Exhibit E82

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/morton-mentioned-as-envoy.html | Morton Mentioned as Envoy | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/average-rate-of-873-set-on-treasury-notes.html | Average Rate of 8.73% Set on Treasury Notes | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/oratorio-society-concert-marks-100-eventful-years.html | Oratorio Society Concert Marks 100 Eventful Years | True | By Raymond Ericson | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/a-watergate-question-what-was-red-box.html | A Watergate Question: What Was â€šÃ„Â²Red Boxâ€šÃ„Â¹: | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/43-triumph-sparked-by-maddox-double-yankee-box-score-yankee-records.html | 4â€šÃ„Â³3 Triumph Sparked by Maddox Double | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/qualifying-for-world-math-olympiad-adds-up-to-challenge-for-149.html | Qualifying for World Math Olympiad Adds Up to Challenge for 149 Students | True | By Lee Dembart | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/2d-man-is-guilty-in-shabzz-case-chavies-is-facing-life-term-on.html | 2D MAN IS GUILTY IN SHABAN CASE | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/college-results-baseball-lacrosse-track-and-field.html | College Results | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/dead-welder-is-identified.html | Dead Welder Is Identified | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/treasury-begins-56billion-refinancing-new-bond-issues-some-rates.html | Treasury Begins $5.6â€šÃ„Â²Billion Refinancing | True | By Douglas Viceray | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/bill-stalled-in-congress-for-over-100-years-defeated-by-a-240to153.html | Bill Stalled in Congress for Over 100 Years Defeated by a 240â€šÃ„Â²toâ€šÃ„Â²153 Vote | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/squibb-corp-votes-2for1-stock-split.html | SQUIBB CORP. VOTES 2â€šÃ„Â²FORâ€šÃ„Â²1 STOCK SPLIT | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/germanys-allround-politician-helmut-schmidt-an-allround-politician.html | Germany's Allâ€šÃ„Â²Round Politician | True | By David Binder | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/for-the-designers-a-time-of-recovery-and-fun-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/womens-interclub-golf-results-new-jersey-westchester-long-island.html | Women's Interclub Golf Results | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/shippingmils-all-hours-given-in-daylight-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mils All Hours Given In Daylight SEWHISTIMO | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/house-vote-pushed-on-oil-tax-benefit.html | HOUSE VOTE PUSHED ON OIL TAX BENEFIT | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/pilot-arts-project-planned-to-counter-schools-readingscore-stress.html | Pilot Arts Project Planned to Counter Schoolsâ€šÃ„Â¶â€šÃ„Â¶Score Stress | True | By Laurie Johnston | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/producers-increase-prices-of-cadmium.html | PRODUCERS INCREASE PRICES OF CADMIUM | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/wilson-yields-on-duryea-plan-for-bipartisan-elections-unit-limits.html | Wilson Yields, on Duryea Plan For Bipartisan Elections Unit | True | By Francis X Clines Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/metropolitan-briefs-healthtest-lag-found-in-schools.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/disabled-veterans-aid-gain.html | Disabled Veterans Aid Gain. | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/support-for-kissinger-79331478.html | Support for Kissinger | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/rent-hostages.html | Rent Hostages | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/tigers-knuckle-under-to-wood-white-sox-10-baseball-roundup-american.html | Tigers Knuckle Under To Wood White Sox, 1â€šÃ„Â¶0 | True | By Al Harvin | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/fordegypt-talks-confirmed-by-aides.html | FORDâ€šÃ„Â²EGYPT TALKS CONFIRMED BY AIDES | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/nicaraguan-investing-in-rucker-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/the-white-house-said-today-that-it-was-at-a-loss-to-explain-an.html | About New York | True | By John Corry | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/high-state-witnesses-on-call-as-police-bribery-trial-opens.html | High State Witnesses on Call As Police Bribery Trial Opens | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868503 | B00000923979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/2-big-oil-concerns-plan-explorations.html | 2 BIG OIL CONCERNS PLAN EXPLORATIONS | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/stocks-on-amex-show-a-decline-canada-oil-mining-issues-dropcounter.html | STOCKS ON AMEX SHOW A DECLINE | True | By James L Nagle | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/white-house-puzzled-by-query-about-transcript-the-white-house-said.html | White House Puzzled by Query About Transcript | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/womens-interclub-golf-results-new-jersey-long-island-westchester.html | Women's Interclub Golf Results | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/new-jersey-briefs-puc-orders-utility-to-cut-rates-110-bus-drivers.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/big-board-prices-mixed-as-rate-climb-persists-rate-problems-big.html | Big Board Prices Mixed As Rate Climb Persists | True | By Alexander R. Hammer | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/papers-in-capital-set-talks-today-printers-warned-of-other-action.html | PAPERS IN CAPITAL SET TALKS TODAY | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/rev-george-j-nasis.html | REV. GEORGE J. NASIS | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/goldwyn-studios-to-replace-buildings-destroyed-in-fire.html | Goldwyn Studios To Replace Buildings Destroyed in Fire | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/orrs-shot-decides-opener-of-stanley-cup-final-round.html | Orr's Shot Decides Opener of Stanley Cup Final Round | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/senators-back-cut-in-missile-research.html | SENATORS BACK CUT IN MISSILE RESEARCH | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/lockheed-considers-textron-merger-lockheed-weighs-textron-merger.html | Lockheed Considers Textron Merger | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/white-house-plea-seeks-new-ideas-the-washington-starnews.html | WHITE HOUSE PLEA SEEKS NEW IDEAS | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/business-briefs-fannie-mae-yields-continue-steep-rise-new-layoffs.html | Business Briefs | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/schmidt-is-nominated-finance-minister-chosen-b-social-democratic.html | Schmidt Is Nominated | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index WEDNESDAY, MAY 8, 1974 | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/pulitzer-jurors-his-third-novel.html | Pulitzer Jurors Dismayed on Pynchon | True | By Peter Kihss | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/captured-inmates-report-paying-officers-for-saw-brooklyn-fugitives.html | Captured Inmates Report Paying Officers for Saw | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/3-women-in-lisbon-win-rights-case-their-book-not-offensive-to.html | 3 WOMEN IN LISBON WIN RIGHTS CASE | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/aba-championship-nets-vs-utah.html | A.B.A. Championship | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/entertainment-events-today-film-music-dance-cabaret.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/bill-on-power-for-public-employes-panel-assailed.html | Bill on Power for Public Employesâ€šÂ‚Ä Panel Assailed | True | | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/the-chancellor-who-agreed-to-play-counterspy.html | The Chancellor Who Agreed to Play Counterspy | True | By John le Carre | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/market-place-credibility-gap-and-it-net.html | Market Place: | True | By Robert Metz | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-08 | 1974-05-08 | https://www.nytimes.com/1974/05/08/archives/lawmakers-balk-at-aid-to-con-ed-an-audit-of-utility-is-asked-and.html | LAWMAKERS BALK AT AID TO CON ED | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868503 | B00000923979 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/witness-in-boyle-trial-gets-15-year-sentence.html | Witness in Boyle Trial Gets 15â€šÂ‚Ä*Year Sentence | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/dogs-draw-interest-at-bank-here-news-of-dogs.html | Dogs Draw Interest at Bank Here | True | By Walter R. Fletcher | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/tv-musicians-refuse-to-work-as-talks-on-contract-bog-down.html | TV Musicians Refuse to Work As Talks on Contract Bog Down | True | By Les Brown | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/foreign-minister-resigns-in-ethiopia.html | FOREIGN MINISTER RESIGNS IN ETHIOPIA | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/rooney-billboards-being-investigated.html | ROONEY BILLBOARDS BEING INVESTIGATED | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/penalties-paid-british-strike-is-halted-special-to-the-new-york.html | Penalties Paid British Strike Is Halted | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/diamondgetsnewstatejob.html | Diamond Gets New State Job | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/beame-orders-an-investigation-of-jails-covering-escapes-and-bribe.html | Beame Orders an Investigation of Jails, Covering Escapes and Bribe Charges, | True | By Fred Ferretti | 2002-07-11 | RE0000868501 | B00000923977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/cattle-raisers-asking-is-farm-worth-effort-special-to-the-new-york.html | Cattle Raisers Asking, Is Farm Worth Effort? | True | BY James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/i-t-ts-meeting-picketed-by-500-special-to-the-new-york-times.html | I. Is VS MEETING PICKETED BY 500 | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/most-active-stocks.html | Most Active Stocks Wednesday, May 8, 1974 | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/market-is-mixed-in-dull-trading-the-sharp-drop-in-combustion.html | Market Is Mixed in Dull Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/policeman-changes-his-story-a-t-hearing-in-slaying-of-boy-10.html | Policeman Changes His Story At Hearitig in Slaying of Boy, 10 | True | By Grace. Lichtenstein | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/leadpaint-ban-tying-up-mortgage-help-for-poor.html | Leadâ€šÃ„Ã´Paint Ban Tying Up Mortgage Help for Poor | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/the-other-lawyers.html | The Other Lawyers | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/united-brands-shows-deficit-in-quarter-others-list-earnings-results.html | United Brands Shows Deficit in Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/woman-66-slain-after-asking-gunman-to-leave-some-change.html | Woman, 66, Slain After Asking Gunman to Leave Some Changeâ€šÃ„Ã¨ | True | By Edward Hudson | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/authority-bonds.html | AUTHORITY BONDS* | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/jury-in-police-death-is-told-of-threats.html | JURY IN POLICE DEATH IS TOLD OF THREATS | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/kenneth-b-wackman61-dead-talcott-national-vice-chairman.html | Kenneth B. Wackman, 61, Dead; Talcott National Vice Chairman | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/messing-to-start-in-cosmos-net-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/7-die-in-new-haven-fire-that-destroys-a-building-special-to-the-new.html | 7 Die in. New Haven Fire That Destroys a Building | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/us-outlook-dim-on-summer-jobs-survey-finds-openings-less-plentiful.html | U.S. OUTLOOK DIM ON SUMMER JOBS | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/trudeau-government-out-over-budget.html | Trudeau Government Out Over Budget | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/text-of-brandt-speech-special-to-the-new-york-times.html | TEXT OF BRANDT SPEECH | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/wha-championship-chicago-vs-houston.html | W.H.A. Championship | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/matlack-stops-giants-42-for-mets-red-sox-top-giants-lose-to-matlack.html | Matlack Stops Giants, 4â€šÃ„Ã¬2, for Mets | True | By Michael Strauss | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/rodino-proposes-to-issue-series-of-tape-subpoenas-special-to-the.html | Rodino Proposes to Issue Series of Tape Subpoenas | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/senate-to-query-justice-officials-on-coverup-case-special-to-the.html | SENATE TO QUERY JUSTICE OFFICIALS ON COVERâ€šÃ„Ã´UP CASE | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/us-stocks-arms-for-asian-allies-special-to-the-new-york-times.html | U.S. STOCKS ARMS FOR ASIAN ALLIES | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/ford-denies-citroen-deal.html | Ford Denies Citroen Deal | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/nhl-championship-boston-vs-philadelphia.html | N.H.L. Championship | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/watergate-effect-on-most-primaries-appears-slight-special-to-the.html | Watergate Effect on Most Primaries Appears Slight | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/inquiry-by-senate-on-justice-agency-in-coverup-voted-special-to-the.html | INQUIRY BY SENATE ON JUSTICE AGENCY IN COVERâ€šÃ„Ã´UP VOTED | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/jesuit-at-the-white-house-defends-nixon-special-to-the-new-york.html | Jesuit at the White House Defends Nixon | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/the-closet-may-seem-too-little-this-fall-fashion-talk.html | FASHION TALK The Closet May Seem Too Little This Fall | True | By Bernadine Morris | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/treasury-issue-gives-peak-yield-individuals-and-smaller.html | TREASURY ISSUE GIVES PEAK YIELD | True | By John H. Allan | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/black-senator-in-georgia-indicted-for-tax-evasion.html | Black Senator, in Georgia Indicted for Tax Evasion | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/two-lens-makers-set-joint-venture.html | TWO LENS MAKERS SET JOINT VENTURE | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/tvcalifornia-jam-simulates-live-rock-session-in-concert-presents.html | TV: â€šÃ„Ã¹California Jamâ€šÃ„Ã¹ Simulates Live Rock Session | True | By John J., O'CONNOR | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/printers-growing-bitter-about-lack-of-union-aid.html | Printers Growing Bitter About Lack of Union Aid | True | By Allan M. Siegal | 2002-07-11 | RE0000868501 | B00000923977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/interior-of-municipal-building-to-get-24million-renovation.html | Interior of Municipal Building To Get $24â€šÃ„Ã¹Million Renovation | True | By Glenn Fowler | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/long-shot-ties-mark-at-aqueduct.html | Long Shot Ties Mark At Aqueduct | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/the-gop-disengages.html | The G.O.P. Disengages | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/of-thee-i-sing.html | Of Thee I Sing | True | By Vincent A. Yzermans | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/for-a-third-time-purchase-is-trying-to-secede-from-harrison-special.html | For a Third Time, Purchase Is Trying to Secedeâ€šÃ„Ã´ From Harrison | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/nixon-tapes-tied-to-tax-deduction-cbs-news-says-president-planned.html | NIXON TAPES TIED TO TAX DEDUCTION | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/pan-am-jet-device-to-warn-of-peaks.html | Pan Am Jet Device to Warn of Peaks | True | By Richard Witkin | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/preston-sutphen-75-dies-boat-company-executive.html | Preston Sutphen, 75, Dies; Boat Company Executive | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/priest-a-70-candidate.html | Priest a â€šÃ„Ã²70 Candidate | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/flyers-are-1-down-far-from-out-by-parton-keese-special-to-the-new.html | Flyers Are 1 Down, Far From Out | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/market-place-a-bad-session-for-combustion.html | Market Place A Bad Session For Combustion | True | By Robert Metz | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/hearst-offers-50000-reward-for-aid-in-release-of-daughter.html | Hearst Offers $50,000 Reward For Aid in Release of Daughter | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/jewish-educator-backs-merit-plan-special-to-the-new-york-times.html | JEWISH EDUCATOR SACKS RRITNN: | True | By Irving Spiegal Opecial to The New York Time | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/commonwealth-chemical-cited-in-sec-stockfraud-charges.html | Commonwealth Chemical Cited In S. E.C Stockâ€šÃ„Ã¹Fraud Charges | True | By Ernest Holsendolph | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/college-results-baseball.html | College Results BASEBALL | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/moscow-priest-is-ordered-to-stop-open-discussions-that-drew-the.html | Moscow Priest is Ordered to Stop Open Discussions That Drew the Faithful | True | By Hedrick Seth Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/aba-championship-nets-vs-utah.html | A.B.A. Championship Nets vs. Utah | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/carolinian-seeking-ervin-seat-avoids-runoff-primary-special-to-the.html | Carolinian Seeking Ervin Seat Avoids Runoff Primary | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/syrians-may-ask-for-arab-summit-special-to-the-new-york-times.html | SYRIANS MAY ASK FOR ARAB SUMMIT | True | By Juan de Onis special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/2-washington-papers-end-pacts-with-printers-but-will-negotiate.html | 2 Washington Papers End Pacts With Printers but Will Negotiate | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/music-ginastera-quartet-juilliard-ensemble-plays-work-that-seeks-to.html | Music: Ginastera Quartet | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/big-weather-test-to-begin-in-june-special-to-the-new-york-times.html | BIG WEATHER TEST TO BEGIN IN JUNE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/chess-can-eternal-hopes-spring-keep-its-bounce-without-oil.html | Chess: | True | By Robert Wyane | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/hardship-listofnba-involves-20.html | Hardship List of N.B.A. Involves 20 | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/gulf-costs-challenged-119459960.html | Gulf Costs Challenged | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/commuter-train-loses-to-bicycles-in-race.html | Commuter Train Loses To Bicycles in Race | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/soviet-affirms-right-to-send-ships-to-indian-ocean-special-to-the.html | Soviet Affirms Right to Send Ships to Indian Ocean | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/public-attorney-urged-the-washington-starnews.html | Public Attorney Urged The Washington. Starâ€šÃ„Ã¹News | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/akron-strike-ends.html | Akron Strike Ends | True | | 2002-07-11 | RE0000868501 | B00000923977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/joe-venuti-pioneer-of-the-jazz-violin-still-sounds-fresh.html | Joe Venuti Pioneer Of the Jazz Violin, Still Sounds Fresh | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/northern-ireland-gunmen-kill-10th-catholic-in-6-days.html | Northern Ireland Gunmen Kill 10th Catholic in 6 Days | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/no-healthe-hazard-on-taconite-seen-by-republic-steel-special-to-the.html | No Health Hazard On. Taconite Seen By Republic Steel | True | By Gene Smith Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/walter-c-lowdermilk-conservationist-is-dead-worked-extensively-in-c.html | Walter C. Lowdermilk, Conservationist, Is Dead | True | By William M. Freeman&#208; | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/democrats-grade-governors-term-special-to-the-new-york-times.html | DEMOCRATS GRADE GOVERNOR'S TERM | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/measure-to-take-over-2-plants-put-aside-special-to-the-new-york.html | Measure to Take Over 2 Plants Put Aside | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/syriaisrael-gain-seen-by-kissinger-special-to-the-new-york-times.html | SYRIAâ€š,Ã‚Â³ISRAEL GAIN SERBY KISOR | True | By Bernard Gwertzman. | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/sports-authority-fighting-cost-rise-but-expects-to-complete-its.html | SPORTS AUTHORITY FIGHTING COST RISE | True | By Richard Phalon | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/time-viewedas-nixons-biggest-gainin-subpoena-fight-news-analysis.html | Time Viewedas Nixon's Biggest Gainin Subpoena Fight | True | By Lesley Oelsner Special to The New York Tithes | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/trading-in-stock-halted.html | Trading in Stock Halted | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/lisbons-economy-sidesteps-crisis-special-to-the-new-york-times.html | LISBON'S ECONOMY SIDESTEPS CRISIS | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/consumer-chief-reports-plea-to-go-easy-on-a-beame-contributor.html | Consumer Chief Reports Plea to â€š,Ã‚Go Easyâ€š,Ã‚ on a Beame Contributor | True | By Ralph Blumenthal | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/witnesses-support-story-on-roncallo-special-to-the-new-york-times.html | WITNESSES SUPPORT STORY ON RONCALLO | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/black-vote-for-wallace-is-put-at-2025-in-alabama-primary-special-to.html | Black Vote for Wallace Is Put. At 20â€š,Ã‚Â¬25% in Alabama Primary | True | By Ray Jenkins Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/fred-kelly-aviation-pioneer-and-olympic-medal-winner.html | Fred Kelly Aviation Pioneer and Olympic Medal Winner | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/smith-newcombe-advance-in-wct-special-to-the-new-york-times.html | Smith, Newcombe Advance in W.C.T. | True | By Neil Amour Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/respect-for-the-rules-abroad-at-home.html | Respect For The Rules | True | By Anthony Lewis | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/syria-says-israelis-suffer-casualties.html | SYRIA SAYS ISRAELIS SUFFER CASUALTIES | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/gulf-oil-challenged-on-cost-increases-special-to-the-new-york-times.html | Gulf Oil Challenged On Cost Increases | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/allocation-of-gas-for-may-increased-by104-fornation.html | Allocation of â€š,Ã‚Gasâ€š,Ã‚ For May Increased By 10.4% for Nation | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/credit-venture-in-japan.html | Credit Venture in Japan | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/output-of-gasoline-eases-for-the-week.html | OUTPUT OF GASOLINE EASES FOR THE WEEK | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/correction.html | ICORRECTION | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/bar-association-loses-its-fight-to-avoid-paying-realty-taxes.html | Bar Association Loses Its Fight To Avoid Paying Realty Taxes | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/mrs-harold-shapiro.html | MRS. HAROLD SHAPIRO | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/russian-envoy-calls-on-giscard-stirring-a-dispute-in-france-special.html | Russian Envoy Calls On Giscard, Stirring A Dispute in France | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/syriaisrael-gain-seen-by-kissinger.html | SYRIAâ€š,Ã‚Â³ISRAEL GAIN SEEN BY KISSINGER | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/over-here-and-coward-produce-derwent-winners.html | â€š,Ã‚Â³Over Here!â€š,Ã‚ and â€š,Ã‚Cowardâ€š,Ã‚ Produce Derwent Winners | True | | 2002-07-11 | RE0000868501 | B00000923977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/royal-couple-visiting-city-leave-protocol-to-others-royal-couple.html | Royal Couple, Visiting City, Leave Protocol to Others | True | By Lucinda Franks | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/jesuit-at-the-white-house-defends-nixon.html | Jesuit at the White House Defends Nixon | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/ford-adding-163-to-its-74-prices-es-assails-rise.html | FORD ADDING $163 TO ITS 74 PRICES; ES, ASSAILS RISE | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/trudeau-government-out-over-budget-parliamentary-election-expected.html | Trudeau Government Out Over Budget; Parliamentary Election Expected July | True | Special to The New York Times By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/election-in-iceland-is-called-for-junc.html | ELECTION IN ICELAND IS CALLED FOR JUNE | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/brandt-resigned-in-part-over-data-on-private-life-special-to-the.html | Brandt Resigned, in Part, Overdata on Private Lif | True | By Craig R. Whitney special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/business-writers-elect.html | Business Writers Elect | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/deross-salisbury-is-dead-pipeorgan-designer-88.html | DeRoss Salisbury is Dead; Pipeâ€šÃ„Ã²Organ Designer, 88 | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/times-report-criticized.html | Times Report Criticized | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/westchester-acts-in-garbage-crisis-special-to-the-new-york-times.html | WESTCHESTER ACTS IN GARBAGE CRISIS | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/market-averages-the-new-york-stock-exchange.html | Market Averages | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/us-govt-and-agency-bonds-prices-in-32d-of-a-point-composite-bill.html | U.S. Govt. and Agency Bonds | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/new-jersey-briefs-judge-upholds-mccraneindictment.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/to-protect-yorkville.html | To Protect Yorkville | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/dividing-presidential-functions.html | Dividing Presidential Functions | True | By Michael Novak | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/metropolitan-briefs-summer-olympics-planned-here.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/news-index-news-summary-and-index-page-45.html | NEWS INDEX | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/pro-transactions-baseball.html | Pro Transactions BASEBALL | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/canned-oysters-recalled-as-a-botulism-safeguard.html | Canned Oysters Recalled As a Botulism Safeguard | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/every-effort-vowed-in-move-to-reopen-morristown-hs-after-racial.html | â€šÃ„Ã²Every Effortâ€šÃ„Ã´ Vowed in Move to Reopen Morristown H.S. After Racial Clashes | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/pone-blesses-couples-on-divorce-test-eve-notes-on-people.html | Notes on People PODC Blesses Couples on Divorceâ€šÃ„Ã´Test Eve | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/city-college-leaders-in-dispute-over-medical-program-quotas.html | City College Leaders in Dispute Over Medical Program â€šÃ„Ã²Quotasâ€šÃ„Ã´ | True | By Iver Peterson | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/wrecker-falls-4-stories.html | Wrecker Falls 4 Stories | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/big-board-forming-evaluation-group.html | BIG BOARD FORMING EVALUATION GROUP | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/youth-15-is-held-in-family-deaths-seized-in-brooklyn-stabbing-of.html | YOUTH, 15, IS HELD IN FAMILY DEATHS | True | By Laurie Johnston | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/westchester-acts-in-garbage-crise.html | WESTCHESTER ACTS IN GARBAGE CRISE | True | By JAMES FERON Special to The New York Times WHITE PLAINS, May 8&#8212; | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/boy-11-found-dead-inside-septic-tank-after-a-3day-hunt.html | Boy, 11, Found Dead Inside Septic Tank After a 3â€šÃ„Ã´Day Hunt | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/futures-prices-for-grains-climb-wheat-and-corn-rise-linked-to-good.html | FUTURES PRIM FOR GRAINS CLIMB | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/nixon-opponents-accused-of-using-repulsive-tactics.html | Nixon Opponents Accused of Using â€šÃ„Ã²Repulsive Tacticsâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/consumer-chief-reports-a-plea-to-go-easy-on-a-beame-backer-consumer.html | Consumer Chief Reports a Plea To â€šÃ„Ã² Go Easyâ€šÃ„Ã´ on a Beame Backer | True | By Ralph Blumenthal | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/toronto-funds-sue-vesco-and-the-bank-of-new-york.html | Toronto Funds Sue Vesco and The Bank of New York | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/business-briefs-sugar-bill-amendment-is-rejected.html | Business Briefs | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/lonborg-turns-back-time-padres-40.html | Lonborg Turns Back Time Padres, 4.0 | True | By Al Harv1n | 2002-07-11 | RE0000868501 | B00000923977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/rockefeller-aide-gets-post.html | Rockefeller Aide Gets Post | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/end-of-us-voice-on-okinaw-a-asked.html | END OF U.S. 'VOICE ON OKINAW A ASKED | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/gov-meskill-conciliatory-as-assembly-adjourns-special-to-the-new.html | Gov. Meskill Conciliatory as Assembly Adjourns | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/paper-loses-effort-to-void-rebozosuit.html | PAPER LOSES EFFORT TO VOID REBOZO-SUIT | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/-yankee-box-score.html | Yankee Box Score | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/wilson-alters-rent-bill-to-reflect-tenant-views-special-to-the-new.html | Wilson Alters Rent Bill To Reflect Tenant Views | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/a-winner-goes-out-special-to-the-new-york-times.html | New Jersey Sports | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/companies-expected-to-have-trouble-getting-outside-directors.html | Companies Expected to Have Trouble Getting Outside Directors | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/central-japan-rocked-by-sharp-earthquake.html | Central Japan Rocked By Sharp. Earthquake | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/4-buffaloes-flee-one-dies.html | 4 Buffaloes Flee | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/how-the-teams-stand-today.html | How the Teams Stand Today Thursday, May 9, 1974 | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/rooney-billboards-being-investigated-119459997.html | ROONEY BILLBOARDS BEING INVESTIGATED | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/drops-continue-on-amex-and-otc-exchange-index-off-106counter-gauge.html | DROPS CONTINUE ON AMEX AND OTC—ÂˆÃ„„ÂˆÃ„'T âˆÃ„„Â'C | True | By James J. Nagle | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/chicago-tribune-calls-on-nixon-to-quit-for-wellbeing-of-nation.html | Chicago Tribune. Calls on Nixon To Quit for WellâˆÃ„„Â'Being of Nation | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/borge-to-open-school-stage-the-new-450seat-at.html | Borge to Open School Stage | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/conferees-agree-on-legal-aid-bill-special-to-the-new-york-times.html | CONFEREES AGREE ON LEGAL AID BILL | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/dance-royal-ballets-lush-manon-macmillan-work-has-us-premiere-at.html | Dance Royal Ballet's. Lush âˆÃ„„Â'ManonâˆÃ„„Â' | True | By Clive Barnes | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/you-couldalmost-say-he.html | You Could Almost Say He Was Born With a Ladle in His Hand | True | By Craig Claiborne | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/black-population-growth-slows-but-it-still-exceeds-white-rate.html | Black Population Growth Slows But It Still Exceeds White Rate | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/tv-to-carry-remarks-on-house-hearings.html | TV to Carry Remarks On House Hearings | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/house-bill-seeks-stripmine-curbs-special-to-the-new-york-times.html | HOUSE BILL SEEKS STRIP MINE CURBS | True | By Ben A. Oranklin Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/mott-the-hoople-at-uris.html | Mott the Hoople at Uris | True | By John Rockwell | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/dunlop-weighs-inflation-trend-people-and-business.html | People and. Business Dunlop Weighs Inflation Trend | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/dance-groups-give-joint-concert-aty-for-its-centenary.html | Dance Groups Give Joint Concert at âˆÃ„„Â'YâˆÃ„„Â' For Its Centenary | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/willie-doesnt-stay-for-the-gmse-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/newark-statute-requiring-worker-residency-upheld-special-to-the-new.html | Newark Statute Requiring Worker Residency Upheld | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/work-will-force-detour-on-brooklyn-expressway.html | Work Will Force Detour On Brooklyn Expressway | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/sun-oil-price-increase.html | Sun Oil Price Increase | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/in-the-balance.html | In the Balance | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/losses-for-april-expected-by-the-securities-industry-special-to-the.html | Losses for April Expected By the Securities Industry | True | By Peter Kilborn Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/aqueduct-race-charts-1974-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/entertainment-events-today-music.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/dean-buys-coast-home-price-put-at-100000.html | Dean Buys Coast Home; Price Pats at $100,000 | True | | 2002-07-11 | RE0000868501 | B00000923977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/supplementary-otc.html | Supplementary Oâ€šÃ„Â´Tâ€šÃ„Â´C | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/shippingmails-no-passenger-ship-arrivals-are-scheduled-for-today-or.html | ShippingMails All Given in Daylight Saying Time | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/kansas-city-star-strike.html | Kansas City Star Strike | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/red-sox-top-yanks-40-on-5hitter-special-to-the-new-york-times.html | Red Sox Top Yanks, 4â€šÃ„Â´0, On 5â€šÃ„Â´Hitter | True | By Murray Crass special to the New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/diamond-gets-new-state-job.html | Diamond Gets New State Job | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/moyers-terminates-hisjournalonpbs.html | MOYERS TERMINATES HISJOURNALONP.B.S. | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/subway-thief-gets-7-years.html | Subway Thief Gets 7 Years | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/radio-talks-sports-events.html | News Broadcasts | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Âºâ€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/major-league-baseball-and-standings.html | Major League Baseball and Standings | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/article-1-no-title.html | Article 1 â€šÃ„Âºâ€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/seizure-of-property-by-nasser-is-ruled-illegal-by-cairo-court.html | Seizure of Property by Nasser Is Ruled Illegal by Cairo Court | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/business-records-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/truman-is-honored-by-family-on-birthday.html | Truman. Is Honored By Family on Birthday | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/can-a-chimpanzee-lie-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/television-morning.html | Television | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/quarry-floored-winsin-2d-special-to-the-new-york-times.html | Quarry, Floored, Winsin2d | True | By Deane Megowen Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/soviet-stresses-supportofeast-germany-special-to-the-new-york-times.html | Soviet Stresses Support of East Germany | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/news-and-printers-resuming-talks-as-paper-continues-to-publish.html | News and Printers Resuming Talks as Paper Continues to Publish | True | By Damon Stetson | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/kuh-assigns-aides-to-precincts-to-provide-community-liaison.html | Kuh Assigns Aides To Precincts To Provide Community Liaison | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/housce-blocks-mail-registration-of-voters-in-federal-elections.html | House Blocks Mail Registration Of Voters in Federal Elections | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/impasse-on-5-otb-tax-holds-up-city-fiscal-aid-special-to-the-new.html | Impasse on 5% OTB Tax Holds Up City. Fiscal Aid | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/4-dominicans-die-as-military-clash-with-demonstrators.html | 4 Dominicans Die as Military Clash With Demonstrators | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/fire-destroys-former-studio.html | (Fire Destroys Former Studio) | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/mother-and-two-daughters-killed-in-bloomfield-blast.html | Mother and Two Daughters Killed in Bloomfield Blast | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/blastsite-tenants-voice-complaints.html | Blastâ€šÃ„Â´Site. Tenants Voice Complaints | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/victory-by-glenn-linked-to-image-special-to-the-new-york-times.html | VICTORY BY GLENN LINKED TO IMAGE Issue of Political Morality Called a Key in Defeat of Senator Metzenbaum | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/pact-vote-today.html | Pact Vote Today | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/cooktreadwell-asks-suspension-material-misstatements-in-operations.html | COOKâ€šÃ„Â°TREADWELL ASKS SUSPENSION | True | By Isadore Bar Mash | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/rodino-proposes-to-issue-series-of-tape-subpoenas.html | Rodino Proposes to Issue Series of Tape Subpoenas | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/mozambique-ends-political-silence-special-to-the-new-york-times.html | MOZAMBIQUE ENDS POLITICAL SILENCE | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/record-harvest-for-wheat-seen-27-jump-in-winter-crop-estimated-as.html | RECORD HARVEST FOR MEAT SEEN | True | | 2002-07-11 | RE0000868501 | B00000923977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/frederick-g-horn.html | FREDERICK G. HORN | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/overthecounter-quotations.html | Overâ€šÃ„Â´theâ€šÃ„Â´Counter Quotations | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/mets-records.html | Metsâ€šÃ„Â´ Records | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/vermont-man-enters-race.html | Vermont Man Enters Race | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/mrs-h-harris-jonas-89-philanthropic-leader-here.html | Mrs. H. Harris Jonas, 89, Philanthropic Leader Here | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/robbers-hit-giants-two-nights-running.html | Robbers Hit Giants Two Nights Running | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/foreign-investing-study-set.html | Foreign Investing Study Set | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/result-of-school-voting-in-nassau-suffolk-rockland-westchester.html | Result of School Voting in Nassau Suffolk, Rockland, Westchester | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index THURSDAY, MAY 9, 1974 | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/bates-raises-bid-to-martin-for-shares-merger-news.html | Bates Raises Bid to Martin for Shares | True | By Herbert Koshetz | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/siderowf-wins-twice-at-pinehurst.html | Siderowf Wins Twice At Pinehurst | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/mitchell-is-cited-in-inquiry-report-draft-by-staff-of-senate-panel.html | MITCHELL IS CITED IN INQUIRY REPORT | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/the-screen-theater-idiots-delight-kazablan-from-israel-is-a-musical.html | The Screen Theater: â€šÃ„Â´Idiot's Delightâ€šÃ„Â´ | True | By Howard Thompson | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/after-paved-roads-canadian-wheat-town-wilts-special-to-the-new-york.html | After Paved Roads, Canadian Wheat Town Wilts | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/primping-set-for-princeton-battlefield-special-to-the-new-york.html | Primping Set for Princeton Battlef'ield | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/87000-net-reported-by-amex-for-quarter.html | $87,000 Net Reported By Amex for Quarter | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/ford-adding-163-to-its-74-prices-us-assails-rise-special-to-the-new.html | FORD ADDING $163 TO ITS 74 PRICES; ASSAILS RISE | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/2-die-in-freight-train-crash.html | 2 Die in Freight Train Crash | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/copper-range-company-to-base-its-prices-on-listing-of-futures-price.html | Copper Range Company to Base Its Prices on Listing of Futures | True | By Gerd Wilcke | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/letters-to-the-editor-oil-company-profits-and-distortions.html | Letters to the Editor | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/every-effort-vowed-to-reopen-morristown-hs-after-clashes-special-to.html | â€šÃ„Â´Every Effortâ€šÃ„Â´ Vowed to Reopen Morristown H.S. After Clashes | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/chicago-board-options-exchange.html | Chicago Board Options Exchange Wednesday, May 8, 1974 | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/sports-news-briefs-150000-houston-golf-starts-today.html | Sports News Briefs | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/india-strike-snarls-trains-but-fails-to-halt-service-special-to-the.html | India Strike Snarls Trains But Fails to Halt Service | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/foreign-securities-in-us-dollars-price-in-dollars-are-valid-only.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/small-price-rises-for-food-forecast.html | SHALL PRICE RISES FOR FOOD FORECAST | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/von-zedwitz-at-77-seeks-bridge-world-pairs-championship-special-to.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/turnpike-restaurant-shut-after-failing-test.html | Turnpike Restaurant Shut After Failing Test | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/federal-jury-to-investigate-killing-of-2-at-southern-u.html | Federal Jury to Investigate Killing of 2 at Southern U. | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/priest-shrinks-into-his-job.html | Priest Shrinks Into His Job | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/rea-officer-denies-he-misused-funds.html | REA OFFICER DENIES HE MISUSED FUNDS | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/us-rests-case-in-trotfix-trial-us-rests-its-case-in-trotfixing.html | U.S. Rests Casein Trotâ€šÃ„Â´Fix Trial | True | By Steve Cady | 2002-07-11 | RE0000868501 | B00000923977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/man-robs-queens-bank-and-dies-later-in-bar-a-55-yearold-man-held-up.html | Man Robs Queens Bank And Dies Later in Bar | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/mrs-eunice-holsaert.html | MRS. EUNICE HOLSAERT | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/house-votes-to-suspend-zinc-ore-duties-till-77.html | House Votes to Suspend Zinc Ore Duties Till â€ŚÂ‚Â‚'77 | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/kissinger-aide-said-to-be-dissatisfied-quits-special-to-the-new.html | Kissinger Aide, Said to Be Dissatisfied, Quits | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/nets-bow-to-stars-97-to-89-losing-bid-for-series-sweep-special-to.html | Nets Bow to Stars, 97 to 89, Losing Bid for Series Sweep | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/louise-brandwen.html | LOUISE BRANDWEN | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/each-others-mail-essay.html | Each Other's Mail | True | By William Safire | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/personal-finance-cashing-of-checks-personal-finance-cashing-of.html | Personal Finance: Cashing of Checks | True | By Reginald Stuart | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/advertising-the-unique-mets-2-max-factor-brands-awarded.html | Advertising: The â€ŚÂ‚Â²Unique Mets | True | By Philip H. Dougherty | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/daley-gets-getwell-raise.html | Daley Gets Getâ€ŚÂ‚Â²Well Raise | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/yonkers-raceway-results-yonkers-raceway-entries.html | Yonkers Raceway Results | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/brandt-resigned-in-part-over-data-on-private-life.html | Brandt Resigned, in Part, Over Data on Private Life | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/crangle-is-said-to-order-withholding-of-votess-special-to-the-new.html | Crangle is Said to Order Withholding of Votes | True | By David A. Andelman Special to The New York Times. | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/a-most-unretiring-horowitz-tells-all.html | A Most Unretiring Horowitz Tells All | True | By Donal. Henahan | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/new-storm-king-hearings-ordered-aid-for-con-edison-stalled-in.html | New Storm King Hearings Ordered; Aid for Con Edison Stalled at Albany | True | By David Bird | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/albany-roll-call-onsales-tax-rise-special-to-the-new-york-times.html | Albany Roll Call On Sales Tax Rise | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/lopsided-boom.html | Lopsided Boom | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/2-nbc-news-programs-shifting-to-washington.html | 2 NBC News Programs Shifting to Washington | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/8-indicted-in-fraud-on-car-insurance.html | 8 INDICTED IN FRAUD ON CAR INSURANCE | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/article-2-no-title.html | Article 2 â€ŚÂ‚Â²â€ŚÂ‚Â² No Title | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/front-page-2-no-title.html | Front Page 2 â€ŚÂ‚Â²â€ŚÂ‚Â² No Title | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/sports-news-briefs-wfl-club-in-financial-straits.html | Sports News Briefs | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/pan-am-jet-device-to-warn-of-peaks-pan-am-is-installing-new-system.html | Pan Am Jet Device To Warn of Peaks | True | Pan Ant Jet Device To Warn of Peaks;By Richard Witkin | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/leadpaint-ban-tying-up-mortgage-help-for-poor-special-to-the-new.html | Leadâ€ŚÂ‚Â²Paint Ban Tying Up Mortage Help for Poor | True | By James T. Wooten Specter to The New York Times | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/black-bishop-89-publishes-a-book-elder-statesman-writes-of-history.html | BLACK BISHOP 89, PUBLISHES A BOOK | True | BY George Dugan | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/boys-clubs-cole-gets-groups-hoover-award.html | Boysâ€ŚÂ‚Â' Clubsâ€ŚÂ‚Â' Cole Gets Group's Hoover Award | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/gulf-costs-challenged.html | Gulf Costs Challenged | True | | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/ge-lightbulb-price-falls-sharply-consumer-notes.html | Consumer Notes G.E. Lightâ€ŚÂ‚Â²Bulb Price Falls Sharply | True | By Gerald Gold | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/political-watershed-for-france-news-analysis.html | Political Watershed for France | True | By Flora Lewis | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-09 | 1974-05-09 | https://www.nytimes.com/1974/05/09/archives/kaballah-numerology-inspires-a-bernstein-dybbuk.html | Kaballah Inspires a Bernstein Dybbuk | True | By Richard F. Shepard | 2002-07-11 | RE0000868501 | B00000923977 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/fonda-back-in-hospital.html | â€ŚÂ‚Â²Fonda Back in Hospital | True | | 2002-07-11 | RE0000868517 | B00000928005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/gas-ration-coupons-found-to-activate-dollar-bill-machine.html | Gas Ra tion Coupons. Found to Activate Dollar Bill Machine | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/a-state-ban-on-horsemeat-sale-is-scratched-in-assembly-vote.html | A State Ban on Horsemeat Sale Is Scratched in Assembly Vote | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/jersey-senate-backs-safe-rodino-district-a-roding-district-backed.html | Jersey Senate Backs Safe Rodino District | True | By Ronald Sullivan Special to The New York Time | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/prices-main-issue-in-canadian-race-another-minority-cabinet-is.html | PRICES MAIN ISSUE IN CANADIAN RACE | True | By Robert Trumbull LIP eel al to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/fors-sees-peices-up-again-sharp-increase-predicted-for-75-models.html | Ford Sees Prices Up Again | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/shultz-is-joining-bechtel-bennett-in-volcker-post-schmults-named.html | Shultz is Joining Bechtel; Bennett in Volcker Post | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/gagput-on-press-in-the-zebra-case-judge-also-sets-250000-bail-for.html | GAG PUT ON PRESS IN THE ZEBRA CASE | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/campbell-still-active-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/metropolitan-briefs-tombs-criticized-in-state-report-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/advertising-new-triumvirate-other-big-changes-challenge-to-mobil.html | Advertising New Triumvirate | True | By Philip H. Dougherty | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/-spring-potpourri-on-forums-screen-the-program.html | â€šÃ‚Â'Spring Potpourriâ€šÃ‚Â' on Forum's Screen | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/canadas-trudeaumania-is-dissolved-by-inflation-inflation-ends.html | Canada Trudeaumania Is Dissolved by Inflation | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/xenias-basic-question-how-should-it-rebuild-rebuild-real-quick-let.html | Xenia's Basic Question: How Should It Rebuild? | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/vassarplansaction-on-afrocenter-ban.html | VASSARPLANSACTION ON AFROâ€šÃ‚Â'CENTER BAN | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/con-edison-says-it-faces-bankrupt-cy-without-help-con-ed-says-it-is.html | Con Edison Says It Faces Bankruptcy Without Help | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/chelseas-candide-and-contractor-get-critics-awards.html | Chelsea's â€šÃ‚Â'Candideâ€šÃ‚Â' And â€šÃ‚Â'Contractorâ€šÃ‚Â' Get Critics Awards | True | By Louis Calta | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/music-helps-and-thorne-their-works-played-along-with-ivess-the.html | Music: Helps and Thorne | True | By Harold C.schonberg | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/tiant-of-red-sox-blanks-yanks-yankees-lose-to-red-sox-and-tiant-20.html | Tiant of Red Sox Blanks Yanks | True | By Murray Crass special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/daley-remains-in-hospital.html | Daley Remains in Hospital | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/letters-to-the-editor-solar-energy-source-for-the-future-central.html | Letters to the Editor | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/si-church-burned-arson-is-suspected.html | SI. CHURCH BURNED; ARSON IS SUSPECTED | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/ballet-some-encores.html | Ballet: Some Encores | True | By Clive BARNES | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/white-house-extends-tours.html | White House Extends Tours | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/guinde-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/portuguese-unions-to-form-federation-moderate-stance-of-left.html | Portuguese Unions to Form Federation | True | By Henry Gouger special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/nets-seeking-to-wrap-up-title-series.html | Nets Seeking To Wrap Up Title Series | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/boy-10-found-beaten-in-crown-heights-park.html | Boy, 10, Found Beaten In Crown Heights Park | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/two-die-in-japan-quake.html | Two Die in Japan Quake | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/accord-is-reported-on-a-5-otb-tax-accord-reported-on-a-5-otb-tax.html | Accord Is Reported; On a 5% OTB Tax | True | By Alfonso A. NARVAEZ Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/study-finds-weather-plays-role-in-mental-health-879-persons-studied.html | Study Finds Weather Plays Role in Mental Health | True | | 2002-07-11 | RE0000868517 | B00000928005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/blue-shield-fees-returned-to-city-audit-finds-275million-not-spent.html | Blue SRIELDFEES RETURNED TO CITY Audit Finds $2.75â€šÃ„Â²Million Not Spent by Service | True | By Max H. Seigel | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/accord-reported-on-5-otb-tax-agreement-by-negotiators-in-albany.html | ACCORD REPORTED ON A 5% OTB TAX | True | By Alfonso A. Narváz Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/television.html | Television | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/humphrey-give-world-food-plan-tells-a-parley-us-should-take-the.html | HUMPHREY GIVES WORLD FOOD PLAN | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/sister-mary-cuddihy.html | SISTER MARY CUDDIHY | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/football-hall-adds-2coaches-with-specialty-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/justice-douglas-in-bronx-park-gives-brief-for-nature-historian-acts.html | Justice Douglas, in Bronx Park, Gives Brief for. Nature | True | By Paul L. Montgomery | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/saudi-says-aramco-agrees-on-shift-at-per-cent-control-idea-for.html | Saudi Says Aramco Agrees on Shift | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/north-koreans-fire-on-us-helicopters.html | NORTH KOREANS FIRE ON U.S. HELICOPITERS | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/wilson-urged-to-tell-of-finances-in-lieutenantgovernor-years.html | Wilson Urged to Tellof Finances In Lieutenantâ€šÃ„Â'Governor Years | True | By Thomas P. Ronan | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/an-illness-dealays-roncallos-trial.html | AN ILLNESS DEALAYS RONCALLO'S TRIAL | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/beaths.html | Beaths | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/joseph-j-biunno-dies-a-lawyer-in-newark-60.html | Joseph J. Biunno Dies, A Lawyer in Newark, 60 | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/widows-plea-to-flee-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/dining-anyway-the-first-visit-was-fine-tried-it-again-not-even.html | Dining Anyway, the First Visit Was Fine | True | By John Canaday | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/portugal-is-backed-by-trading-group.html | PORTUGAL IS BACKEDI BY TRADING GROUP | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/tropicana-to-pay-dividend.html | Tropicana to Pay Dividend | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/2-men-hide-in-a-bank-and-rob-it-in-morning.html | 2 Men Hide in a Bank And Rob It in Morning | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/canadas-trudeaumania-is-dissolved-by-inflation.html | Canada's â€šÃ„Â'Trudeaumaniaâ€šÃ„Â' Is Dissolved by Inflation | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/senate-passes-bill-to-widen-state-use-of-shale-revenue.html | Senate Passes Bill to Widen State Use of Shale Revenue | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/about-a-class-guy-named-shoemaker-red-smith-ralph-lowes-dream-don.html | Red Smith | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/robert-cutler-is-dead-at-78-aided-eisenhower-on-security.html | Robert Cutler Is Dead at 78 | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/democratic-coalition-aid-likely-to-go-for-samuels-other-candidates.html | Democratic Coalition Aid Likely to Go to Samuels | True | By Frank Lynn | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/justice-agency-bids-court-suspend-suit-on-milk-price-rise.html | Justice Agency Bids Court Suspend Suit On Milk Price Rise | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/market-stages-technical-rally-dow-up-1478-to-86577-is-paced-by.html | MARKET STAGES TECHNICAL RALLY Dow, Up 14.78 to 865.77, Is Paced by Blueâ€šÃ„Â'Chip and Glamour Issues | True | By Alexander R. Imiyinier | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/400-elderly-at-city-hall-protest-dismissal-of-musical-director.html | 400 Elderly at City Hall Protest Dismissal of Musical Director | True | By Edward Ranzal | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/sets-drop-2d-tennis-match-in-a-row.html | Sets Drop 2d Tennis Match in a Row | True | By Robin Herman special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/april-wholesale-index-up-07-despite-a-drop-in-farm-prices.html | April Wholesale Index Up 0.7% Despite a Drop in Farm Prices | True | By Edwin L. Dale Jr. Special to The New York Timer | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/wha-championship-chicago-vs-houston.html | W.H.A. Championship | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/witness-against-apartheid-books-of-the-times-petrified-by-women.html | Books of The Times | True | By Edward B.fiske | 2002-07-11 | RE0000868517 | B00000928005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/earnings-clarified-at-cooktreadwell.html | EARNINGS CLARIFIED AT COOKâ€šÃ„Ã´TREADWELL | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/burns-beats-siderowfin-northsouth.html | Burns Beats Siderowf in Northâ€šÃ„Ã´South | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/deadline-is-passed-on-energy-action.html | Deadline is Passed on Energy Action | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/the-presidents-judgment-washington.html | The President's Judgment | True | By James Reston | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/pentagon-urges-new-nerve-gases-modernizing-of-chemical-arsenal-is.html | PENTAGON URGES NEW NERVE GASES | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/portuguese-talks-urged.html | Portuguese Talks Urged | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/wiesel-play-gives-voice-to-soviet-jews.html | Wiesel Play Gives Voice to Soviet Jews | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/overthecounter-quotations-most-active-stocks-insurance-banks-and-s.html | Overâ€šÃ„Ã´theâ€šÃ„Ã´Counter Quotations | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/about-new-york-a-glimpse-of-citys-dark-side.html | About New York | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/bank-defends-moves-in-mutual-fund-case.html | BANK DEFENDS MOVES IN MUTUAL FUND CASE | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/house-panels-members-democrats-republicans.html | House Panel's Members | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/mets-invade-midwestwith-ailments.html | Mets Invade Midwestâ€šÃ„Ã®With Ailments | True | By Joseph Durso | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/democrats-block-house-overhaul-caucus-sends-committee-revamping.html | DEMOCRATS BLOCK HOUSE OVERHAUL | True | By Richard L Madden sixth! to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/they-arrived-at-the-party-wrapped-in-a-flutter-of-feathers-dress.html | They Arrived at the Party Wrapped in a Flutter for of Feathers | True | By Angela Taylor | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/house-member-to-propose-bar-on-nixon-tax-gain-from-tapes-letter.html | House Member to Propose Bar On Nixon Tax Gain From Tapes | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/business-briefs-first-outside-study-on-controller-set-dollar-falls.html | Business Briefs | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/judge-to-pass-up-preakness-stakes.html | Judge to Pass Up Preakness Stakes | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/basketball-merger-by-next-season-basketball-seen-near-to-merger.html | Basketball Merger By Next Season? | True | By Leonard Koppett | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/inventories-are-cited-earnings-of-dutch-shellgroup-climb-sharply-in.html | Inventories Are Cited | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/bright-future-seen-by-champion-chief.html | BRIGHT FUTURE SEEN BY CHAMPION CHIEF | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/foreign-exchange-money-market-averages.html | Foreign Exchange | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/aqueuct-race-charts-todays-entries-at-aqueduct-yonkers-results.html | A Aqueduct Race Chart Â·â€Â©1974 by Triangle Publications. Inc. The Daily Racing Form Thursday, May 9th day. Weather clear, track fast. | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/daley-remains-in-hospital-79341643.html | Daley Remains in Hospital | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/lachman-leaving-board-to-teach-joining-city-u-after-junc.html | LACHMAN LEAVING BOARD TO TEACH | True | By Leonard Budr | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/going-solo-but-staying-right-there-in-the-band-the-pop-life.html | The Pop Life Going Solo, but Staying Right There in the Band | True | By John Rockwell | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/fox-st-trashlittered-warzone.html | Fox St. Trashâ€šÃ„Ã´Littered War Zone | True | By Grace Lichtenstein | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/bonn-seen-cooler-on-east-bloc-ties-brandts-heir-is-expected-to.html | BONN SEEN COOLER ON EAST BLOC TIES Brandt's Heir is Expected to Place Greater Emphasis on Western Relations | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/chile-loses-many-doctors.html | Chile Loses Many Doctors | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE Edited by WILL WENG | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/nhl-championship-boston-vs-philadelphia.html | N.H.L. Championship Boston vs. Philadelphia | True | | 2002-07-11 | RE0000868517 | B00000928005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/hamburger-landmark-spared-in-new-haven.html | Hamburger Landmark Spared in New Haven | | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/redfaced-in-albany-overestimating-its-own-power-forced-gop-to.html | Redâ€¦â€Faced in Albany Overestimating Its Own Power Forced G.O.P. to Call Off Vote on Con Edison | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/rival-tribes-threaten-war-over-million-acres-2-rival-tribes.html | Rival Tribes Threaten War Over Million Acres | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/lampoon-says-gatsby-is-muzak-to-its-era.html | Lampoon Says â€¦â€Gatsbyâ€¦â€ Is Muzak to Its Era | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/eemayor-h-r-bartle-dies-lawyer-served-kansas-city.html | Exâ€¦â€Mayor H. R. Bartle Dies; Lawyer Served Kansas City | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/gaullist-vote-is-the-target-for-french-left-and-right-reads.html | Gaullist Vote is the Target For French Left and right | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/a-reporters-notebook-on-kissingers-shuttle.html | A Reporter's Notebook: On Kissinger's Shuttle | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/britains-steel-output-up.html | Britain's Steel Output Up | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/hearst-case-stumps-fbi-its-chief-says.html | Hearst Case Stumps F.B.I., Its Chief Says | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/errors-help-cubs-defeat-braves-31-baseball-roundup.html | Errors Help Cubs Defeat Braves, 3â€¦â€*1 | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/lottery-in-jersey-to-lift-top-prize-to-10000-daily-lottery-numbers.html | Lottery in Jersey To Lift Top Prize To $10,000 Daily | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/college-school-results-baseball.html | College, School Results | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/vietcong-reported-to-quit-joint-talks.html | VIETCONG REPORTED. TO QUIT JOINT TALKS | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/125000-offered-for-tennis-slam.html | $125,000 Offered for Tennis â€¦â€²Slamâ€¦â€ | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/prices-are-steady-in-the-bond-market-new-bond-issues.html | Prices Are Steady in the Bond Market | True | By Douglas W. Cray | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/meany-sees-gain-if-nixon-resigns-says-move-would-be-shot-in-arm-to.html | MEANY SEES GAIN IF NIXON RESIGNS | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/the-hearings-begin.html | The Hearings Begin | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/soviet-general-says-us-plans-new-war-tactics.html | Soviet General Says U.S. Plans New War Tactics | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/horses-equipment.html | Horses &Equipment | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/wheat-futures-decline-sharply-may-contract-off-by-limitrecord-crop.html | WHEAT FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/foreign-securities-authority-bonds-highs-and-lows-new-york-stock.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/boston-globe-gets-award-for-series-on-bookmaking.html | Boston Globe Gets Award For Series on Bookmaying | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/sales-off-in-quarter-conference-seen-needed-earnings-soar-by-654-at.html | Sales Off in Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/cancer-regressions-puzzling-experts-bodys-defenses.html | Cancer Regressions Puzzling Experts | True | By Harold M. Schmeck Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/freight-traffic-gains.html | Freight Traffic Gains | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/football-hall-adds-2-coaches-with-specialty-people-in-sports.html | Football Hall Adds 2 Coaches With Speciality | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/mrs-william-norton.html | MRS. WILLIAM NORTON | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/protectionism-in-europe-italian-measure-to-limit-imports-raises.html | Protectionism in Europe | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/disclosure-plan-backed.html | Disclosure Plan Backed | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/democrats-block-house-overhaul.html | DEMOCRATS BLOCK HOUSE OVERHAUL | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/public-and-commercial-notices.html | PUBLIC AND COMMERCIAL NOTICES | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/loevs-loses-round-in-bid-for-cna-financial-control.html | Loevvs Loses Round in Bid For CNA Financial Control | True | By Robert J. Cove Special to The New&#8208;York Times | 2002-07-11 | RE0000868517 | B00000928005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/at-the-polls.html | At the Polls | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/6th-rikers-fugitive-seized-3-others-are-still-at-large.html | 6th Rikers Fugitive Seized, 3 Others Are Still at Large | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/per-capita-income-put-at-6200-in-90.html | Per Capita, Income Pat at $6,200 in â€šÃ„Â '90 | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/connally-linked-to-phone-calls-for-a-friend-under-us-inquiry.html | Connally Linked to Phone Calls For a Friend Under U.S. Inquiry | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/wood-field-stream-in-a-world-of-wildness-and-wet-time-against-y-ou.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/new-jersey-briefs-rise-in-jobless-payments-proposed-exdoctor.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/senate-watergate-panel-to-recall-haig-in-inquiry-into-100000-hughes.html | Senate Watergate in Inquiry into $100,000 Hughes Donation | True | By John M. Crewdson special to The New York Times | | | |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/con-edison-says-it-faces-bankruptcy-without-help.html | Con Edison Says It Faces â€šÃ„Â¹Bankruptcy Without Help | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/kite-and-armstrong-with-67s-share-houston-golf-lead-leading-houston.html | Kite and Armstrong, With 67s, Share Houston Golf Lead | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/flyers-defeat-bruins-flyers-beat-bruins-32-tie-series.html | Flyers Defeat Bruins | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/murphy-74-is-medalist-in-26th-richardson-golf-the-qualifiers.html | Murphy (74) Is Medalist In 26th Richardsonz Golf | True | By Gordon S White Jr. Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/mother-and-2-girls-slain-before-blast-in-bloomfield.html | Mother and 2 Girls Slain Before Blast in Bloomfield | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/metropolitan-briefs-exaddicts-help-in-antitheft-drive-whitmore.html | Metropolitan Briefs. | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/jersey-bill-on-replies-to-editorials-blocked.html | Jersey Bill on Repliers To Editorials Blocked | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/stock-prices-rise-on-amex-and-otc-advance-helped-by-gains-in.html | STOCK PRICES RISE ON AMEX MID Oâ€šÃ„Â¹Tâ€šÃ„Â¹C | True | By James J. Nagle | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/a-state-ban-on-horsemeat-sale-is-scratched-in-assembly-vote.html | A State Ban on Horsemeat Sale Is Scratched in Assembly Vote | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/strategic-analysts-gloomy-on-detente-arab-oil-curbs-a-shock-spirit.html | Strategic Analysts Gloomy on Detente | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/jersey-bill-on-replies-to-editorials-blockeu.html | Jersey Bill on Replies To. Editorials Blocked | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/aba-championship.html | A.B.A. Championship | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/chrysler-brake-defect.html | Chrysler Brake Defect | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/strong-brazilian-drama-of-misery.html | Strong Brazilian Drama of Misery | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/transcript-of-opening-public-session-of-house-panels-hearings-on.html | Transcript of Opening Public Session of House Panel's Hearings on Impeachment | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/150-years-oflondons-nationalgallery.html | 150 Years of London's National Gallery | True | By John Russell special to The New York Thys | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/aba-championship-nets-vs-utah.html | A.B.A. Championship | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/kissinger-wins-goal-of-saudi-backing-toward-a-pact-ending-syria.html | Kissinger Wins Goal of Saudi Backing Toward a Pact Ending Syria Fighting | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/world-team-tennis-last-night-wednesday-night.html | World Team Tennis | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/india-denounced-for-rail-arrests-opposition-and-press-say.html | INDIA DENOUNCED FOR RAIL ARRESTS | True | By BERNARD WEINRAUB Special to The New York Timer NEW DELHI, 9&#8212;The | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/rhodes-urges-that-nixon-again-consider-resigning-public-confidence.html | Rhodes Urges That Nixon Again Consider Resigning | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/a-home-for-vice-president.html | A Home for Vice President | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/2-utilities-deny-risks-in-contract-defend-nuclear-orders-with.html | Defend Nuclear Orders With Combustion Engineering | True | By Gerd Wilcke | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/city-aide-is-named-to-post-on-convention-center-body.html | City Aide Is Named to Popt On Convention Center Body | True | | 2002-07-11 | RE0000868517 | B00000928005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/off-off-broadway.html | Off Off Broadiiay | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/nelson-asks-whether-nixon-hid-wiretaps-behind-security-stand.html | Nelson Asks Whether. Nixon HO Wiretaps Behind Security Sid | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/april-wholesale-index-up-07-despite-a-drop-in-farm-prices-wholesale.html | April Wholesale Index Up 0.7% Despite a. Drop in Farm Prices | True | By Edwin L Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/campaign-of-fear.html | Campaign of Fear | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/grave-situation-depicted-by-ford.html | â€šÃ‚Â²GRAVE SITUATIONâ€šÃ‚Â´ DEPICTED BY FORD | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/iceland-dissolves-stormy-parlia.html | Iceland Dissolves Stormy Parlia | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/nyu-to-drop-varsity-baseball.html | N.Y.U. to Drop Varsity Baseball | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/tv-science-on-nova-13-part-series-gathered-by-wgbh-offers-some.html | 13â€šÃ‚Â²Part Series Gathered by WGBH offers Some Impressive Programs V. Science on â€šÃ‚Â²Novaâ€šÃ‚Â´ | True | By John J. O'CONNOR | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/major-league-baseball-and-standings-how-the-teams-stand-today-stand.html | Yankee Records | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/printers-and-city-papers-start-closed-negotiations.html | Printers and City Papers Start Closed Negotiations | True | By Damon Stetson | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/gen-hugh-mackintosh.html | GEN. HUGH MACKINTOSH | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/administration-balked-on-prices-power-to-enforce-pledges-made-under.html | ADMINISTRATION BALKED ON PRICES | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/they-arrived-at-the-party-wrapped-in-a-flutter-of-feathers.html | RISE IN AUTO OUTPUT EXPECTED FOR WEEK | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/mortimer-may-dies-a-zionist-leader-81.html | MORTIMER MAY DIES; A ZIONIST LEADER, 81 | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/hospital-guard-killed-by-2-housing-officers.html | Hospital Guard Killed By 2 flossing Officers | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/nets-seeking-to-capture-title-tonight.html | Nets Steking To Capture Title Tonight | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/domres-wont-hitch-his-future-to-stars-stars-offer-is-refused-by.html | Domres Won't Hitch His Future to Stars | True | By William N. Wallace | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/danield-c-boughner-teacher-author-65.html | DANIEL C. BOUGHNER, TEACHER, AUTHOR, 65 | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/mcluhan-mcluhan-mcluhan.html | McLuhan McLuhan McLuhan | True | By Marshall McLuhan | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/rising-power-costs-predicted-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/4-drivers-cleared-in-superfecta-trial.html | 4 Drivers Cleared In Superfecta Trial | True | By Steve Cady | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/bridge-new-yorkers-in-strong-bid-for-world-mixedpair-title-chance.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/byrne-will-propose-greenacre-bonds-in-a-legislative-bill.html | Byrne Will Propose Greenâ€šÃ‚Â²Acre Bonds In a Legislative Bill | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/expo-74-from-pleas-to-save-nature-to-sales-pitches-for-vehicular.html | Expo â€šÃ‚Â²74: From Pleas to Save Nature To Sales Pitches for Vehicular Fun | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/redfaced-in-albany-overestimating-its-own-power-forced-gop-to-call.html | Redâ€šÃ‚Â²Faced in Albany | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/3-slain-in-home-before-gas-blast-autopsies-made-on-jersey-mother.html | 3 SLAIN IN HOME BEFORE GAS BLAST | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/pro-transactions-baseball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/nyu-todrop-varsity-baseball.html | Y. U. to Drop Varsity Baseball | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/un-wants-it-to-be-more-than-a-ladies-meeting.html | U.N. Wants It to Be More Than a â€šÃ‚Â²Ladiesâ€šÃ‚Â´ Meetingâ€šÃ‚Â´ | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/bonn-seen-cooler-on-east-bloc-ties.html | BONN SEEN COOLER ON EAST BLOC TIES | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/sports-today-baseball-basketball-golf.html | Sports Today | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/sports-news-briefs-atlanta-next-stop-for-ita-china-nears-olympic.html | Sports News Briefs | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/police-investigate-licenseplate-thefts-by-vigilantes-2-spectacular.html | Police Investigate Licenseâ€šÃ‚Â²Plate Thefts by â€šÃ‚Â²Vigilantesâ€šÃ‚Â´ | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868517 | B00000928005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/patrick-j-callahan.html | PATRICK J. CALLAHAN | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/the-state-sums-up-in-killing-of-police.html | THE STATE SUMS UP IN KILLING OF POLICE | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/an-essuitor-kills-stewardess-here-also-slays-himselfwaited-in-lobby.html | Also Slays Himselfâ€šÃ„Â®Waited in Lobby to Attack Couple | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/state-study-assails-tombs-on-security-and-sanitation-urges-city-to.html | State Study Assails Tombs On Security and Sanitation | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/school-board-campaign-leaning-to-ethnic-issues-the-adversaries.html | School Board Campaign Leaning to Ethnic Issues | True | By Iver Peterson | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/film-not-so-erotic-cinema-shown-the-program.html | Film Not So â€šÃ„Â´Erotic Cinemaâ€šÃ„Â´ Shown | True | By Vincent CanBY | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/a-historic-room-a-historic-proceeding-in-the-spotlight.html | A Historic Room, a Histori, a Historic Proceeding | True | By Linda Charton Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/three-papers-call-for-removing-nixon.html | THREE PAPERS, CALL FOR REMOVING NIXON | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/no-exit-for-mr-trudeau.html | No Exit for Mr. Trudeau | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/xenias-basic-question-how-should-it-rebuild-rebuild-real-quick-a.html | Xenia's Basic Question: How Should It Rebuild? | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/19-jewish-scientists-in-soviet-press-private-seminar-project.html | 19 Jewish Scientists in Soviet Press Private Seminar Project | True | By Hedrick Smith Special tone New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/alternating-current.html | Alternating Current | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/daily-lottery-prize-to-rise-to-10000-in-step-in-step-to-spur-sale-lottery.html | Daily Lottery Prize To Rise to $10,000 In Step to Spur Sale | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/a-reporters-notebook-on-kissingers-shuttle-reporters-notebook-life.html | A Reporter 's Notebook: On Kissinger's Shuttle | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/college-school-results-baseball-79341761.html | College, School Results | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/anessuitor-kills-stewardess-here-also-slays-himselfwaited-in-lobby.html | AN EXâ€šÃ„Â´SUITOR KIIIS STEWARDESS HERE | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/iraqis-fighting-with-kurds-apparently-burn-a-town.html | Iraqis Fighting With Kurds Apparently Burn a Town | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/mystery-of-strike-in-britain-deepens.html | Mystery of Strike Deepens | True | By Terry Robards special to The New York.Ttries | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/nba-championship-boston-vs-milwukee.html | N.B.A. Championship | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/events-today-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/zenith-wants-u-s-to-intervene-to-bar-motorolajapanese-deal.html | Zenith Wants U.S. to Intervene To Bar Motorolaâ€šÃ„Â´Japanese Deal | True | By Herbert Koshetz | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/grave-situation-depicted-by-ford-he-says-scandals-diminish.html | â€šÃ„Â´GRAVE SITUATIONâ€šÃ„Â´ DEPICTED BY FORD | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/nba-championship-boston-vs-milwaukee.html | N.B.A. Championship | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/music.html | Music | True | By Allen Hughes | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/met-baseball-title-won-by-seton-hall.html | Met Baseball Title | True | Won by Seton Hall Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/butenko-ends-fight-for-spying-retrial.html | BUTENKO ENDS FIGHT FOR SPYING RETRIAL | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/times-reporter-receives-a-ward-of-columbia-journalism-alumni.html | Times Reporter Receives Award Of Columbia Journalism Alumni | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/big-board-earnings-off-sharply-in-73.html | BIG BOARD EARNINGS OFF SHARPLY IN â€šÃ„Â´73 | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/38-in-house-begin-to-hear-evidence-on-impeachment-leaders-of.html | 38 IN HOUSE BEGIN TO HEAR EVIDENCE ON IMPEACHMENT | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/rhodes-urges-that-nixon-again-consider-resigning-rhodes-urges-nixon.html | Rhodes Urges That Nixon Again Consider Resigning | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/diplomacy-fails-to-silence-guns-on-golan-front-a-peculiar-war.html | Diplomacy Fails to Silence Guns on Golan Front | True | By Charles Mohr Special to The Now York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/13-in-congress-back-disclosure.html | 13 in Congress. Back Disclosure | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/wood-field-stream-time-against-you-in-a-world-of-wildness-and-wet.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/3-winners-brighten-day-for-cordero.html | 3 Winners Brighten Day For Cordero | True | By J0e Nichols | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/a-strange-nomination.html | A Strange Nomination | True | By Tom Wicker | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/38-in-house-begin-to-hear-evidence-on-impeachment.html | 38 IN HOUSE BEGIN TO HEAR EVIDENCE ON IMPEACHMENT | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/formal-landmark-status-is-given-to-central-park.html | Formal Landmark Status Is Given to Central Park | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/gen-earl-brannon-jr.html | GEN. EARL BRANNON JR. | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/rev-dr-john-meister-led-presbyterian-seminary-unit.html | Rev. Dr. John Meister, Led Presbyterian Seminary Unit | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/loan-demand-off-but-rates-are-up-prime-could-rise-to-record-1114.html | LOAN DEMAND OFF, BUT RATES ARE UP Prime Could Rise to Record 11Â¬Â° Per Cent as Early as This. Morning MONEY SUPPLY DROPS Commercial Banks Borrow Less at Federal Reserve as Demand Eases | True | By John H. Allan | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/students-in-spain-clash-with-police.html | STUDENTS IN SPAIN CLASH WITH POLICE | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/29-political-leaders-sent-to-santiago-for-trial.html | 29 Esâ€šÃ„Ã´Political Leaders Sent to Santiago for Trial | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/japanese-marketer-named.html | Japanese Marketer Named | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/shubert-fund-directors-refuse-lefkowitz-request-to-step-aside.html | Shubert Fund Directors Refuse Lefkowitz Request to Step Aside | True | By Ralph Blumenthal | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/american-stock-exchange-transactions-complete-price-summary-of.html | American Stock Exchange Transactions: Complete Price Summary of Yesterday's Trading | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/new-wilson-rent-proposal-is-opposed-by-republicans-cyniclam-among.html | New Wilson Rent Proposal Is Opposed by Republicans | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/channel-13-takes-drive-to-streets-85-kiosks-in-area-accept-pledges.html | 85 Kiosks in Area Accept Pledges and Cashâ€šÃ„Ã¶Lack of U.S. Funds is Cited | True | By Allan M. Siegal | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/rev-james-f-oleary.html | REV. JAMES F. O'LEARY | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/governor-picksegovernor.html | Governor Picks Eâ€šÃ„Ã´Governor | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/new-wilson-rent-proposal-is-opposed-by-republicans-objection-raised.html | New Wilson Rent Proposal I s Opposed by Republicans | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/can-there-be-too-much-country-music-expletive-uttered.html | Can There Be Too Much Country Music? | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/4-drivers-cleared-in-superfecta-trial-4-drivers-clearedin.html | 4 Drivers Cleared In Superfeda Trial | True | By Steve Cady | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/jesuits-on-watergate.html | Jesuits on Watergate | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/kodes-borg-post-upsets-in-w-c-t-kodes-borg-score-upsets-in-wct.html | Kodes, Borg Post Upsets In W.C.T. | True | By Neil Amdvr Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/sports-today-baseball-basketball-golf-harness-racing-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/news-index-79341907.html | NEWS INDEX | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/pleasantville-high-closed-after-blackwhite-clashes-rockthrowing.html | Pleasantville High Closed After Blackâ€šÃ„Ã¶White Clashes | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/john-e-wengraf-77-actor-and-director.html | JOHN E. WENGRAF, 77, ACTOR AND DIRECTOR | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/state-high-court-find-insurer-liable-for-bills-of-a-child-sick.html | State High Court Finds Insurer Liable For Bills of a Child Sick Since Infancy | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/lachman-leaving-board-to-teach-joining-city-u-after-june-30.html | LACHMAN LEAVING BOARD TO TEAM | True | By Leonard Ruder | 2002-07-11 | RE0000868517 | B00000928005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/18-college-ballplayers-dropped-for-buying-beer.html | 18 College Ballplayers. Dropped for Buying Beer | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/boise-cascade-payout-up.html | Boise Cascade Payout Up | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-10 | 1974-05-10 | https://www.nytimes.com/1974/05/10/archives/us-govt-and-agency-bonds.html | U.S. Govt. and Agency Bonds | True | | 2002-07-11 | RE0000868517 | B00000928005 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/remedia-talking-picture-favored-at-big-a-todays-cordero-keeps-whole.html | Remedia, Talking Picture Favored at Big A Today | True | By Joe Nichols | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/yankee-records-mets-records-batting.html | Yankee Records | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/bela-herskovits-cantor-54-dead-concert-artist-of-budapest-outwitted.html | BELA HERSKOVITS, CANTOR, M, DEAD | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/u-s-energy-plan-found-too-costly-mit-study-recommends-stockpiling.html | U. S. ENERGY PLAN FOUND TOO COSTLY | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/jipcho-wins-double-in-pro-track.html | Jipcho Wins Double in Pro Track | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/mariner-10-shifted-in-mercury-course.html | MARINER 10 SHIFTED IN MERCURY COURSE | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/2-schoolboys-get-wrestling-awards.html | 2 Schoolboys Get Wrestling Awards | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/drop-is-widespreaddow-off-1533volume-rises-stocks-plummet-as-prime.html | Drop Is Widespread â€šÃ„Â® Dow Off 15.33 â€šÃ„Â®Volume Rises | True | By Alexander R. Hammer | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/military-intelligence-head-in-argentina-forced-out.html | Military Intelligence Head In Argentina Forced Out | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/pro-transactions-baseball-football.html | Pro Transactions BASEBALL | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/joseph-t-cantrell.html | JOSEPH T. CANTRELL | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/news-index-99169004.html | NEWS INDEX | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/top-stars-111100-and-win-final-series-41-nets-clinch-first-aba.html | Top Stars, 111â€šÃ„Â*100, and Win Final Series, 4â€šÃ„Â*1 | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/us-names-envoy-to-qatar-the-4th-to-area-recently.html | U.S Naires Envoy To Qatar, the 4th To Area Recently | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/a-landscape-of-birds-books-of-the-times-to-see-a-mockingbird.html | Books of The Times A Landscapet of Birds | True | By Gerald Gold | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/sec-is-criticized-on-its-job-practices.html | S.E.C. IS CRITICIZED ON ITS JOB PRACTICES | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/davis-carver.html | DAVIS CARVER | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/colombian-jetliner-hijacked-300000-ransom-demanded.html | Colombian Jetliner Hijacke4 $300,000 Ransom Demanded | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/legislature-halts-for-weekend-without-handlingrent-measure-lukewarm.html | Legislature Halts for Weekend, Without Handling Rent Measure | True | By Linda GreenhouseSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/mrs-krupsak-is-in-race-for-lieutenant-governor.html | Mrs. Krupsak Is in Race For Lieutenant Governor | True | By Frank Lynn | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/station-wagons-recalled.html | Station Wagons Recalled | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/image-and-reality.html | â€šÃ„Â³Imageâ€šÃ„Â´ and Reality | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/nixons-osteopath-acquitted-on-taxes-nixon-osteopath-gains-acquittal.html | Nixon's Osteopath Acquitted on Taxes | True | By Edith Evans Asbury | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/judge-who-will-give-the-ruling-thinks-calley-will-win-appeal.html | Judge Who Will Give the Ruling Thinks Calley Will W in Appeal | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/front-page-1-no-title-nadjari-jury-cites-exdetective-and-convicted.html | EXâ€šÃ„Â³OFFICER CITED BY NADJARI JURY | True | Mob Figure Also Indicted &#8216;French Connection&#8217; Case Seen in Final Stages By Paul L. Montgomery | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/vescos-707-jet-spirited-to-jersey-at-court-order.html | Vesco's 707 Jet. Spirited To Jersey at Court Order | True | By Joseph F. SullivanSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/spanishamericans-far-behind-in-report-on-income-and-status.html | Spanishâ€šÃ„Â³Americans Far Behind In Report on Income and Status | True | By Paul DelaneySpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/delaware-captures-conference-tennis-99169030.html | Delaware Captures Conference Tennis | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/convict-on-coast-admits-kidnapping.html | CONVICT ON COAST ADMITS KIDNAPPING | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/briefs-on-the-arts-record-receipts-by-graham-troupe.html | Briefs on the Arts | True | By Graham Troupe | 2002-07-11 | RE0000868502 | B00000923978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/recreational-vehicles-lag.html | Recreational Vehicles Lag | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/front-page-5-no-title-rebozo-is-linked-to-a-gift-of-50000.html | REBOZO IS LINKED TO A $50,000 GIFT | True | By John M. CrewdsonSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/champion-nets-uncork-their-joy-stars-somber.html | Champion Nets Uncork Their Joy | True | By Al HarvinSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/edward-neinken.html | EDWARD NEINKEN | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/hunt-says-dean-misread-request-terms-120000-bid-after-watergate.html | HUNT SAYS DEAN MISREADREQUEST | True | By Andrew H. MalcolmSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/group-to-protect-public-in-insurance-bankruptcies.html | Group to Protect Public In Insurance Bankruptcies | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/rangel-asks-opium-inquiry.html | Rangel Asks Opium Inquiry | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/sec-sets-a-date-for-a-joint-tape-may-17-slated-by-agency-for.html | S.E.C. SETS A DATE FOR A JOINT TAPE | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/yanks-early-attack-beats-brewers-72-yanks-score-early-beat-brewers.html | Yanksâ€šÃ‚Â´ Early Attack Beats Brewers 7â€šÃ‚Â²2 | True | By Michael Strauss | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/sports-today-auto-racing-baseball-golf-harness-racing-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/lawless-legislature.html | Lawâ€šÃ‚Â*Less Legislature | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/retail-sales-rose-by-14-for-april-to-4441billion.html | Retail Sales Rose By 1.4% for April To 04.41â€šÃ‚Â*Billion | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/vescos-707-jet-spirited-to-jersey-at-court-order-vescos-707.html | Vesco's 707 Jet Spirited to Jersey at Court Order | True | By Joseph F. SullivanSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/old-mets-top-new-cubs-72-old-mets-set-back-new-cubs.html | Old Mets Top New Cubs, 7â€šÃ‚Â*2 | True | By Joseph Durso Special to The, New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/19-are-vying-for-job-of-running-district-2-the-board-balks-an.html | 19 Are Vying for Job Of Running District 2 | True | By Laurie Johnston | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/improving-the-prisons.html | Improving the Prisons | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/fred-weissman.html | FRED WEISSMAN | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/mother-up-against-the-wall.html | Mother Up Against the Wall | True | By Russell Baker | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/arabfrench-group-weighs-a-venture-in-banking-in-city.html | Arabâ€šÃ‚Â*French Group Weighs a Venture Banking in City | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/big-board-to-halt-chadbourn-trading.html | BIG BOARD TO HALT CHADBOURN TRADING | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/new-jersey-briefs-union-carbide-struck-in-piscataway.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/albany-votes-bill-on-access-to-data-measure-would-open-files-of-all.html | ALBANY VOTES BILL ON ACCESS TO DATA | True | By Alfonso A. NarvaezSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/dairy-fund-plan-reported-to-follow-nixon-meeting.html | Dairy Fund Plan Reported To Follow Nixon Meeting | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/syrians-and-israelis-on-golan-fight-for-60th-successive-day-syria.html | Syrians and Israelis on Golan Fight for 60th Successive Day | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/conciliators-to-aid-in-policing-election-at-district-1-schools.html | â€šÃ‚Â*Conciliatorsâ€šÃ‚Â´ to Aid In Policing Election At District 1 Schools. | True | By Iver Peterson | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/nets-win-title-99168999.html | Nets Win Title | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/peak-level-pushes-rates-down-in-credit-arena-yield-reduced.html | Peak Level Pushes Rates Down in Credit Arena | True | By John H. Allan | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/restaurant-on-turnpike-passes-2d-inspection.html | Restaurant on Turnpike Passes 2d Inspection | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/for-them-bat-mitzvah-came-at-middle-age-a-casual-start-and-a-bar.html | For Them, Bat Mitzvah Came at Middle Age | True | By Nadine BrozanSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/outcome-of-italian-divorce-vote-uncertain-as-campaigning-ends.html | Outcome of Italian Divorce Vote Uncertain as Campaigning Ends | True | By Tapr HofmannSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/burns-and-yates-reach-northsouth-golf-final-houston-open-washed-out.html | Burns and Yates Reach Northâ€šÃ‚Â*South Golf Final | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/treatment-for-glass-may-enhance-defrosting-qualities-improving.html | Treatment for Glass May Enhance Defrosting qualities | True | By Stacy V. JonesSpeciel to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/naval-official-to-retire.html | Naval Official to Retire | True | | 2002-07-11 | RE0000868502 | B00000923978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/a-teachers-mentor.html | A Teachers’ Mentor Lawrence Arthur Cremin | True | By Max H. Seigel | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/appeals-court-overturns-press-gag-in-zebra-murder-case-pressed-for.html | Appeals Court Overturns Press Gag in Zebra Murder Cast | True | By Wallace TurnerSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/abc-joins-news-competition-with-plans-for-an-america.html | ABC Joins News Competition With Plans for a 7 A.M. America | True | By Les Brown | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/concert-mehtas-flair-seldomheard-works-at-the-philharmonic-the.html | Concert: Mehta's Flair | True | By Harold C. Schonberg | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/jersey-college-offers-women-studies-degree-campus-notes.html | Campus Notes | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/the-politics-of-divorce-the-issue-is-really-whether-the-church-in.html | The Politics Of Divorce | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/arthur-c-fields-a-book-publisher-head-of-independent-house-author.html | ARTHUR C. FIELDS, A BOOK PUBLISHER | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/art-nevelson-still-shines-sculpture-at-pace-is-reminiscent-of-work.html | Art: Nevelson Still Shines | True | By Hilton Kramer | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/stakes-historic-for-north-sea-oil-rig-selfsufficiency-in-fuel-is.html | Stakes Historic for North Sea Oil Rig | True | By Terry RobardsSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/article-3-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/remedia-talking-picture-favored-at-big-a-today-cordero-keeps-whole.html | Remectia, Talking Picture Favored at Big A Today | True | By Joe Nichols | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/bail-denied-copter-pilot.html | Bail Denied Copter Pilot | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/theater-summit-to-study-problems-at-june-congress-marriage-of.html | Theater Summit to Study Problems at June Congress | True | By Mel Gussow | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/company-reports.html | Company Reports | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/nuclear-unit-shut-down.html | Nuclear Unit Shut Down | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/british-football.html | BRITISH FOOTBALL | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/letters-to-the-editor-to-understand-our-constitution.html | Letters to the Editor | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/wdr-pact-reached-for-money-reform.html | S.D.R. PACT REACHED FOR MONEY REFORM | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/a-union-hopeful-on-pact-at-news-electricians-foresee-good-chance-of.html | A UNION HOPEFUL ON PUT AT NEWS | True | By Damon Stetson | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/rifts-reported-in-bonn-coalition.html | RIFTS REPORTED IN BONN COALITION | True | By Flora LewisSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/coast-pta-opposes-busing.html | Coast P.T.A. Opposes Busing | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/inquiry-clears-an-ex-city-aide-of-interest-conflict-on-new-job.html | Inquiry Clears an Ex‑City Aide Of Interest Conflict on New Job | True | By Morris Kaplan | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/missionaries-accuse-portugal-of-massacre-in-mozambique-mission.html | Missionaries Accuse Portugal Of Massacre in Mozambique | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/rifts-reported-in-bonn-coalition-socialist-calls-for-unity-as.html | RIFTS REPORTED IN BONN COALITION | True | By Flora LewisSpecial to The New &#8216;York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/mariner-starts-on-path-to-americas-cup-trials.html | Mariner Starts on Path To America's Cup Trials | True | By William N. WallaceSpecial to The New York Time | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/capital-is-astir-ziegler-says-president-is-up-to-the-battle-and.html | CAPITAL IS ASTIR | True | By James M. NaughtonSpecial to The New York Time | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/rockefeller-sees-serious-situation.html | ROCKEFELLER SEES ’SERIOUS SITUATION | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/gimbel-deficit-is-widened.html | Gimbel Deficit. Is Widened | True | By Isadore Barmash | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/prices-again-fall-on-amex-and-and-otc-drop-ascribed-to-new-rise-in.html | PRICES AGAIN FAIL ON AMEX AND OTC | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/macons-machinegun-mayor-wants-to-run-for-higher-office-to-seek.html | Macon's 'Machine‑Gun Mayor’ Wants to Run for Higher Office | True | By Wayne KingSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/lirr-trains-stalled-by-short-circuit-here.html | L.I.R.R. Trains Stalled By Short Circuit Here | True | | 2002-07-11 | RE0000868502 | B00000923978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/4-freed-drivers-reinstated-but-tracks-keep-them-out-4-released.html | 4 Freed Drivers Reinstated, But Tracks Keep Them Out | True | by Gerald Eskenazi | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/maheu-says-unit-aided-nixon-in-56-testifies-hughes-paid-for.html | MAHEU SAYS UNIT AIDED NIXON IN â€šÃ„Â²'56 | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/rebozo-is-linked-to-a-50000-gift-he-reportedly-told-senate-panel-he.html | REHM IS LINKED TO A $50,000 GIFT | True | By John M. CrewdsonSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/kissinger-believes-syrianisraeli-decision-is-near-accord-may-be.html | Kissinger Believes Syrianâ€šÃ„Â*Israeli Decision Is Near | True | By Bernard GwertzmanSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/front-page-2-no-title-nixon-sets-103billion-in-housing-aid.html | PRESIDENT GIVES 10.3â€šÃ„Â*BILLION PLAN TO SPUR HOUSING | True | By Philip ShabecoffSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/front-page-6-no-title-nixon-suggests-ford-curtail-talks-for-gop.html | Nixon Suggests Ford Curtail Speeches | True | By Marjorie HunterSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/222-injured-in-crash-of-chicago-eltrains.html | 222 INJURED IN CRASH OF CHICAGO EL TRAINS | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/following-dogs-nose-police-uncover-explosives-in-subway-locker.html | Following Dog's Nose, Police Uncover Explosives in Subway Locker | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/doctors-studied-on-surgery-rate-they-are-found-to-undergo-higher-to.html | DOCTORS STUDIED ON SURGERY RATE | True | By Lawrence K. Altman | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/for-mothers-day-notables-give-some-verbal-bouquets.html | For Mother's Day, Notables Give Some Verbal Bouquets | True | By Judith Cummings | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/standard-penalties-urged-for-prison-misbehavior.html | Standard Penalties Urged for Prison Misbehavior | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/delaware-captures-conference-tennis.html | Delaware Captures Conference Tennis | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/trading-is-quiet-in-commodities-silver-and-platinum-risecopper.html | TRADING IS QUIET IN COMMODITIES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/umass-set-to-defend-row-title-semifinal-summaries.html | UMass Set To Defend Row Title | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/man-who-claimed-to-be-rabbi-is-a-arrested-at-mindszenty-mass.html | Man Who Claimed to Be Rabbi Is Arrested at Mindszenty Mass | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/tvplace-in-the-country.html | TV: â€šÃ„Â'Place in the Countryâ€šÃ„Â' | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/benjamin-tabankin.html | BENJAMIN TABANKIN | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/lauda-fastest-in-trial.html | Lauda Fastest in Trial | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/president-gives-103billion-plan-to-spur-housing-increased-mortgage.html | PRESIDENT GIVES 10.3â€šÃ„Â*BILLION PLAN TO SPUR HOUSING | True | By Philip ShabecoffSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/press-club-honors-mfadden-of-times.html | PRESS CLUB HONORS M'FADDEN OF TIMES | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/li-bank-in-deal-for-midwest-unit-colonial-commercial-gets-welfare.html | L.I. BANK IN DEAL FOR MIDWEST BIT | True | By Herbert Koshatz | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/turkish-farmers-insist-the-opium-poppy-is-still-staff-of-life.html | Turkish Farmers Insist the Opium Poppy Is Still Staff of Life | True | By Steven V. Roberts | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/3-notable-buildings-face-wreckers-ball-adjacent-to-landmark-plan.html | 3 Notable Buildings Face Wrecker's Ball | True | By Carter B. Horsley | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/addiction-unit-drops-political-question.html | Addiction Unit Drops Political Question | True | By M. A. Farber | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/britain-eases-proposal-on-taxes-for-foreigners-wait-of-10-years.html | Britain Eases Proposal On Taxes for Foreigners | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/some-paintings-to-wear-on-evenings-in-autumn-fashion-talk.html | FASHION TALK Some Paintings to Wear On Evenings in Autumn | True | By Bernadine Morris | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/town-supervisor-strikes-back-at-purchase-secession-threat-two-moves.html | Town Supervisor Strikes Back At Purchase Secession Threat | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/business-briefs-r-j-reynolds-raising-cigarette-prices.html | Business Briefs | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/15-luce-scholars-announced-here.html | 15 LUCE SCHOLARS ANNOUNCED HERE | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/mobil-oil-loses-on-complaint-against-abctv-news-show.html | Mobil Oil Loses on Complaint Against ABCâ€šÃ„Â'TV News Show | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/11-14-prime-rate-set.html | 11Ã„Â% Prime Rate Set | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/prentices-65-leads-golf-by-2-strokes-the-leading-scores.html | Prentice's 65 Leads Golf By 2 Strokes. | True | | 2002-07-11 | RE0000868502 | B00000923978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/marathon-oil-price-cut.html | Marathon Oil Price Cut | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/newcombe-borg-gain-w-c-t-final-newcombe-and-borg-17-reach-final-of.html | Newcombe, Borg Gain, W.C.T. Final | True | By Neil AmdurSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/city-ballet-gives-allegro-brillante.html | CITY BALLET GIVES â€šÃ„Â²ALLEGRO BRILLANTEâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/rutgers-planning-night-law-school-board-also-decides-to-offer.html | RUTGERS PLANNING NIGHT LAW SCHOOL | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/television-morning.html | Television | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/metropolitan-briefs-suffolk-ponders-new-sewer-plans-30-families.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/house-panel-expected-to-consider-a-new-subpoena-subpoena-likely.html | House Panel Expected to Consider a New Subpoen, | True | By David E. RosenbaumSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/howe-46-is-named-awha-allstar.html | Howe, 46, Is Named A.W.H.A. Allâ€šÃ„Â¤Star | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/ash-lowers-budgetdeficit-estimate-small-change-seen-roy-ash-lowers.html | Ash Lowers Budgetâ€šÃ„Â¤Deficit Estimate | True | By Edwin L. Dale Jr.Special to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/dishonesty-as-fact-of-business-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/moscow-hopeful-of-visit-by-nixon-but-soviet-delegation-also-plans.html | MOSCOW HOPEFUL OF VISIT BY NIXON | True | By Hedrick Smith | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/collapse-of-leadership.html | Collapse of Leadership | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/sec-names-group-on-central-mart-committee-will-advise-on-formation.html | S.E.C. NAMES GROUP ON CENTRAL MART | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/suit-for-1million-charges-doorman-beat-up-a-boy-8.html | i Suit for $1â€šÃ„Â²Million Charges Doorman Beat Up a Boy, 8 | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/mundine-stops-cobbs.html | Mundine Stops Cobbs | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/weeden-co-shows-wider-monthly-loss.html | WEEDEN & CO. SHOWS WIDER MONTHLY LOSS | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/judge-expects-to-decide-soon-in-the-bloomfield-tenure-case.html | Judge Expects to Decide Soon In the Bloomfield Tenure Caseâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/house-unit-seeks-abreak-repeal-elimination-of-3-popular-deductions.html | HOUSE UNIT SEEKS TAXâ€šÃ„Â¤BREAK REPEAL | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/dance-royal-ballet.html | Dance: Royal Ballet | True | By Clive Barnes | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/its-her-day-and-now-her-year-notes-on-people.html | Notes on People It's Her Day and Now Her Year | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/us-agency-fights-bars-fee-schedule.html | U.S. AGENCY FIGHTS BAR'S FEE SCHEDULE | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/herman-steinkraus-83-dies-exhead-of-bridgeport-brass.html | Herman Steinkraus, 83, Dies; Exâ€šÃ„Â¤Head of Bridgeport Brass | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/monday-hearing-may-be-closed-sirica-imposes-secrecy-on-battle.html | Sirica Imposes Secrecy on Battle Between Nixon and Jaworski Over Tape5 | True | By Lesley Oelsner | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/police-again-oust-students-in-madrid.html | POLICE AGAIN OUST STUDENTS IN MADRID | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/nets-win-title.html | Nets Win Title | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/liddy-guilty-of-contempt-of-congress.html | Liddy Guilty of Contempt of Congress | True | By Anthony RipleySpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/vinyl-chloride-parley-told-of-danger-to-workers-plastics-workers.html | Vinyl Chloride Parley Told, of Danger to Workers | True | By Jane E. Brody | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/mitterrand-meets-giscard-in-livetelevision-debate-each-promises.html | Mitterrand Meets Giscard In Liveâ€šÃ„Â¤Television Debate | True | By Clyde H. FarnsworthSpecial to The New York Timex | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/angry-mrs-meir-quits-party-talk-protests-plan-for-a-coalition-with.html | ANGRY MRS, MEIR QUITS PARTY TALK | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/beat-celtics-in-2-overtimes-of-6th-game-102101-bucks-take-2.html | Beat Celtics in 2 Overtimes of 6th Giant,102â€šÃ„Â¤101 | True | By Thomas RogersSpecial to me New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/doubts-grow-in-congress-that-nixon-can-stay-on-nixons-support.html | Doubts Grow in Congress That Nixon Can Stay On | True | By Christopher LydonSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/stage-italian-festival.html | Stage: Italian Festival | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/article-2-no-title.html | Article 2 â€šÃ„Âª â€šÃ„Âª No Title | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/article-1-no-title-box-scores-of-major-league-games.html | Box Scores of Major League Games | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/powerful-quake-reported-in-a-populous-area-of-china.html | Powerful Quake Reported In a Populous Area of China | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/semifree-dc.html | Semiâ€šÃ„Âª Free D.C. | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/comsat-rate-cut-of-20-planned-fcc-discloses-agreement-to-reduce.html | COMSAT RATE CUT OF 20% PLANNED | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/summary-of-french-candidates-debate-nationalization.html | Summary of French Candidatesâ€šÃ„Â´ Debate | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/going-out-guide.html | Guide GOING OUT | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/nixon-suggests-ford-curtail-speeches-nixon-suggests-ford-curtail.html | Nixon Suggests Ford Curtail Speeches | True | By Marjorie HunterSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/front-page-4-no-title-nixons-support-waning-in-gop.html | Doubts Grow in Congress That Nixon Can Stay On | True | By Christopher LydonSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/mrs-gandhi-spurs-plan-to-end-indias-rail-strike-milk-short-in-new.html | Mrs. Gandhi Spurs Plan to End India's Rail Strike | True | By Bernard WeinraubSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/burgandys-origins-a-baffling-matter-wine-talk-some-by-pass-shippers.html | WINE TALK Burgundy's Origins: A Baffling Matter | True | By Frank Prial | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/front-page-7-no-title.html | WHITE HOUSE MOVES TO END RUMORS NIXON WILL RESIGN; HIS SUPPORT IN G.O.P. EBBS | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/francis-leads-advance-in-match-play-the-summaries.html | Francis Leads Advance in Match Play | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/the-yankees-backdoor-policy-dave-anderson-sports-of-the-times.html | Dave Anderson The Yankeesâ€šÃ„Â´ Backâ€šÃ„Âª Door Policy. | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/bridgenew-york-team-is-second-in-world-mixedpairs-final-leading.html | Bridge:New York Team Is Second In World Mixedâ€šÃ„Âª Pairs Final | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/linton-jacquet.html | LINTON JACQUET | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/dr-george-gammon-neurologist-dead.html | DR. GEORGE GAMMON, NEUROLOGIST, DEAD | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/58-contending-for-9-seats-on-the-council-in-newark-total-in.html | 58 Contending for 9 Seats on the Council in Newark Total in Tuesday's Election is 3d Biggest in 20 Years â€šÃ„Â® Candidates Include Seven Women, a Record High | True | By Rudy JohnsonSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/weather-reports-and-jump-summary.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/sabre-wins-preliminary-jump-class.html | Sabre Wins Preliminary Jump Class | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/heidi-witt-is-bride-of-craig-whitney.html | Heidi Wittls Bride Of Craig Whitney | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/coups-echo-in-spain-overthrow-of-the-pbrtuguese-regime-brings-a.html | Coup's Echo in Spain | True | By Richard EderSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/the-press-as-cloak-and-suitor.html | The Press as Cloak and Suitor | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/front-page-3-no-title-president-is-up-to-battle-aide-says.html | CAPITAL IS ASTIR | True | By James M. NaughtonSpecial to The New York Tina | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/fpc-petitioned-to-block-con-eds-storm-king-plant.html | F.P.C. Petitioned to Block Con Ed's Storm King Plant | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/gop-leader-calls-on-beame-to-back-bill-giving-con-ed-aid-variety-of.html | G.O.P. Leader Calls on Beame To Back Bill Giving Con Ed Aid | True | By David A. AndelmanSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/nixons-osteopath-acquitted-on-taxes.html | Nixon's Osteopath Acquitted on Taxes | True | By Edith Evans Asbury | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/business-group-predicts-climb-in-jobless-and-more-price-rises.html | Business Group Predicts Climb In Jobless and More Price Rises | True | By Edward CowanSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/foyt-is-favored-for-pole-in-safer-indy-qualifying.html | Foyt Is Favored for Pole in â€šÃ„Â²Saferâ€šÃ„Â´ Indy Qualifying | True | By Michael KatzSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/franklin-urged-to-omit-payout-management-of-bank-parent-points-to.html | FRANKLIN URGED TO OMIT PAYOUT | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/sugarprogram-extension-obtains-tentative-backing-open-interest.html | Sugarâ€šÃ„Â²Program Extension Obtains Tentative Backing | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/market-place-market-place.html | Market Place. Investor Profile At Con Edison | True | By Robert Metz | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/election-sought-by-white-plains-4-left-on-fenan-council-ask-governor.html | ELECTION SOUGHT BY WHITE PLAIN | True | By James FeronSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/51-in-harris-poll-feel-that-nixon-broke-law.html | 51% in Harris Poll Feel That Nixon Broke Law | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/entertainment-events-today-music-dance.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/extortion-alleged-at-roncallo-trial.html | EXTORTION ALLEGED AT RONCALLO TRIAL | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/michael-v-creedon.html | MICHAEL V. CREEDON | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/gunmen-in-ulster-kill-2-patrolmen-after-a-police-raid.html | Gunmen in Ulster Kill 2 Patrolmen After a Police Raid | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/dr-rubin-pfeiffer-69-of-dewitt-clinton-dies.html | Dr. Rubin Pfeiffer, 69, Of Dewitt Clinton, Dies | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/danish-head-wins-confidence-vote-party-assured-of-at-least-4-more.html | DANISH HEAD WINS CONFIDENCE VOTE | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/vietcong-spurn-talks-in-saigon-breakdown-occurs-in-the-last.html | VIETCONG SPURN TALKS IN SAIGON | True | By David K. ShiplerSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/billy-graham-calls-for-prayers-for-nixon-and-the-house-panel.html | Billy Graham Calls for Prayers For Nixon and the House Panel | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/contract-awards.html | Contract Aivards | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/world-production-of-oil-reached-record-in-73.html | World Production of Oil Reached Record in â€šÃ„Â²73 | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/hits-scarce-for-pirates-in-32-loss-to-phillies-baseball-roundup.html | Hits Scarce for Pirates In 3â€šÃ„Â²2 Loss to Phillies | True | By Deane McGowen | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/antiques-indian-beading.html | Antiques: Indian Beading | True | By Rita Reif | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/jacksonheresays-oil-industry-needs-to-be-accountable.html | Jackson, Ilere, Says Oil Industry Needs To Be Accountable | True | By Thomas P. Ronan | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/on-road-in-mozambique-the-danger-signs-grow-along-800mile-highway.html | On Road in Mozambique The Danger Signs Grow | True | By Henry KammSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/wnet-is-denied-extra-state-aid-plans-changed.html | WNET IS DENIED EXTRA STATE AID | True | By Francis X. ClinesSpecial to She New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/on-road-in-mozambique-the-danger-signs-grow.html | On Road in Mozambique: The Danger Signs Grow | True | By Henry KammSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/wives-emotions-linked-to-cancer-doctor-cites-correlation-of-cases.html | WIVESâ€šÃ„Â´ EMOTIONS LINKED TO CANCER | True | By Harold M. Schmeck Jr.Special to The New York They | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/closedend-funds.html | Closedâ€šÃ„Â²End Funds | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/british-football-99169021.html | BRITISH FOOTBALL | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/malcolm-rebuts-charge-of-poor-tombs-security-others-uncaptured.html | Malcolm Rebuts Charge Of Poor Tombs Security | True | By Robert D. McFadden | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/4-freed-drivers-reinstated-but-tracks-keep-them-out-racing-body.html | 4 Freed Drivers Reinstated, But Tracks Keep Them Out | True | By Gerald Eskenazi | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/oldenburg-sees-nothing-insignificant-show-in-varied-media-is-at.html | Oldenburg Sees Nothing Insignificant | True | By John Russell | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/schoolboy-in-a-rush-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/exofficer-cited-by-nadjari-jury-mob-figure-also-indictedfrench.html | EXâ€šÃ„Â²OFFICER CITED BY NADJARI JURY | True | By Paul L. Montgomery | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/1114-prime-rate-set.html | 11Â¬Ã„Â¼% Prime Rate Set | True | | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/sports-news-briefs-nbaaba-game-canceled-tennis-outdraws-as-on-coast.html | Sports News Briefs | True | | 2002-07-11 | RE0000868502 | B00000923978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-11 | 1974-05-11 | https://www.nytimes.com/1974/05/11/archives/soviet-seen-adapting-to-bonn-changes.html | Soviet Seen Adapting to Bonn Changes | True | By Christopher S. WrenSpecial to The New York Times | 2002-07-11 | RE0000868502 | B00000923978 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/miss-carstens-becomes-bride.html | Miss Carstens Becomes Bride | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/clarkes-play-keeps-flyers-in-high-gear.html | Clarke's Play Keeps Flyers In High Gear | True | By Parton Keese | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/hard-choice-for-france.html | Hard Choice for France | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/elizabeth-king-plans-nuptials.html | Elizabeth King lans Nuptials | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/train-whistle-guitar-by-albert-murray-183-pp-new-york-mcgrawhill.html | Train Whistle Guitar | True | By John Wideman | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/us-and-west-germany-sign-environmentalcontrol-pact.html | U.S. and West Germany Sign Environmentalâ€šÃ„¿Control Pact | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/hyde-wins-marathon.html | Hyde Wins Marathon | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/conference-planned-on-pharmaceuticals.html | Conference Planned On Pharmaceuticals | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/2000-go-to-teen-arts-fete-that-tall-feeling.html | 2 000 Go to Teen Arts Fete | True | By Piri HalaszSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/aid-for-the-medically-indigent-a-newtype-project.html | Aid for the Medically Indigent | True | By Mary C. ChurchillSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/notes-europe-for-the-budgetminded-globe-theater-jubilee.html | Mites: Europe for The Budgetâ€šÃ„¿Minded | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/soviet-assails-us-on-water-report-denies-health-peril-us-affirms.html | Soviet Assails U.S. On Water Report; Denies Health Peril | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/mexico-out-to-get-tax-dodgers-and-end-tradition-of-evasion.html | Mexico Out to Get Tax Dodgers And End Tradition of Evasion | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/mozambique-stunned-by-her-loss-dictatorship-the-change-of.html | The Change of Government in Portugal Awakens Fears, and All of Africa Is Watching | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-few-specific-growing-pointers-for-the-vegtable-gardeners-big.html | A Few Specific Growing Pointers For the Vegetable Gardener's Big Crop | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/dr-margaret-hitchcock-is-wed-at-yale.html | Dr. Margaret Hitchcockis â€šÃ„¿Wed at Yale | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/dance-canada-nureyev-sro-dance-programs-of-the-week.html | Dance Canada + Nureyev = S. R. O. | True | By Clive Barnes | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/publishers-tell-itu-dispute-can-be-resolved-by-negotiations-a.html | Publishers Tell I.T.U. Dispute Can Be Resolved by Negotiations | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/larissa-warren-wed-to-editor.html | Larissa Warren Wed to Editor | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/westerners-discern-a-weakened-israeli-defense-force.html | Westerners Discern a Weakened Israeli Defense Force | True | By Drew Middleton | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/mrs-de-brossard-wed-to-el-cave.html | Mrs. de Brossard Wed to E. L. Cave | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-few-signs-of-spring-and-other-good-news.html | A Few Signs of Spring and Other Good News | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/whats-doing-in-vienna.html | What's Doing in VIENNA | True | By Nino Lo Bello | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/article-2-no-title-joan-weinberg-wed.html | Joan Weinberg Wed | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/article-4-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-new-showformaxmorath-his-dancing-debut.html | A New Show for Max Morath | True | By John S. WilsonSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/disputed-measure-on-abortion-advances-forcing-the-hands.html | Disputed Measure On Abortion Advances | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/lynn-broquist-sets-july-21-bridal.html | Lynn Broquist Sets. July 21 Bridal | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/margate-still-loves-lucy-earmarked-for-demolition.html | Mrs. George Harron of the Save Lucy Committee in front of the large wooden elephant in Margate. Scaffolding is because much restoration still needs to be done. | True | By Gary ShenfeldSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/bette-syrop-betrothed.html | Bette, Syrop Betrothed | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/new-england-can-take-15000-more-freshmen.html | New England Can Take 15,000 More Freshmen | True | | 2002-07-11 | RE0000868513 | B00000925871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/nixon-preparing-to-fight-to-end-he-tells-family-report-by-daughter.html | NIXON PREPARING TO FIGHT TO END, HE TELLS FAMILY | True | By John HerbersSpecial to The New York Timm | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/aqueduct-race-charts-aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/nba-championship.html | N.B.A. Championship | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/colliers-bouvier-takes-top-prize-the-chief-awards.html | Collier's Bouvier Takes Top Prize | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/rome-expecting-political-crisis-divorce-vote-whatever-its-outcome.html | ROME EXPECTING POLITICAL CRISIS | True | By Paul HofmannSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/brooklyn-library-to-counsel-residents-expansion-likely.html | Brooklyn Library To Counsel Residents | True | By John C. Devlin | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-interior-decorator-who-missed-her-calling.html | The Interior Decorator Who Missed Her Calling | True | By Richard R. Lindeman | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/-73-census-puts-population-of-nigeria-over-79-million.html | â€šÃ„Âº73 Census Puts Population Of Nigeria Over 79 Million | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/some-people-find-inflation-delightful-washington-report.html | Some People Find Inflation Delightful | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/italiansvote-on-divorce-and-on-the-nature-of-life-in-italy-ideas.html | Ideas&Trends Education, History, Archeology | True | By Paul Hofmann | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-nightmare-world-with-no-secrets-movies.html | Movies A World with No Secrets | True | By Stephen Farber | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/article-1-no-title-priest-welcomes-decision.html | Villagers In France Save Bistro | True | By Clyde H. FarnsworthSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/he-knows-more-ellington-than-duke-about-brooks-kerr.html | He Knows More Ellington Than Duke Himself | True | By John S. Wilson | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/aged-in-the-wood-the-stave-churches-of-rural-norway-sunday-services.html | Aged in the Wood: The Stave Churches of Rural Norway | True | By Ellen Barnett | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/wiretap-in-store-is-upheld-by-judge-in-a-coast-lawsuit.html | Wiretap in Store Is Upheld by Judge In a Coast Lawsuit | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/kenneth-miller-exaditor-on-philadelphia-inquirer.html | Kenneth Miller, Exâ€šÃ„Âº Editor On Philadelphia Inquirer | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/big-east-side-assemblage-disclosed-news-of-the-realty-trade.html | News of the Realty Trade Big East Side Assemblage Disclosed | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/aid-to-con-edison-urged-by-mayor-measure-explained.html | AID TO CON EDISON URGED BY MAYOR | True | By David A. Andelman | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/nhl-championship-wha-championship.html | N.H.L. Championship | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/world-news-briefs-toll-increases-to-6-in-ulster-bombing.html | World News Briefs | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/cuny-meet-again-won-by-queens-field-events.html | CUNY Meet Again Won By Queens | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/split-acorn-chris-evert-and-special-team-score-unknown-heiress.html | Split Acorn: Chris Evert And Special Team Score | True | By Joe Nichols | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/aba-championship.html | A.B.A. Championship | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/sports-news-briefs-last-playing-season-for-aaron-davalillo-released.html | Sports News Briefs | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/exgov-ogilvie-to-aid-percy.html | Exâ€šÃ„Âº Gov. Ogilvie to Aid Percy | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/airquality-standards-are-set-for-proposed-convention-center-hearing.html | Airâ€šÃ„Âº Quality Standards Are Set For Proposed Convention Center | True | By Glenn Fowler | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/macgregor-bids-business-be-active-in-election-year-packards.html | MacGregor Bids Business Be Active in Election Year | True | By Edward Cowan | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/italian-canvass-irks-protestants-personnel-shortage-cited.html | ITALIAN CANVASS IRKS PROTESTANTS | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-story-of-harold-an-adult-in-a-childs-world.html | An adult in a child's world | True | By Richard P. Brickner | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/down-and-out-at-the-greenbrier-wall-street-forming-strategy-of.html | Down and Out at the Greenbrier | True | By Peter Kilborn | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/lindas-chief-injured-destroyed-at-hollywood.html | Lindaâ€šÃ„Âº's Chief Injured, Destroyed at Hollywood | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/jane-m-grant-barry-d-kels-to-wed-june-16.html | Jane M. Grant, Barry D. Kels To Wed June 16 | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/six-killed-35-hurt-as-bus-hits-truck.html | SIX KILLED, 35 HURT AS BUS HITS TRUCK | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/news-summary-and-index-international.html | News Summary and Index SUNDAY, MAY 12, 1974 | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/paperbacks-of-the-month-by-kurt-vonnegut-jr-delta-265.html | Paperbacks Of the Month | True | By Thomas Thompson Bantam Books. $1.50. | 2002-07-11 | RE0000868513 | B00000925871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/3-islands-off-puerto-rico-ruled-free-of-screwworm.html | 3 Islands Off Puerto Rico Ruled Free of Screwworm | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/mozambique-rebels-told-lisbon-may-step-up-war-mozambique-guerillas.html | Mozambique Rebels Told Lisbon May Step Up War | True | By Henry KammSpecial to The New York Time/ | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/oregon-state-bar-is-sued-on-fees-by-justice-agency.html | Oregon State. Bar Is Sued On Fees by Justice Agency | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/new-israeli-chief-firming-coalition.html | NEW ISRAELI CHIEF FIRMING COALITION | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/theft-claims-low-in-queens-queens-premiums-lowest-34000-budget.html | Theft Claims Low in ueens | True | By Peter Kihss | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/nyac-is-upset-by-undine-crew.html | N.Y.A.C. Is Upset By Undine Crew | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/league-of-person-voters.html | League of Person Voters | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/governor-to-burn-theater-mortgage.html | Governor to Burn, Theater Mortgage, | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/now-goodby-to-gaullism-frances-candidates-are-of-left-and-right-the.html | Now, Goodâ€šÃ„Â¢by to Gaullism | True | By Flora Lewis | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-new-incarnation-brightens-firebird-by-the-city-ballet.html | A New incarnation Brightens â€šÃ„Â¢Firebirdâ€šÃ„Â¨ By the City Ballet | True | By Anna Kisselgoff | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/to-make-sure-it-lasts-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/kennedy-scotches-reports-of-merger.html | Kennedy Scotches Reports of Merger | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/no-matter-how-you-slice-it-its-pie-minipies-for-sale.html | NO Matter How You Slice It, It's Pie | True | By Helen SilverSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/responsibility-for-a-sacred-trust.html | Responsibility for a â€šÃ„Â¢Sacred Trustâ€šÃ„Â¨ | True | By Stephen B. Youngand Vern Countryman | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/news-of-the-camera-world-courses.html | News of the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/heavy-artillery-exchanges-are-reported-by-syrians.html | Heavy Artillery Exchanges Are Reported by Syrians | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-circus-of-dr-lao-paperbacks.html | Paperâ€šÃ„Â¨backs | True | By D. Keith Mayo | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/who-makes-music-and-where-today.html | Who Makes Music and Where | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/wesselmann-the-mockery-has-disappeared.html | Wesselmann: The Mockery Has Disappeared | True | By Vivien Raynor | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/collapsing-the-tent.html | Collapsing the Tent | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/hoboken-offers-quick-tests-for-fuel-adulteration.html | Hoboken Offers Quick Tests for Fuel Adulteration | True | By Joseph DeitchSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/an-ambulance-for-ailing-cars-some-of-his-jobs.html | An Ambulance for Ailing Cars | True | By E. M. EwingSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/dido-and-aeneas-return-to-greece-singing-dido-and-aeneas-sing-out.html | Dido and Aeneas Return to Greece, Singing | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/five-young-us-players-take-world-mixed-team-bridge-title-tale-of-2.html | Five Young U.S. Players Take World Mixed Team Bridge Title | True | By Alan TruscottSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/and-view-not-reality-by-far-another-world.html | â€šÃ„Â¢And View: Not Reality, By Far | True | By John Herbers | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/-village-and-concourse-how-rent-patterns-are-shifting-how-rent.html | â€šÃ„Â¢Villageâ€šÃ„Â¨ and Concourse: How Rent Patterns Are Shifting | True | By Lee Rosenbaum | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/new-hampshire-dunned.html | New Hampshire Dunned | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/mrs-w-d-anderson.html | MRS. W. D. ANDERSON | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/miss-ennis-captures-6mile-run.html | Miss Ennis Captures 6â€šÃ„Â¨Mile Run | True | By Al Harvin | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/sherri-kramer-engaged.html | Sherri Kramer Engaged | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-mild-and-modest-man-and-his-very-violent-movie-movie-openings.html | A Mild and Modest Man and His Very Violent Movie | True | By Charles MohanLOS ANGELES. | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-sound-of-one-hand-clapping-20-years-after-brown-negro-progress.html | 20 years after Brovvn: Negro progress and black rage | True | By Roger Wilkins | 2002-07-11 | RE0000868513 | B00000925871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/gage-does-2215-in-hammer-throw.html | Gage Does 221 In Hammer Throw | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/adieu-to-the-luxury-liner-you-will-never-see-anything-like-that.html | â€šÃ„Â²You will never see anything like that againâ€šÃ„Â´ | True | By Ted Morgan | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/social-announcements-engagements.html | Social Announcements | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/bergen-4h-clubs-plan-animal-show.html | Bergen 4â€šÃ„Â²H Clubs Plan Animal Show | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/backgammon-expert-advice-constant-companion.html | Backgammon. Expert Advice | True | By Joan CookSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-welcome-migrants.html | The Welcome Migrants | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-american-condition-by-richard-n-goodwin-407-pp-new-york.html | The American Condition | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/pamela-tucker-plans-nuptials.html | Pamela Tucker Plans Nuptials | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/dignified-bicentennial-sought-medallion-is-urged.html | Dignified Bicentennial Sought | True | By Ronald Sullivanspecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/brooklyn-in-flower-at-plant-sale-mothers-day-gift.html | Brooklyn in Flower at Plant Sale | True | By Muriel Fisher | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-great-school-wars-new-york-city-18051973-by-diane-ravitch-449.html | Education as a reflex of politics | True | By George Levine | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/london-company-heir-to-the-line-win.html | London Company, Heir to the Line Win | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/belger-willie-smith-star-as-10-meet-marks-fall.html | Belger, Willie Smith Star As 10 Meet Marks Fall | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/court-hearing-set-in-vesco-jet-removal-600000-pan-am-lien.html | Court Hearing Set in Vesco Jet Removal | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/janet-sawyer-bride-of-john-merrill-3d.html | Janet Sawyer Bride Of John Merrill 3d | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-black-music-aesthetickeep-it-coming-recordings.html | Recordings | True | By Carman Moore | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/maryellen-peck-plans-marriage.html | Maryâ€šÃ„Â³Ellen Peck Plans Marriage | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/signs-of-foreign-strength-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/5-projects-for-sewage-get-priority-from-state-hearing-on-plans-set.html | 5 Projects For Sewage Get Priority From State | True | By Harold Faberspecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/not-only-is-boxing-suicidal-it-is-murderous.html | Not only is boxing suicidal, it is murderous. | True | By Marcin Petal | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-region-in-escapes-nerve-is-only-part-of-it-whats-in-the-daily.html | The Region | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/jane-fawcett-is-bride-of-sa-comunale.html | :Jane Fawcett Is Brid | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/who-drew-the-moustache-on-the-presidential-image-not-tv-news-the.html | Who Drew the Moustache on the Presidential Image? Not TV News, by JOHN J. O'CONNOR. | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/parents-awaitruling-on-plea-to-regain-children-taken-from-them-by.html | Parents Await Ruling on Plea to Regain Children Taken From Them by Juvenile Court | True | By William E. Farrellspeciii to The New York TImes | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-wellrounded-musician-rich-in-research-conducts-dance.html | A Wellâ€šÃ„Â³Rounded Musician | True | By Phyllis Funke | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/acidburning-plan-shifted.html | Acidâ€šÃ„Â³Burning Plan Shifted | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/letters-on-balance-optimistic.html | Letters | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/class-action-and-how-it-came-to-nothing-in-albany-a-classic-case-of.html | A Classic Case of Highâ€šÃ„Â³Powered Lobbying | True | By Linda Greenhouse | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/news-of-the-screen-sugarland-team-for-clearwater.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/child-to-mrs-weidberg.html | Child to Mrs. Weidberg | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/suddenly-real-plays-about-real-people-a-tiny-off-off-broadway.html | Suddenly, Real Plays About Real People | True | By Mel Gussow | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/bronx-man-seized-in-slaying.html | Bronx Man Seized in Slaying | True | | 2002-07-11 | RE0000868513 | B00000925871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/war-and-effervescence-foreign-affairs.html | War and Effervescence | True | By C. L. Sulzberger | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/mpgoodbody-miss-holly-cole-marry-in-south.html | M.P.Goodbody, Miss Holly Cole Marry in South | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/umass-eight-captures-dad-vail-trophy-how-the-crews-finished.html | UMass Eight Captures Dad Vail Trophy | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/chou-tells-visiting-pakistani-i-am-not-very-well-i-am-old.html | Chou Tells Visiting Pakistani â€šÃ„Â² I Am Not Very Well, I Am Oldâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/celler-charges-delays-by-impeachment-panel.html | Celler Charges Delays By Impeachment Panel | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/horse-wins-jump-after-car-mishap.html | Horse Wins Jump After Car Mishap | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/this-week-in-sports-thoroughbred-racing.html | This Week in Sports | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/planners-to-vote-on-bus-terminal.html | Planners to Vote On Bus Terminal | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/mulch-to-halt-weeds-conserve-moisture.html | Mulch to Halt Weeds, Conserve Moisture | True | By Elda Haring | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/editors-choice-fiction.html | Editorsâ€šÃ„Â´ Choice | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/new-issues-double-as-art-exhibits-stamps.html | stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/peter-blair-jr-fiance-of-sally-sprague-lee.html | Peter Blair Jr. Fiance Of Sally Sprague Lee | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/news-summary-and-index-national-metropolitan-the-major-events-of.html | News Summary and Index SUNDAY, MAY 12, 1974 | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/news-of-the-stage-joys-of-yiddish-to-go-musical-kelly-garrett-in.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-peaceable-kingdom-of-john-burroughs-may-and-october.html | The Peaceable Kingdom of John Burroughs | True | By Janet Cameron Duffy | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-nation-in-the-primaries-only-ohio-hints-of-watergate-the.html | The Nation | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/sports-editors-mailbox-about-hockey-injuries-and-the-plight-of-the.html | Sports Editor's Mailbox About Hockey Injuries and the Plight of the Rangers | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/letters-market-wealth-gatsby.html | LETTERS | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/around-the-original-date-of-question-is-noted.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/ford-reiterates-loyalty-to-nixon-message-for-graduates.html | FORD REITERATES LOYALTY TO NIXON | True | by Marjorie Hunter | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/summaries-of-loucks-track-team-point-scores.html | Summaries of Loucks Track | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/arts-society-cites-montclair-student.html | Arts Society Cites Montclair Student | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/radio-wednesday.html | Radio | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/japanese-style-in-decisionmaking-in-japan-negotiations-seek-a-basis.html | Japanese Style in Decisionâ€šÃ„ªMaking | True | By Yoshio Terasawa | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/mrs-dorothy-loeb-wed-to-a-legislator.html | Mrs. Dorothy Loeb Wed to a Legislator | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/shortage-cuts-chlorine-use-dwindling-supply-cuts-chlorine-use.html | Shortage Cuts Chlorine Use | True | By Ania SavageSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-troubledmorristown-assays-clash-at-school-school-clash-is-assayed.html | A Troubled Morristown Assays Clash at School | True | By Martin GansbergSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/major-league-box-scores.html | Major League Box Scores | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/eleanor-toby-rg-gundeck-have-nuptials.html | Eleanor Toby, R. G. Gundeck Have Nuptials | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/expos-defeat-cards-31-on-baileys-2run-homer-giants-top-braves.html | Expos Defeat Cards, 3â€šÃ„Â*1, On Bailey's 2â€šÃ„Â*Run Homer | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/tax-program-is-proposed-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/what-does-it-take-to-succeed-money-theater-openings.html | What Does It Take To Succeed? Money | True | By Walter Kerr | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/criminals-at-large.html | Criminals. At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/letters-to-the-editor-the-met.html | Letters To the Editor | True | | 2002-07-11 | RE0000868513 | B00000925871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/jones-hahn-staub-help-swan-pick-up-his-first-victory-national.html | Jones, Hahn, Staub Help Swan Pick Up His First Victory | True | By Joseph DursoSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/popcornâ€šÃ„Â¢A Bagful of Profits-movies-and-salt-help-build-a-big.html | Popcornâ€šÃ„Â¢A Bagful of Profits | True | By Andrew H. Malcolm | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-world-political-activism-in-guatemala-is-a-cause-of-death.html | The World | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/wallace-deuel-reporter-dead-at-invasion-of-poland-covered-nazi.html | WALLACE DEUEL, REPORTER, DEAD | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/york-college-plan-nearing-approval.html | York College Plan Nearing Approval | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/sports-today-lacrosse-tennis-soccer-hockey-baseball-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/margaret-m-morrison-is-affianced.html | Margaret M. Morrison Is Affianced | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-starryeyed-detective-atmosphere-a-key.html | A Starryâ€šÃ„Â¢Eyed Detective | True | By Judy FischerSpedel to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/no-amer-soccer-league.html | NO, AMER, SOCCER LEAGUE | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/democrats-in-nebraska-battle-over-second-place-on-ticket-aims-for.html | Democrats in Nebraska Battle Over Second Place on Ticket | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/theater-benefits-my-fat-friend-at-the-brooks-atkinson-promenade.html | Theater Benefits | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/chapotsride-horse-show-winners-the-chief-awards.html | Chapots Ride Horse Show Winners | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/mundome-into-the-bell-jar-world-of-unreality-by-a-g-mojcabut-154-pp.html | Into the bell jar world of unreality | True | By Margaret Atwood | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-man-from-peoria-will-anything-play.html | The Man From Peoria: Will Anything Play? | True | By Christopher Lydon | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/harvard-crew-wins-sprint-decisively-how-the-crews-finished.html | Harvard Crew Wins Sprint Decisively | True | By William N. WallaceSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/brandts-mark-may-be-that-he-dared-more-ostpolitik-yes-but-he.html | Ostpolitik, Yes, but He Instructed His Nation in Parliamentary Democracy | True | By David Binder | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-road-to-successful-tomato-harvest-may-have-some-detours-gardens.html | Gardens | True | By D. F. Beckham Jr. | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/followup-on-the-newsws-shorter-747.html | These are progress reports based on Times inquiries, into some unfinished news events. | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/james-a-cole.html | JAMES A. COLE | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/liebling-press-session-attended-by-1300-here-more-shoeshine-boys.html | Liebling Press Session Attended by 1,300 Here | True | By Martin Arnold | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/contrast-marks-vote-in-2-cities-contractor-investigated.html | Contrast Marks Vote in 2 Cities | True | By Joseph F. SullivanSpecial to The Nev York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/yank-games-this-week-met-games-this-week.html | Yank Games This Week | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/paperbacks-best-sellers-trade-paperbacks.html | Paperbacks Best Sellers | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/lilco-may-gain-from-con-ed-bill-some-relief-seen.html | LILCO May Gain From Con Ed Bill | True | By David A. AndelmanSpecial to Via Neer York | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/jacqueline-mayro-to-wed.html | Jacqueline Mayro to Wed | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/music-are-we-all-trapped-in-bluebeards-castle-music.html | Music Are We All Trapped in Bluebeard's Castle? | True | By Harold C. Schonberg | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/miss-porter-bride-of-t-d-mann-jr.html | Miss Porter Bride Of T. D. Mann. Jr. | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/new-novel-by-jacqueline-briskin-208-pp-new-york-bantam-books-paper.html | Il Boom | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/two-port-groups-open-drive-for-funds-to-improve-channel.html | Two Port Groups Open Drive For Funds to Improve Channel | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/girl-furnishes-lilliputian-world-shades-of-scarlett.html | Girl Furnishes Lilliputian World | True | By Mildred JailerSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/cosmos-face-stiff-test-in-toros-today.html | Cosmos Face Stiff Test in Toros Today | True | By Alex Yanrns | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/dr-james-muilenburg-77-dies-worked-on-52-revision-of-bible-a.html | Dr. James Muilenburg, 77, Dies; Worked on â€šÃ„Â¢52 Revision of Bible | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/thousands-flock-to-9th-ave-festival-gibe-at-the-president.html | Thousands Flock to 9th Ave. Festival | True | By Paul L Montgomery | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-night-out-on-london-town-with-the-latterday-druids-private.html | A Night Out on London Town With the Latterâ€šÃ„Â¢Day Druids | True | By Roy Bongartz | 2002-07-11 | RE0000868513 | B00000925871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/police-chief-fights-for-job-in-atlanda.html | POLICE CHIEF FIGHTS FOR JOB IN ATLANTA | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/whats-new-in-art-in-the-museums.html | What's New in Art | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/virginia-kelleher.html | VIRGINIA KELLEHER | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/pilot-program-puts-inmates-on-campus-an-essential-step-inmate.html | Pilot Program Puts Inmates on Campus | True | By Richard Phalon Jr.Special to The New Yedi Thee | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/avedons-father-adams-nature-siskinds-homage-photography.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/florence-maisonrouge-is-married.html | Florence Maisonrouge Is Married | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/future-social-events-jules-friends.html | Future Social Events | True | By Russell EdwardsTickets to the following events may be obtained from the beneficiaries unless otherwise indicated: | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/braths.html | Deaths | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/lawn-diseases-and-some-solutions-lawn-disease-solutions.html | Lawn Diseases and Solutions | True | By Richard W. Smiley | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/turnout-is-low-in-school-votes-school-closings-sought.html | Turnout Is Low in School Votes | True | By Pranay Gupte | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/poverty-agency-closing-staff-bitter-ruling-on-seniority.html | Poverty Agency Closing | True | By Paul DelaneySpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/poll-shows-impeachment-move-was-backed-before-transcripts.html | Poll Shows Impeachment Move Was Backed Before Transcripts | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/hal-mohr-winner-of-2-oscars-dies-entered-industry-in-1915-cameraman.html | HAL MOHR, WINNER OF 2 OSCARS, DIES | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/be-glad-youre-you-my-sister-my-sister.html | Kerr on 'Bad Habits‎‏&#3‎Â‚Â' and 'My Sister, My Sister' | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-proud-lady-enters-trade-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/samuels-backed-by-coalition-vote-gains-groups-endorsement-in-first.html | SAMUELS BACKED BY COALITION VOTE | True | By Frank Lynn | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/blacks-for-wallace-in-the-nation.html | Blacks for Wallace (!) | True | By Tom Wicker | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/queens-homes-soar-over-100000-queens-homes-soar-over-100000.html | Queens Homes Soar Over $100,000 | True | By Robert E. Tomasson | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/rootabaga-stories-where-flummywisters-yodel-yisters.html | Where flummywisters yodel yisters | True | By Paul Showers | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/us-may-turn-westhampton-base-into-housing.html | U.S. May Turn Westhampton Base Into Housing | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/may-hits-tworun-wallop-as-slaton-wins-no-4-american-league.html | May Hits Two‎&#3‎Â‚Â°Ran Wallop as Slaton Wins No. 4 | True | By Michael Strauss | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/perils-faced-by-stock-exchange-investing-point-of-view.html | INVESTING POINT OF VIEW | True | By I. W. Burnham 2d | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/nato-again-seeks-arms-uniformity-pentagon-tightens-belt-us.html | NATO AGAIN SEEKS ARMS UNIFORMITY | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/article-3-no-title.html | The winning New Jersey, daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/veronica-mallory-nurse-here-is-married-to-michael-b-stubbs.html | Veronica Mallory, Nurse Here, Is Married to Michael B. Stubbs | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/tennis-stars-enjoying-cadillacs-bank-accounts.html | Tennis Stars Enjoying Cadillacs, Bank Accounts | True | By Neil Amdurspecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/plane-competition-marks-defensespending-shift-general-dynamics-vs.html | Plane Competition Marks Defense‎&#3‎Â‚Â°Spending Shift | True | By Albert W. Blackburn | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/mitterands-son-reported-object-of-assassination-try-saintdenis-dc.html | Mitterand's Son Reported Object of Assassination Try | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/best-seller-list-general.html | Best Seller List | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/jane-ely-wed-to-architect.html | Jane Ely Wed To Architect | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/miss-joan-bell-wylie-richard-minich-wed.html | Miss Joan Bell Wylie, Richard Minich Wed | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/hawaiians-phone-early-to-mothers-because-of-strikes.html | Hawaiian Phone Early to Mothers Because of Strike | True | | 2002-07-11 | RE0000868513 | B00000925871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/music-in-review-guillermo-figueroa-in-a-violin-debut.html | Music in Review | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/door-again-slams-shut-on-housing-new-york-chicago-denver-us.html | Door Again Slams Shut on Housing | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/wallace-is-fighting-to-control-party.html | Wallace Is Fighting to Control Party | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/two-long-island-fixtures-on-slate-with-3302-dogs-dog-show-calendar.html | Two Long Island Fixtures On Slate With 3,302 Dogs | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/colombia-hijacking-ends-one-of-gunmen-is-killed.html | Colombia Hijacking Ends; One of Gunmen Is Killed | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/2-feared-deads-as-boat-tips-at-horseshoe-falls.html | 2 Feared Dead as Boat Tips at Horseshoe Falls | True | By Robert Hanley | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/ideas-trends-education-history-archeology-role-is-changing.html | Ideas &Trends | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/mrs-gandhi-assails-strike-leaders-inflationary-shortages.html | Mrs. Gandhi Assails Strike Leaders | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/hampton-jitney-fought-at-hearing.html | Hampton Jitney Fought at Hearing | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/andrea-schick-engaged.html | Andrea Schick Engaged | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/slowing-the-clock-of-age-but-what-if-people-live-to-be-100-or-more.html | But what if people live to be 100 or more?; Slowing the clock of age | True | By Rona Cherry and Laurence Cherry | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-world-inflation-was-only-part-of-trudeaus-exit.html | The World | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/senate-to-consider-extension-of-gi-bill.html | SENATE TO CONSIDER EXTENSION OF G.I.BILL | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/waiting-for-the-harvest-the-economic-scene.html | THE ECONOMIC SCENE | True | By John M. Lee | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/playing-with-tops-down.html | Playing with tops | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/osprey-eggs-transplanted-pesticides-a-factor.html | Osprey Eggs Transplanted | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/nixon-use-of-ethnic-epithets-is-reported-nixon-is-said-to-have-used.html | Nixon Use of Ethnic Epithets Is Reported | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/osteopathic-group-to-hold-meeting.html | Osteopathic Group To Hold Meeting | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/man-dies-in-harlem-fire.html | Man Dies in Harlem Fire | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/celtics-and-bucks-battle-for-title-today.html | Celtics and Bucks Battle for Title Today | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/2-youths-held-in-mugging-and-slaying-of-bronx-man.html | In Mugging of Bronx Man | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/goldie-ahearn-75-is-dead-an-early-boxing-promoter.html | Goldie Ahearn, 75, Is Dead; An Early Boxing Promoter | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/primary-voting-query-for-court-letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/tenants-in-arverne-get-aid-from-city.html | Tenants In Arverne Get Aid From City | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/peter-boggs-to-wed-gail-mcpherson.html | Peter Boggs to Wed Gail McPherson | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/amnesty-amendment-may-be-attached-to-resolution-restoring-lees.html | Amnesty Amendment May Be Attached, to Resolution Restoring Lee's Citizenship | True | By Richard D. Lyons | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/penal-rights-suit-filed.html | Penal Rights Suit Filed | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-nautical-rolls-royce-with-stockcar-options.html | A Nautical Rolls Royce With Stockâ€šÃ„¸Ã²Car Options | True | By Ben Kocivar | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/how-four-displaced-wolves-are-doing-such-vicious-rumors.html | How Four Displaced Wolves Are Doing | True | By Martin Arnold | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/connecticut-winds-up-a-very-average-session-rebellion-in-the-ranks.html | The Region | True | By Lawrence Fellows | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/photography-exhibitions.html | PHOTOGRAPHY EXHIBITIONS | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/womens-group-adds-2-men.html | Women's Group Adds 2 Men | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/chinese-long-shot-runs-for-12-days-loses-10000-chinese-long-shot.html | Chinese Long Shot Runs For 12 Days, Loses $10,000 | True | By Gerald Eskenazi | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/disintegration.html | Disintegration | True | | 2002-07-11 | RE0000868513 | B00000925871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/new-hearing-is-set-on-naming-deeley.html | New Hearing Is Set On Naming Deeley | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/letters-to-the-editor-.html | Letters to the Editor | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/young-and-old-share-their-views-touchy-subjects-avoided.html | Young and Old Share Their Views | True | By Barbara DelatinerSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-house-of-the-history-of-dreams-in-the-coastal-jungles-a-man.html | The House Of the History of Dreams | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/rail-worker-in-new-delhi-embittered-doubling-of-pay-sought-money-is.html | Rail Worker In New Delhi Embittered | True | By Bernard WeinraubSpecial to The New York &#8216;Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/late-tv-listings-93270705.html | Late TV Listings | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/mr-nixons-transcripts-not-the-full-story-by-far-the-white-house-and.html | Mr. Nixon's Transcripts: Not the Full Story, By Far | True | By David E. Rosenbaum | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/gap-project-aided-by-an-upsala-student.html | Gap Project Aided by an Upsala Student | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/weicker-weighs-4-for-us-attorney-weicker-friends-in-greenwich-work.html | WEICKER WEIGHS 4 FOR U.S. ATTORNEY | True | BY Lawrence FellowsSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/three-alternate-rail-freight-routes-are-proposed-for-state.html | Three Alternate Rail Freight Routes Are Proposed for State | True | By Edward C. BurksSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/institute-planned-on-social-studies.html | Institute Planned. On Social Studies | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/music-new-composers-chamber-group-plays-post1960-works-in-program.html | Music: New Composers; Chamber Group Plays Postâ€šÃ„Â´1960 Works in Program Presented by John. Watts | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/maria-braden-ap-reporter-is-bride-of-joseph-henry-clark.html | Maria Braden, A.P. Reporter, Is Bride of Joseph Henry Clark | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/hawaiians-phone-early-to-mothers-because-of-strike.html | Hawaiians Phone Early to Mothers Because of Strike | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/houdini-of-the-hamptons-the-basic-alibis-plausible-excuses-demblers.html | Houdini of the Hamptons | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-torte-to-be-proud-of-food-its-almost-blueberry-time.html | A torte to be proud of | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/mr-ford-he-is-now-his-partys-leader.html | Mr. Ford: He Is Now His Party's Leader | True | By Marjorie Hunter | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/tv-may-hold-key-to-french-vote-mitterrand-appears-more-cool-in.html | TV MAY HOLD KEY TO FRENCH VOTE | True | By Nan RobertsonSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-woman-to-head-schoolboard-unit-a-woman-to-head-schoolboard-group.html | A Woman to Head Schoolâ€šÃ„Â´Board Unit | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/allen-w-hamill-3d-is-fiance-of-miss-susan-pinkney-foster.html | Allen W. Hamill 3d Is Fiance Of Miss Susan Pinkney Foster | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/cities-say-us-reneges-on-rapidtransit-funding-administration-denial.html | Cities Say U.S. Reneges On Rapidâ€šÃ„Â´Transit Funding | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/racing-buffs-work-at-dangerous-nonpaying-jobs.html | Racing Buffs Work at Dangerous, Nonpaying Jobs | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/last-of-the-400-hitters-a-fan-has-his-innings-with-a-childhood-hero.html | Last of the .400 hitters | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/hydrogma-way-out-of-the-energy-crisis-this-light-plentiful-gas-is.html | Hydrogmâ€šÃ„Â®A Way Out of the Energy Crisis? | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-dybbuk-is-not-fancy-free.html | The Dybbuk Is Not Fancy Free | True | By Anna Kisselgoff | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/tennesseeucla-to-open-tv-slate-the-schedule.html | Tennesseeâ€šÃ„Â³U.C.L.A. to Open TV Slate | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-camisole-comes-out-of-the-boudoir-fashion.html | Fashion | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/james-sturdevant-of-nbc-cameraman-dies-in-crash.html | James Sturdevant of NBC Cameraman, Dies in Crash | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/calendar-of-motor-sports-events-for-this-coming-week.html | Calendar of Motor Sports Events For This Coming Week | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/aid-to-con-edison-urged-by-mayor-comments-draw-skepticism.html | AID TO CON EDISON URGED BY MAYOR | True | By David A. Andelman | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/new-housing-for-brooklyn-selfcontained-project.html | New Housing for Brooklyn | True | By Glenn R. Singer | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/son-to-the-lovetts.html | Son to the Lovetts | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/navy-lacrosse-victor.html | Navy Lacrosse Victor | True | | 2002-07-11 | RE0000868513 | B00000925871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/preakness-expected-to-settle-debate-on-cannonades-rating-as-top.html | Preakness Expected to Settle Debate on Cannonade's Rating as Top 3â€¦â€Yearâ€¦â€Old | True | By Steve Cady | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/bonnie-brower-married.html | Bonnie Brower Married | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-swedish-wunderkind-in-spotlight-world-team-tennis.html | A Swedish Wunderkind In Spotlight | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/epilogue-act-of-grace.html | Epilogue A Glance Back at Some Major Stories | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/25-year-in-battle-for-rights-funds-lawyer-sees-victory-strategy.html | 2 5 Years in Battle for Rightsâ€¦â€i Fund's Lawyer Seesvictory | True | By Tom Buckley | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/church-membership-is-shown-in-new-map.html | Church Membership Is Shown in New Map | True | By George Dugan | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/red-sauare-tourists-lure-closed-until-nov-1.html | Red Square, Touristsâ€¦â€ Lure, Closed Until Nov. 1 | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/brandts-friends-say-he-wants-role-in-unifying-europe-as-elder.html | Brandt's Friends Say He Wants Role In Unifying Europe as Elder Statesman | True | By Flora LewisSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/landmark-is-facing-new-role-postal-service-change-landmark-is.html | Landmark Is Facing New Role | True | By Robert E. Tomasson | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/fbi-is-investigating-illness-of-prosecutor-in-roncallo-case.html | F.B.I. Is Investigating â€¦â€Illnessâ€¦â€ Of Prosecutor in Roncallo Case | True | By Robert D. McFadden | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/great-expectations.html | Great Expectations | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/north-dakota-paper-runs-52yearold-baby-picture.html | North Dakota Paper Runs 52â€¦â€Yearâ€¦â€Old Baby Picture | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/bqli-bulletin-board-music-dance.html | BALI Bulletin Board | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/can-tv-keep-giving-kids-the-business-how-long-can-tv-keep-giving.html | Can TV Keep Giving Kids The Business? | True | By Robert Berkvist | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/an-inquiry-into-the-human-prospect-by-robert-l-heilbroner-150-pp.html | An Inquiry Into The Human Prospect | True | By James Fallows | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/card-dealer-held-in-slaying-at-club-chinese-gang-heads-body-found.html | CARD DEALER HEED IN SLAYING AT CLUB | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/kremlin-decree-mobilizes-soviet-to-get-1974-harvest-in-on-time.html | Kremlin Decree Mobilizes Soviet To Get 1974 Harvest In on Time | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-bank-loan-to-2d-graders-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/how-the-traffic-stopped-at-eboli-violent-feuds-in-south.html | HOW THE TRAFFIC STOPPED AT EBOLI | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-riches-of-jean-renoirthe-riches-of-renoir.html | The Riches Of Jean Renoir:The Riches of Renoir | True | By Vincent Canby | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-bit-of-encouragement-monthly-comparisons.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/resignation-has-the-problems-too.html | Resignation Has Its Problems Too | True | By Anthony Lewis | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/economists-in-recession-after-an-inflation-of-errors-and-a.html | After an inflation of errors a depletion of theory | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/poverty-aide-here-seized-as-loan-shark-antipoverty-aide-held-in.html | Poverty Aide Here Seized as Loan Shark | True | By NATHANIEL SHEPPARD Jr.;The executive director of Brooklyn antipoverty program and two Queens brothers were arrested early yesterday on charges of attempted murder,kidnapping, possession of gun&#173;bling books and loan&#8208;sharking. | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/letters-a-demand-for-singles-power-quiet-please.html | Letters: A Demand For Singles. Power | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/bridal-planned-by-miss-young.html | Bridal Planned By Miss Young | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/fans-at-indy-begin-race-for-parking-in-infield.html | Fans at Indy Begin Race For Parking in Infield | True | By Michael KatzSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-reaction-from-anger-to-indifference-middle-west-south-the.html | The Republican | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/priscilla-hayes-sets-june-bridal.html | Priscilla Hayes Sets June Bridal | True | | 2002-07-11 | RE0000868513 | B00000925871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/alone-mr-nixons-new-antagonist-his-own-party.html | Alone | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/troubled-italyback-from-the-brink.html | roubled Italy â€šÃ„Â'â€šÃ„Â'Back From the Brink? | True | By Paul Hofmann | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/miss-goolagong-on-leave.html | Miss Goolagong on Leave | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/chess-a-thorn-in-the-side.html | Chess Match Draws Don't Count They (Til They Add Up to Victory) | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/members-of-ethics-board-consider-reopening-of-goldman-case-mayor.html | Members of Ethics Board Consider Reopening of Goldman Case | True | By Murray Schumach | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/bishop-williamj-m-wilborn-of-church-of-god-in-christ.html | Bishop William M. Wilborn Of Church Of God in Christ | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/college-school-results-baseball.html | College, School Results | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/foyt-posts-fastest-time-in-indy-500-qualifying-foyts-time-fastest.html | Foyt Posts Fastest Time In Indy 500 Qualifying | True | By John S. RadostaSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/too-easy-to-be-art.html | Too Easy to Be Art? | True | By Peter Schjeldahl | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/alcoholism-clinics.html | Alcoholism Clinics | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/angry-hill-melnyk-share-houston-golf-lead-at-1-3-7-miss-prentice.html | Angry Hill, Melnyk Share Houston Golf Lead at 137 | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/port-industry-seeks-to-reduce-guaranteed-wage-for-workers-employers.html | Port Industry Seeks to Reduce Guaranteed Wage for Workers | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/rochester-u-head-named.html | Rochester U. Head Named | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/congressional-unit-in-state-designates-saltzman-as-unifier.html | Congressional Unit In State Designates Saltzman as Unifier | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/top-prize-is-captured-by-westie.html | Top Prize Is Captured By Westie | True | By Walter R. FletcherSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-bronx-owner-finds-fuel-costs-dashing-his-hopes-fuel-costs-dash.html | A Bronx Owner Finds Fuel Costs Dashing His Hopes | True | By Allan M. Siegal | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-school-goes-underground-site-used-to-utmost.html | A School Goes â€šÃ„Â'Undergroundâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/thomas-lyon-child-is-fiance-of-miss-barbara-joy-rushmore.html | Thomas Lyon Child Is Fiance Of Miss Barbara Joy Rushmore | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/lisbon-appeals-to-rebels-again-independence-demanded-one-man-on-the.html | LISBON APPEALS TO REBELS AGAIN | True | By Henry GingerSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/open-meetings-listed-by-city-council-units.html | Open Meetings Listed By City Council Units | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/bias-a-key-topic-in-new-zealand-talk-of-revolution.html | BIAS A KEY TOPIC IN NEW ZEALAND | True | By Ian StewartSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/stuart-wilbur-charlotte-a-tale-of-tales.html | Stuart, Wilbur, Charlotte: A Tale of Tales | True | By Ursula Nordstrom | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/flamboyant-nassau-district-attorney-enjoys-limelight-elections-a.html | Flamboyant Nassau District Attorney Enjoys Limelight | True | By George VecseySpectra to The Nes&#8217; York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/south-orange-fills-a-key-post.html | South Orange Fills a Key Post | True | By N. M. GerstenzangSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/headliners-clarks-announcement-underachieving-the-visitors.html | Headliners | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/major-league-averages-national-league-national-league.html | Major League Averages | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/navy-plans-to-trim-jobs-of-482-civilians-abroad.html | Navy Plans to Trim Jobs â€šÃ„Â'Of 482 Civilians Abroad | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/spassky-loss-in-karpov-match-ends-his-bid-for-fischer-replay.html | Spassky Loss in Karpov Match Ends His Bid for Fischer Replay | True | By Hedrick SmithSpode to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/sure-thing-bridge.html | Bridge | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/2-kissinger-aides-visit-golan-area-focus-of-dispute-kissinger-to.html | 2 KISSINGER AIDES VISIT GOLAN AREA, FOCUS OF DISPUTE | True | By Bernard GwertzmanSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/old-stereographs-of-jersey-on-view.html | Old Stereographs Of Jersey on View | True | | 2002-07-11 | RE0000868513 | B00000925871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/mom-dad-call-miss-kuykendalls-shots.html | Mom, Dad Call Miss Kuykendall's Shots | True | By Jay Searcy | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/aerial-spraying-fought-on-island-use-of-sevin-backed.html | Aerial Spraying Fought On Island | True | By Lillian Barneyspecial to The New York Titus | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/vandalism-mars-a-kindness-day-looting-and-beatingsoccur-at.html | VANDALISM MARS A â€šÃ„Â¹KINDNESS DAYâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-new-elton-john-wont-have-to-be-a-clown-television.html | The New Elton John Won Have to Be a Clown Television | True | By Tony Palmer | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/strategy-of-confusion-washington.html | Strategy Of Confusion | True | By James Reston | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/-the-most-serious-consequence-is-usually-a-damaged-ego.html | 'The most serious consequence is usually a damaged ego.â€šÃ„Â´ | True | By Max M. Novich | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/an-exuberant-prosperity-fed-by-high-oil-prices-is-transforming.html | An Exuberant Prosperity, Fed by High Oil Prices, Is Transforming Teheran | True | By James F. ClaritySpecial to The New York &#8216;Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/vive-ie-france.html | Vive le France | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/20-years-of-school-integration-won-much-but-much-is-undone.html | School Integration Order of â€šÃ„Â²54 Did Much, but Much Is Undone | True | By Robert Reinhold | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-rockyroad-to-romance-and-a-home-on-park-ave.html | A Rock Road To Ramace, And a Home Qn Park Ave. | True | By Enid Nemy | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/the-decay-of-the-angel-by-yukio-mishima-translated-from-the.html | A master of gorgeous and perverse surprises | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/golan-heights-settlers-are-sometimes-in-the-way-israelis-debate-the.html | Golan Heights Settlers Are Sometimes in the Way | True | By Terence Smith | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/metropolitan-briefs-bishop-backs-homosexualrights-bill.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/dining-out-in-jersey.html | Dining Out in jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/a-couple-whose-business-is-fashion-remodels-a-paris-townhouse.html | Design | True | By Bernadine Morris | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/5year-detention-of-a-russian-in-asylums-evokes-controversy.html | 5â€šÃ„Â¹Year Detention of a Russian In Asylums Evokes Controversy | True | By Christopher S. WrenSpecial to The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/transcripts-humor-in-unfunny-situation-the-honor-of-it.html | Transcripts: Humor In Unfunny Situation | True | By Richard L Maddenspecial to The New York Thee | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/illinois-impeachment-unit-asks-court-to-reverse-ban-on-its-ads.html | Illinois Impeachment Unit Asks Court to Reverse Ban on Its Ads | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/96th-street-development-set-a-31story-apartment-house-will-rise-on.html | 96th Street Development Set | True | By Carter B. Horsley | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/brandt-wife-at-side-appeals-against-slander-will-not-be-brought.html | Brandt, Wife at Side, Appeals Against â€šÃ„Â¹Slanderâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/music-imago-mundi-commission-leads-baltimore-in-work-reminiscent-of.html | Music: â€šÃ„Â¹Imago Mundiâ€šÃ„Â´ | True | By Allen Hughes | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/subtle-performance-of-modern-works-by-new-arts-group.html | â€šÃ„Â¹Subtle Performance Of Modern Works By New Arts Group | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/new-jersey-folkjazzrock.html | New Jersey | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/ann-m-alexander-wed-to-w-e-poist.html | Ann M. Alexander Wed to W. E. Poist | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/crocketts-9second-feat-sets-world-record-in-100-world-mark-of-90-is.html | Crockett's 9â€šÃ„Â¹Second Feat Sets World Record in 100 | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/ansel-adams-trophies-from-eden-it-isnt-nature-that-one-responds-to.html | Ansel Adams: Trophies From Eden | True | By Hilton Kramer | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/byrne-to-receive-seton-hall-degree.html | Byrne to Receive. Seton Hall Degree | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/mary-rudkin-bride-of-george-goldner.html | Mary Rudkin Bride Of George Goldner | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/consumer-center-opens-in-brooklyn.html | Consumer Center Opens in Brooklyn | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/penn-wins-heptagonal-track-title-track-events.html | Penn Wins Heptagonal Track Title | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/sea-data-gathered-for-floating-atom-plant-monitoring-tower-built.html | Sea Data Gathered for Floating Atoum Plant | True | By John C. DevlinSpecial to The New York Time | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/offshore-drilling-the-produce-boycott-and-the-fs-rr-ufw-and-hills.html | Letters to the Editor | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/fireman-free-hand-of-boy-from-grinder.html | Fireman Free Hand 01 Boy From Grinder | True | | 2002-07-11 | RE0000868513 | B00000925871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/boes-oncehopeless-homeless-nets-have-come-long-way-from-commack-the.html | Boe's Onceâ€šÃ„Â¹Hopeless, Homeless Nets Have Come Long Way From Commack | True | By Leonard Koppett | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/miss-viertel-arizona-senior-to-be-a-bride.html | Miss Viertel, Arizona Senior, To Be a Bride | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/fabri-wins-tour-of-puglie.html | Fabri Wins Tour of Puglie | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/resources-a-calm-voice-spotlight-professor-challenges-malthusian.html | SPOTLIGHT | True | By H. J. Maidenberg | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/leslie-a-baldwin.html | LESLIE A. BALDWIN | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/museum-cancels-program-funding-change.html | Museum Cancels Program | True | By Shuja Navaz | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/letters-to-the-editor-ecology-law-the-nordic-breakthrough.html | Letters to the Editor | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/hollister-knowlton-betrothed-to-david-h-petraeus-a-cadet.html | Hollister Knowlton Betrothed To David H. Petraeus, a Cadet | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/last-battle-for-a-free-press-in-uruguay-the-guest-word.html | Last Battle for a Free Press in Uruguay | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/how-to-do-the-bimini-twistangler-style.html | How to Do the Bimini Twistâ€šÃ„Â®Angler Style | True | By Nelson Bryant | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/tight-supervision-is-set-in-election-code-words-for-opposition.html | TIGHT SUPERVISION IS SET IN ELECTION | True | By Iver Peterson | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | Shipping/Mails All Hours Given In Daylight Saving Time | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/columbia-u-makes-journalism-awards.html | COLUMBIA U. MAKES JOURNALISM AWARDS | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/haydenchip-wins-final-on-20th-hole.html | Hayden Chip Wins Final On 20th Hole | True | By Gordon S. White Jr.Special To The New York Times | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/arms-race-seen-in-indian-ocean-congressman-is-opposed-un-panel-says.html | ARMS RACE SEEN IN INDIAN OCEAN | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/christydeegan-to-wed-in-july.html | Christy Deegan To Wed in July | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/how-the-teams-stand-today-american-league-standing-of-the-teams.html | How the Teams Stand Today | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/favorites-advance-in-armonk-tennis.html | Favorites Advance In Armonk Tennis | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/east-orange-gets-a-planning-primer.html | East Orange Gets A Planning Primer | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/ballet-royal-swan-lake.html | Ballet: Royal â€šÃ„Â²Swan Lakeâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/nets-become-champions-through-magic-of-dr-j.html | Nets Become Champions Through Magic of Dr. J | True | By Sam Goldaper | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/review-is-sought-in-rosenberg-case-films-at-tufts.html | REVIEW IS SOUGHT ROSENBERG CASE | True | By Will Lissner | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/vassar-trustees-defy-regents-ban-on-all-black-dorm.html | Vassar â€šÃ„Â¹â€šÃ„Â¹ hdrees Defy Regents. Banâ€šÃ„Â¹ On Allâ€šÃ„Â²Black Dorm | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-12 | 1974-05-12 | https://www.nytimes.com/1974/05/12/archives/shula-robbie-feuding-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868513 | B00000925871 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/business-input-on-trade-sought-white-house-on-assumption-bill-will.html | BUSINESS INPUT ON TRADE SOUGHT White. House, on Assumption Bill Will Pass, Plans Elaborate Network NEARLY 600 INVOLVED Businessman Will Get Calls in Advance of Any Talks on Lifting World Barriers | | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/agnew-visits-greece-bars-telephone-calls.html | Agnew Visits Greece; Bars Telephone Calls | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/talks-put-off-until-today-by-printers-and-publishers-electricians.html | Talks Put Off Until Today By Printers and Publishers | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index.MONDAY, MAY 13, 1974 | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/letters-to-the-editor-of-watergate-and-closing-the-circus-to-save.html | Letters to the Editor | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/us-puts-owners-costs-at-15893-for74-auto.html | U.S Puts Owner's Costs At $15,893 for'74 Auto | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/music-impressive-debut-andremichel-schub-pianist-takes-on-a.html | Music: Impressive Debut | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/women-who-want-important-campaign-roles-spells-out-duties-lists-are.html | Women Who Want Important Campaign Roles | True | By Jill Gerston | 2002-07-11 | RE0000868506 | B00000925864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/peter-hilton.html | PETER HILTON | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/airlines-and-agents-aim-to-foil-youth-fare-ban.html | Airlines and Agents Aim To Foil Youth Fare Ban | True | By Robert. Lindsey | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/lewis-b-perkins-jr-you-have-to-compete-outreach-to-youth-stressed.html | Lewis B. Perkins Jr. | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/original-celtic-formula-works-nba-playoff-facts.html | Original Celtic Formula Works | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/world-walking-records-79659326.html | World Walking Records | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/mollin-wins-twice-in-eastern-tennis.html | Mollin Wins Twice in Eastern Tennis | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/walk-steal-and-single-top-mets-cubs-beat-seaver-in-ninth-43.html | Walk, Steal and Single Top Nets | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/ma-bell-to-offer-debenture-issue-500million-underwriting-is-closely.html | MA BELL TO OFFER DEBENTURE ISSUE $500â€šÃ„Â³Million Underwriting Is Closely Watched as a Rates Barometer | True | By Douglas W. Cray | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/sindona-selfmade-man-of-53-rules-vast-industrial-empire-other.html | Sindona, Selfâ€šÃ„Â³Made Man of 53, Rules Vast Industrial Empire | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/doberman-awarded-top-prize-the-chief-awards-soccer-results-nhl.html | Doberman Awarded Top Prize | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/bronx-begins-a-week-in-praise-of-itself.html | Bronx Begins a Week in Praise of Itself | True | By Allan M. Siegal | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/cons-umer-official-calls-meeting-exclusory.html | Consumer Official Calls Meeting Exclusory | True | By Joan Cook | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/castle-first-in-nyac-sail-event-division-i-division-ii-division-iii.html | Castle First In N.Y.A.C. Sail Event | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/nixon-happy-at-reception.html | Nixon Happy at Reception | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/china-says-south-koreans-attacked-her-fishing-boats.html | China Says South KoreanS Attackedm Her Fishing Boats | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/diane-lipson-physicianwed.html | Diane Lipson, Physician, Wed | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/six-governors-depart-on-2week-china-tour.html | Six Governors Depart On 2â€šÃ„Â³Week China Tour | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/4-steel-companies-fined-in-conspiracy.html | 4 STEEL COP1PANIES FINED IN CONSPIRACY | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/eleanor-tennant-who-taught-many-tennis-notables-dead-won-title-on.html | Eleanor Tennant, Who Taught Many Tennisâ€šÃ„Â³Notables, Dead | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/aeros-beat-cougars-to-lead-by-10.html | Aeros Beat Cougars to Lead by 1â€šÃ„Â³0 | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/a-advertising-in-search-of-flavor-executive-switches-at-needham.html | Advertising In Search of Flavor | True | By Philip H. Dougherty | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/dissident-periodical-is-revival-in-soviet-moral-issue-for-dissident.html | Dissident Periodical Is Revived in Soviet | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/newcombe-beats-borg-for-wct-title-newcombe-bears-borg-for-wct-title.html | New combe Beats Borg for W.C.T. Title | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/foodenergy-task-for-un-is-urged-conference-sees-need-for-bold-new.html | FOODâ€šÃ„Â³ENERGY TASK FOR U.N. IS URGED | True | By Kathleen Teltsch Special to The New York &#8216;Mates | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/new-corporate-bonds-utility-bonds.html | New Corporate Bonds | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/topeka-again-facing-desegregation-battle.html | Topeka Again Facing Desegregation Battle | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/jewish-women-urged-to-press-family-role.html | Jewish Women Urged To Press Family Role | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/bruins-bow-41-toflyers-flyers-beat-bruins-41-lead-series-nearby.html | Bruins Bow, 4â€šÃ„Â³1, To Flyers | True | By Parton Keese Special to The New York Oates | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/bonn-says-it-found-a-soviet-bug-in-1970.html | Bonn Says It Found a Soviet Bug in 1970 | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/village-in-portugal-feels-coup-impact-a-perplexing-visit-escape.html | Village in Portugal Feels Coup Impact | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/major-league-baseball-results-and-standings-how-the-teams-stand.html | Major League Baseball Results and Standings | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/soaring-bread-prices-help-thrift-stores-sales-40-loaves-at-a-time.html | Soaring Bread Prices Help Thrift Storesâ€šÃ„Â´ Sales | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/how-a-childs-pretend-world-can-be-helpful-in-the-real-one.html | How a Child's Pretend World Can Be Helpful in the Real One | True | By Richard Flaste Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/television-morning-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/todays-entries-at-belmont-tonights-yonkers-entries.html | Today's Entries at Belmont | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/nixon-seems-determined-to-resist-calls-to-resign.html | Nixon Seems Determined. To Resist Calls to Resign | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/sports-today-baseball-boxing-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/mother-of-the-year.html | Mother of the Year | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/us-energy-goals-are-still-far-off-as-supplies-rise-energy-goal.html | U.S. Energy Goals Are Still Far Off As Supplies Rise | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/john-denver-offers-folk-song-program-at-li-coliseum.html | John Denver Offers Folk Song Program At L.I. Coliseum | True | By John Rockwell Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/sri-lanka-short-of-food-faces-an-economic-crisis-people-are-well.html | Sri Lanka, Short of Food, Faces an Economic Crisis | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/homosexualrights-laws-show-progress-in-some-cities-but-drive.html | Homosexualâ€šÃ„Â¢Rights Laws Show Progress in Some Cities, but Drive Arouses Considerable opposition | True | By Judith Cummings | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/redfooted-boobies-safe.html | Redâ€šÃ„Â¢Footed Boobies Safe | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/toros-tiebreaker-kicks-down-cosmos-no-amer-soccer-league.html | Torosâ€šÃ„Â´ Tiebreaker Kicks Down Cosmos | True | By Alex Yannis | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/raymond-f-stabile.html | Raymond F. Stabile | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/kenneth-a-gibson.html | Kenneth A. Gibson | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/world-walking-records.html | World Walking Records | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/-sexism-and-lack-of-mss-in-press-stir-womens-ire.html | â€šÃ„Â¨Sexismâ€šÃ„Â¨ and Lack Of Mss.'s in Press Stir Women's Ire | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/slain-guerrilla-priest-now-a-hero-to-colombians.html | Slain Guerrilla Priest Now a Hero to Colombians | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/foreign-appeals-for-food-raise-price-specter-here-food-pleas-raise.html | Foreign Appeals for Food Raise Price Specter Here | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/sports-today-baseball-boxing-harness-racing-soccer-results.html | Sports Today | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/storm-causes-flooding-and-power-disruptions.html | Storm Causes Flooding And Power Disruptions | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/abortion-advocates-protest.html | Abortion Advocates Protest | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/prosecutor-guarded.html | Prosecutor Guarded | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/jail-to-the-chief-essay.html | Jail to the Chief? | True | By William Safire | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/senate-investigators-focus-on-connally-in-1971-dairy-campa-focusing.html | Senate Investigators Focus on Connally in 1971 Dairy Campaign Gift | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/policy-more-favorable-to-west-german-business-is-foreseen-under.html | Policy More Favorable to West German Business Is Foreseen Under Exâ€šÃ„Â¨Finance Minister Schmidt | True | By Clyde H. Farnsworth Speciel to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/mcmanus-net-victor.html | McManus Net Victor | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/events-today-theater-film-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/us-energy-goals-are-still-far-off-as-supplies-rise.html | U.S. Energy Goals Are Still Far Off As Supplies Rise | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/eyeshadow-and-lipstick-for-men.html | Eyeshadow and Lipstick â€šÃ„Â¨For Men | True | By Angela Taylor | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/celtics-win-title-in-7th-game-bucks-lose-for-third-time-at-home.html | Celtics Win Title in 7th Game | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/stage-grand-musical-elts-man-with-a-load-of-mischief-is-evocative.html | Stage: Grand Musical | True | By Howard Thompson | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/on-fighting-inflation.html | On Fighting Inflation | True | By Sidney Weintraub | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/providence-journal-urges-nixon-to-quit.html | PROVIDENCE JOURNAL URGES NIXON TO QUIT | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/fruit-of-thy-understatement-books-of-the-times-ordinary-man-as.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/brodge-world-pair-title-event-attracts-a-field-of-192.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/manhattan-takes-triangular-track-about-the-mets-.html | Manhattan Takes Triangular Track | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/a-few-ways-to-ease-the-pain-if-moving-is-a-must-shop-talk.html | SHOP TALK | True | By Enid Nemy | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/screen-pale-flower-proves-triumph-of-style.html | Screen: 'Pale Flower' Proves Triumph of Style | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/major-bills-in-congress-vetoed-awaiting-presidential-action-passed.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/us-to-monitor-polls-in-tomorrows-voting.html | U.S. to Monitor Polls In Tomorrow's Voting | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/nature-of-beames-budget-is-ins-eye-of-the-analyzer.html | Nature of Beanie's Budget Is in Eye of the Analyzer | True | By Maurice Carroll | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/unknown-derelict-the-cops-said-red-smith-a-man-for-all-seasons.html | Red Smith | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/news-index-79659257.html | NEWS INDEX | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/thomas-mleod-headed-sterns-president-of-store-195058-and-a-civic.html | THOMAS MLEOD, HEADED STERN'S | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/rail-strike-cuts-bombay-busines-commercial-capital-facing-economic.html | RAIL STRIKE CUTS BOMBAY BUSINESS | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/ervin-to-ask-delay-in-report-by-panel.html | ERVIN TO ASK DELAY IN REPORT BY PANEL | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/mrs-joseph-torre.html | MRS. JOSEPH TORRE | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/conference-urges-governments-to-act-on-world-problems.html | Conference Urges Governments to Act On World Problems | True | By Boyce Rensberger | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/fittipaldi-wins-2d-grand-prix.html | Fittipaldi Wins 2d Grand Prix | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/hill-shoots-65276-wins-at-houston-hill-shoots-finalround-65-takes.html | Hill Shoots 65â€¦Â¸Â°276, Wins At Houston | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/crossword-puzzle-across-down-answer-to-p-revious-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/israeli-coalition-likely-this-week-rabin-is-expected-to-build-slim.html | ISRAELI COALITION LIKELY THIS WEEK | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/beame-visits-a-festive-ninth-avenue-float-made-of-breads.html | Beame Visits a Festive Ninth Avenue | True | By Paul L. Montgomery | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/race-issue-muted-in-newark-vote-5way-campaign-headed-by-gibson-and.html | RACE ISSUE MUTED IN NEWARK VOTE | True | By Michael T. Kaufman | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/psychiatrists-debate-private-rights-and-public-safety-dominant.html | Psychiatrists Debate Private Rights and Public Safety | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/new-jersey-sports-sweeneys-return-practice-with-subs-praise-from.html | New Jersey Sports | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/anthony-imperiale-kawaida-opponents-leader.html | Anthony Imperiale | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/morgan-topples-scheer-in-3-sets.html | Morgan Topples Scheer in 3 Sets | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/city-is-mending-streets-and-brightening-6th-ave-the-tactics.html | City Is Mending Streets and Brightening 6th Ave. | True | By Edward C. Burks | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/kissinger-meets-syrian-president-and-notes-gains.html | KISSINGER MEETS SYRIAN PRESIDENT AND NOTES GAINS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/airlines-and-agents-aim-to-foil-youth-fare-ban-airlines-and-agents.html | Airlines and Agents Aim To Foil Youth Fare Ban | True | By Robert Mosey | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/a-considerable-speck.html | A Considerable Speck | True | By Chester Bowles | 2002-07-11 | RE0000868506 | B00000925864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/judge-cites-safety-factor-in-reserve-mining-decision.html | Judge Cites Safety Factor In Reserve Mining Decision | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/horowitz-plays-again-flabbergastingly-the-program.html | Horowitz Plays Again, Flabbergastingly | True | By Donal Henahan Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/music-chamber-works.html | Music: Chamber Works | True | By Allen Hughes | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/russians-underlining-their-intention-to-maintain-their-assets-in.html | Russians Underlining Their Intention To Maintain Their Assets in Mideast | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/2-experts-tell-bankers-how-to-spot-forgeries.html | 2 Experts Tell Bankers How to Spot Forgeries | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/cable-unit-hits-webstv-report-charges-denial-of-chance-to-reply-to.html | CABLE UNIT HITS INCBSâ€šÃ„Â²TV REPORT | True | By Les Brown | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/automated-optics-set-to-profit-with-soft-lens-staff-is-small.html | Automated Optics Set to Profit With Soft Lens | True | By Reginald Stuart | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/quake-at-skoplje-routs-thousands.html | QUAKE AT SKOPLJE ROUTS THOUSANDS | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/foreign-appeals-for-food-raise-price-specter-here-prices-have-slid.html | Foreign Appeals for Food Raise Price Specter Here | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/personal-finance-overzealous-attempts-to-snare-shoplifters-can-hurt.html | Personal Finance | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/prosecutor-guarded-79659231.html | Prosecutor Guarded | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/rodino-seeks-information-on-mail-fraud-in-newark.html | Rodino Seeks Information On Mail Fraud in Newark | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/woman-78-slain-in-140th-st-home-sisterinlaw-of-sokolsky-bound-and.html | WOMAN, 78, SLAIN IN 140TH ST. OME | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/kevlar-enters-spotlight-as-new-miracle-fiber-resistance-to-stretch.html | Kevlar Enters Spotlight As New â€šÃ„Â²Miracle Fiberâ€šÃ„Â´ | True | By Gerd Wilcke | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/governor-of-puerto-rico-says-the-ills-of-south-bronx-wasteland.html | Governor of Puerto Rico Savs the Ills of South Bronx â€šÃ„Â²Wastelandâ€šÃ„Â´ Spread to His Island | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/beame-asks-a-big-district-i-school-vote-voting-in-20-schools.html | Beame Asks a Big District 1 School Vote | True | By Peter Kihss | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/brewers-sweep-by-73-and-51-yanks-lose-pair-drop-to-second-first.html | Brewers Sweep by 7â€šÃ„Â³3 and 5â€šÃ„Â²1 | True | By Michael Strauss | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/miss-furtseva-off-a-soviet-list-questions-raised-on-her-future-in.html | Miss Furtseva Off a Soviet List; Questions Raised on Her Future | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/a-time-to-celebrate-abroad-at-home.html | A Time to Celebrate | True | By Anthony Lewis | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/new-jersey-briefs-jersey-train-riders-to-be-surveyed-trenton.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/rumor-has-it-saigon-rumor-mill-is-closing-politicians-drop-by.html | Rumor Has It Saigon Rumor Mill Is Closing | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/kissinger-meets-syrian-president-and-notes-gains-secretary-returns.html | KISSINGER MEETS SYRIAN PRESIDENT AND NOTES GAINS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/poll-after-tv-debate-gives-lead-to-giscard.html | Poll After TV Debate Gives Lead to Giscard | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/shippingmails-all-hours-given-in-daylight-savingtime-incoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/-uspaperaccused-by-saigon-of-threat-of-a-hostile-report.html | U.S. Paper Accused By Saigon of Threat Of a Hostile Report | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/bank-of-canada-raises-rate.html | Bank of Canada Raises Rate | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/going-out-guide.html | Guider | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/wynn-and-dodgers-explode-and-padres-are-beaten-by-159-in-13.html | Wynn and Dodgers Explode and Padres Are Beaten by 15â€šÃ„Â²9 in 134 | True | By Sam Goldaper | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/morristownhigh-reopens-today-guarded-by-police-shortterm-steps.html | Morristown High Reopens Today, Guarded by Police | True | By Rudy Johnson | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/buzhardt-decries-report-of-alleged-nixon-epithets-white-house.html | Buzhardt Decries Report Of Alleged Nixon Epithets | True | By Seymour. M. Hersh Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/a-plague-of-potholes-deeply-pocks-highways-here-and-keeps-the-road.html | A Plague of Potholes Deeply Pocks Highways Here and Keeps the Road Doctors Busy | True | By John Darnton | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/mrs-george-s-oliver.html | MRS. GEORGE S. OLIVER | True | | 2002-07-11 | RE0000868506 | B00000925864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/coalition-backing-enhances-samuels-unity-theme-reid-now-lacks-power.html | Coalition Backing Enhances Samuels, Unity Theme | True | By Frank Lynn | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/georgann-teeman-lawyers-bride.html | Georgann Teeman Lawyer's Bride | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/sets-win-3130-for-first-triumph-baseball-transactions.html | Sets Win, 31â€3â€¦Ã„„Â°30, For First Triumph | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/jo-ann-prentice-is-victor-in-golf-the-leading-scores.html | Jo Ann Prentice Is Victor in Golf | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/clinch-davis-cup-series.html | So. Africa, Netherlands Clinch Davis Cup Series | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/candace-leeds-wed-in-town-hall.html | Candace Leeds Wed in Town Hall | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/richardson-sees-chance-nixon-will-leave-office.html | Richardson Sees Chanbe Nixon Will Leave Office | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/james-rotonda.html | James Rotonda | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/susan-bonner-wed-to-michael-mead.html | Susan Bonner Wed to Michael Mead | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/chicago-tribune-backed-on-nixon-most-readers-support-call-for.html | CHICAGO TRIBUNE BACKED ON NIXON | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/libraries-hit-by-decline-in-tax-gifts-donations-stop-works-bought.html | Libraries Hit by Decline in â€3Ã„„Â°Taxâ€3Ã„„Â· Gifts | True | By Lee Dembart | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/golf-by-stroke.html | Golf by Stroke | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/franklin-national-moves-to-assure-its-liquidity-franklin-national.html | Franklin National Moves To Assure Its Liquidity | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/55-plucked-from-rock-in-bahamas-shipwreck.html | 55 Plucked From Rock In Bahamas Shipwreck | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/general-is-grim-on-mozambique-costa-gomes-is-pessimistic-about.html | GENERAL IS GRIM ON MOZAMBIQUE | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/recycling-petrodollars.html | Recycling Petrodollars | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/levitt-confirms-con-edison-needs-immediate-help-reports-a-grave.html | LEVITT CONFIRMS CON EDISON NEEDS IMMEDIATEâ€3Ã„„Â· HELP | True | By David A. Andelman | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/cincinnatis-mayorelect-quits-in-federal-investigation-of-vice.html | Cincinnati's Mayorâ€3Ã„„Â°Elect Quits In Federal Investigation of Vice | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/metropolitan-briefs-state-rejects-si-development-plan-27-car.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/lina-lyons-married.html | Lina Lyons Married | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/12000-open-acres.html | 12,000 Open Acres | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/helping-millions.html | Helping Millions | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/a-federal-safety-drive-closes-fewer-mines-than-expected-foury.html | A Federal Safety Drive Closes Fewer Mines Than Expected | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/coast-inquiry-is-set-today-in-killing-of-robert-kennedy.html | Coast Inquiry Is Set Today In Killing of Robert Kennedy | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/east-german-leader-insists-ties-with-moscow-are-unimpaired-brandt.html | East German Leader Insists Ties With Moscow Are Unimpaired | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/police-seize-a-chimp-owner-and-her-sons.html | Police Seize a Chimp, Owner and Her Sons | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/prosecutor-is-guarded-drugging-investigated-his-mother-confident.html | Prosecutor Is Guarded; Drugging Investigated | True | By Robert D. McFadden | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/proposal-for-human-colonies-in-space-is-hailed-by-scientists-as.html | Proposal for Human Colonies in Space Is Hailed by Scientists as Feasible Now | True | By Walter Sullivan | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/tv-minidocumentaries-from-abc-americans-all-looks-briefly-at.html | TV: Miniâ€3Ã„„Â°Documentaries From ABC | True | By John J. O'Connor | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/piano-choir-concert-ends-with-juice-on.html | PIANO CHOIR CONCERT ENDS WITH JUICE ON | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/levitt-confirms-con-edison-needs-immediate-help.html | LEVITT CONFIRMS CON EDISON NEEDS â€3Ã„„Â³IMMEDIATEâ€3Ã„„Â· HELP | True | By David A. Andelman | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/libyan-premier-in-cairo.html | Libyan Premier in Cairo | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/american-film-festival-opens-at-hilton-tomorrow.html | American Film Festival Opens at Hilton Tomorrow | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/the-case-of-the-inaudible.html | The Case of the (Inaudible) | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/list-of-repaving-projects.html | List of Repaving Projects | True | | 2002-07-11 | RE0000868506 | B00000925864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/foss-marathon-in-18th-century-puzzling-hodgepodge-has-little-sense.html | FOSS â€¡MARATHONâ€™Â´ IN 18TH CENTURY | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/school-integration-resisted-in-cities-of-north-supreme-court-appeal.html | School Integration Resisted in Cities of North | True | By William E. Farrell | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/the-awesome-task.html | The Awesome Task | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/sports-news-briefs-racing-shifts-to-belmont-park-today-radcliffe.html | Sports News Briefs | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/about-new-york-the-metamorphosis-of-roy-cohn.html | About New York | True | By John Corry | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/desegregation-of-southern-schools-since-54-produces-confusing.html | Desegregation of Southern Schools Since â€¡Â´54 Produces Confusing Patterns of Impressive Gains, Bitter Setbacks | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/franklin-national-moves-to-assure-its-liquidity.html | Franklin National Moves To Assure Its Liquidity | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/citys-correction-chief-asserts-he-lacks-power-to-name-aides.html | City's Correction Chief Asserts He Lacks Power to Name Aides | True | By Steven R. Weisman | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/no-us-or-world-oil-shortage-is-seen-this-year-lower-consumption-and.html | No U.S. or World Oil Shortage Is Seen This Year | True | By William D. Smith | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/dance-royal-ballet-tries-bit-of-swanupmanship-more-share-in-roles.html | Dance: Royal Ballet Tries Bit of Swanâ€¡Â´tgimanship | True | By Clive Barnes | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/nixon-seems-determined-to-resist-calls-to-resign-family-and-aides.html | Nixon Seems Determined To Resist Calls to Resign | True | By John Barbers Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/reserve-comments-on-bank-case.html | Reserve Comments on. Bank Case | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/enriched-chicken-feed.html | Enriched Chicken Feed | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/italians-voting-to-keep-or-ban-divorce-womens-ballots-seen-as.html | Italians Voting to Keep or Ban Divorce | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/problems-remain-for-bicentennial-agency-plans-for-birthday-former.html | PROBLEMS REMAIN FOR BICENTENNIAL | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/voters-poll-shows-democrats-leading-republicans-2-to-1.html | Votersâ€¡Â´ Poll Shows Democrats Leading Republicans, 2 to 1 | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/legal.html | LEGAL | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/st-louis-closes-housing-project-33-buildings-fenced-offdemolition.html | ST. LOUIS CLOSES HOUSING PROJECT | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-13 | 1974-05-13 | https://www.nytimes.com/1974/05/13/archives/liberals-astray.html | Liberals Astray | True | | 2002-07-11 | RE0000868506 | B00000925864 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/milk-executive-denies-meeting-disputes-testimony-he-was-told-of.html | MILK EXECUTIVE DENIES MEETING | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/certain-reds-fans-make-astros-watson-see-red-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/hendrick-top-player.html | Hendrick Top Player | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/truckers-strike-called-a-failure-traffic-termed-normal-by-most.html | TRUCKERSâ€¡Â´ STRIKE CALLED A FAILURE | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/allal-elfassi-82-dead-top-moroccan-nationalist-fought-for.html | Allal el Fassoi, 82, Dead; Top Moroccan Nationalist | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/n-r-danielian-economist-dies-st-lawrence-seaway-adviser.html | N.R.Danielian, Economist, Dies; St. Lawrence Seaway Adviser | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/defeat-for-two-tennis-upstarts-and-victory-for-sets-tennis-roundup.html | Defeat for Two Tennis Upstarts and Victory for Sets | True | By Charles Friedman | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/danish-tax-measure-protested-in-strike.html | DANISH TAX MEASURE PROTESTED IN STRIKE | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/newblood-is-sought-for-rangers-new-blood-is-sought-for-rangers-nhl.html | New â€¡Blaodâ€™Â´ Is Sought For Rangers | True | By Gerald Eskenazi | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/article-4-no-title.html | The winning NO Jersey daily lottery number yesterday was | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/college-and-school-results-baseball-baseball-world-team-tennis.html | College and School Results | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/commitment-to-ida.html | Commitment to I.D A.â€¡Â¶ | True | | 2002-07-11 | RE0000868510 | B00000925868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/wilsons-rent-bill-remains-at-impasse.html | WILSON'S RENT BILL REMAINS AT IMPASSE | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/panel-plans-vote-on-new-subpoena-2-key-republicans-endorse-move-for.html | PANEL PLANS VOTE ON NEW SUBPOENA | True | By James.m. Naughton Special to The New York VMS | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/indians-back-us-control.html | Indians Back U.S. Control | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/lead-poisoning-perils-crew-razing-el-chemical-edta-used-physicians.html | Lead Poisoning Perils Crew Razing El | True | By Jane E. Brody | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/7-police-officials-protest-appointment-in-argentina.html | 7 Police Officials Protest Appointment in Argentina | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/western-union-files-rates-on-westar-i.html | WESTERN UNION FILES RATES ON WESTAR | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/vocational-foundation-in-new-headquarters.html | Vocational Foundation In New Headquarters | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/europes-caution-grows-after-franklins-losses-theories-of-franklin.html | Europe's Caution Grows After Franklin's Losses | True | By Clyde H. Farnsworth Special la The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/yanks-sell-hegan-to-brewers-yanks-sell-mike-hegan-to-brewers-scott.html | Yanks Sell Hegan to Brewers | True | By Murray Crass | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/drill-now-study-later.html | Drill Now, Study Later? | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/article-3-no-title.html | Article 3 â€‹ÂÂ® No Title | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/lead-poisoning-perils-crew-razing-el-chemical-edta-used-physicians.html | Lead Poisoning Perils Crew Razing El | True | By Jane E. Brody | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/dont-worry-nixon-says-as-he-rules-out-quitting-president-assures.html | â€‹ÂÂ'Don't Worry,â€‹ÂÂ· Nixon Says, As He Rules Out Quitting | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/furniture-its-own-madness-hats-in-window.html | Furniture: â€‹ÂÂ'Its Own Madnessâ€‹ÂÂ· | True | By Rita Reif | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/whomam-and-fm-are-sold-by-the-popes-for-4million.html | WHOMâ€‹ÂÂ'AM and FM Are Sold By the Popes for $4â€‹ÂÂMillion | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/weather-reports-and-forecast-summary-forecast-extended-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/music-monument-to-mozart-in-capital-kennedy-center-is-site-of.html | Musk: Monument to Mozart in Capital | True | By Harold C. Schonberg Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/bank-branch-gets-patrons-loyalty-hempstead-li-depositors-say.html | BANK BRANCH GETS PATRONSâ€‹ÂÂ· LOYALTY Hempstead, U., Depositors Say Franklin's Problems Don't Worry Them | True | By George Vecsey Special to The New York Tithes | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/interstate-talks-with-mcrory-end-insurmountable-problems-with.html | INTERSTATE TALKS WITH M'CRORY END | True | By Isadore Barmash | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/no-ruling-on-bengals-suit.html | No Ruling on Bengalsâ€‹ÂÂ· Suit | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/miller-brewing-to-expand.html | Miller Brewing to Expand | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/rca-institute-gets-a-new-lease-on-life.html | RCA INSTITUTE GETS A NEW LEASE ON LIFE | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/peril-to-400-million-is-seen-by-unicef-food-crisis-seen-for-400.html | Peril to 400 Million Is Seen by UNICEF | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/summary-of-various-actions-taken-by-the-us-supreme-court-abortion.html | Summary of Various Actions Taken by the U.S. Supreme Court | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/tulsa-okla-may-13.html | 2 Planes Down in VietnaM; One Was Air America's | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/trainer-retracts-story-of-bribing-trot-drivers-trainer-retracts.html | Trainer Retracts Story of Bribing Trot Drivers | True | By Steve Cady | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/hendrick-top-player-80528380.html | Hendrick Top Player | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/beauty-and-beast-new-opera-evokes-19thcentury-style.html | â€‹ÂÂ'Beauty and Beast,â€‹ÂÂ· New Opera, Evokes 19thâ€‹ÂÂ·Century Style | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/israelis-show-golan-sector-to-press-release-is-opposed.html | Israelis Show Golan Sector to Press | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/strifetorn-morristown-high-is-reopened-quietly-others-less.html | Strifeâ€‹ÂÂ'Torn Morristown High Is Reopened Quietly | True | By Frank J. Prial Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/d-s-wandycz-82-led-pilsudski-institute.html | D.S.WANDYCZ, 82, LED PILSUDSKI INSTITUTE | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/franklins-directors.html | Franklin's Directors | True | | 2002-07-11 | RE0000868510 | B00000925868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/109-more-hits-for-smooth-six-no-asterisk-please-always-bear-down.html | Dave Anderson | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/district-1-will-hold-vote-on-school-board-today-backers-of-fuentes.html | District 1 Will Hold Vote On School Board Today | True | By Iver Peterson | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/close-watch-on-raw-materials-urged-close-watch-is-urged-for-global.html | Close Watch on Raw Materials Urged | True | By Brendan Jones | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/storm-over-brandt-clouds-presidential-election.html | Storm Over Brandt Clouds Presidential Election | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/reinecke-and-prosecutor-differ-on-immunity-pledge-coast-official.html | Reinecke and Prosecutor Differ on Immunity Pledge | True | By E. W. Kenworthy spooki to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/baseball-tourney-filled.html | Baseball Tourney Filled | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/us-aid-for-twa-and-pan-american-is-called-possible-mountain-fuel-in.html | U.S. Aid for T.W.A. and Pan American Is Called Possible | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/peoples-van-travels-the-lowest-route-to-coast.html | â€šÃ„Â²People's Vanâ€šÃ„¸Ã„¹ Travels the Lowâ€šÃ„¸Ã„¸Cost Route to Coast | True | By Robert Lindsey | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/bond-prices-rise.html | Bond Prices Rise | True | By Douglas W. Cray | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/belgrade-warns-of-a-spy-threat-increased-vigilance-against.html | BELGRADE WARNS OF A SPY THREAT | True | By Malcolm W. Browne special to The New York Thee | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/sirica-hears-arguments-by-lawyers-over-tapes.html | Sirica Hears Arguments By Lawyers Over Tapes | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/24billion-asked-for-mass-transit-6-biggest-cities-would-get-most-in.html | $24â€šÃ„¸BILLION ASKED FOR MASS TRANSIT | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/and-to-the-hungry.html | â€šÃ„Â¹and to the Hungry | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/pro-transactions-baseball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/lead-poisoning-perils-crew-razing-el-lead-poisoning-perils-men.html | Lead Poisoning Perils Crew Razing El | True | By Jane E. Brody | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/phnom-penh-says-rebels-near-capital-repel-drive.html | Phnom Penh Says Rebels Near Capital Repel Drive | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/l-ralph-mason-dies-a-gm-executive-63.html | L. RALPH MASON DIES; A G.M. EXECUTIVE, 63 | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/blacks-protest-in-georgia.html | Blacks Protest in Georgia | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/how-the-teams-stand-today-american-league-national-league-standing.html | How the Teams Stand Today | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/japanese-welcoming-the-shorter-work-week-but-a-bit-gingerly-small.html | Japanese Welcoming the Shorter Work Week, but a Bit Gingerly | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/mccarthy-supports-carey-as-nominee-for-governor.html | McCarthy Supports Carey As Nominee for Governor | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/peoples-van-travels-the-lowest-route-to-coast-coop-on-wheels.html | â€šÃ„Â²People's Vanâ€šÃ„¸Ã„¹ Travels the Lowâ€šÃ„¸Ã„¸Cost Route to Coast | True | By Robert Lindsey | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/ernie-pyle-hall-remodeling.html | Ernie Pyle Hall Remodeling | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/portuguese-revolt-smiles-arguments-and-meetings.html | Portuguese Revolt: Smiles, Arguments and Meetings | True | By RICHARD EDER Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/powers-to-talk-to-parent-union-newspaper-bargaining-to-be-subject.html | POWERS TO TALK TO PARENT UNION | True | By Damon Stetson | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/con-edisons-shaky-future-questions-and-answers-a-number-of.html | Con Edison's Shaky Future: Questions and Answers | True | By Gene Smith | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/screen-going-placesblier-directs-tale-of-two-errant-youths-the-cast.html | Screen: 'Going Places':Blier Directs Tale of Two Errant Youths The Cast | True | By Vincent Canby | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/legislators-wife-guilty-of-forgery-in-school-election.html | Legislator's Wife Guilty of Forgery In School Election | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/federal-witness-offers-to-aid-roncallos-case-planned-as-key-witness.html | Federal Witness Offers To Aid Romallo's Case | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/mr-fords-zigs-and-zags.html | Mr. Ford's Zigs and Zags | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/new-fight-on-an-old-front-in-the-nation.html | New Fight On an Old Front | True | By Tom Wicker | 2002-07-11 | RE0000868510 | B00000925868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/trudy-goth-dies-writer-on-dance-exproducer-60-founded-choreography.html | TRUDY GOTH DIES; WRITER ON DANCE | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/article-1-no-title-constitutional-issue.html | Ford Tours the South and Talks On â€šÃ„Â³What Is Right in Americaâ€šÃ„Â´ | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/a-fullcourt-coed-new-jersey-sports-backyard-workouts-too-brisk.html | New Jersey Sports | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/flyers-zip-has-bruins-stagnating.html | Flyersâ€šÃ„Â´ Zip Has Bruins Stagnating | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/belmont-race-charts-yonkers-results-orient-champion-beaten-belmont.html | Belmont Race Charts | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/south-africas-objectives.html | South Africa's Objectives | True | By C. P. Mulder | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/charles-prouty-yale-professor-shakespeare-scholar-dies-led-summer.html | CHARLES PROUTY, YALE PROFESSOE | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/fusion-jazz-group-from-poland-opens.html | FUSION, JAZZ GROUP FROM POLAND, OPENS | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/700000-fire-damages-inn.html | $700,000 Fire Damages Inn | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/western-union-files-rates-on-westar.html | WESTERN UNION FILES RATES ON WESTAR | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/chou-seems-to-slip-from-an-active-role-chou-seems-to-slip-from-an.html | Chou Seems to Slip From an Active Role | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/savings-banks-view.html | Savings Banksâ€šÃ„Â´ View | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/senate-in-jersey-approves-budget-spending-of-275billion-avoids-call.html | SENATE IN JERSEY APPROVES BUDGET | True | By Ronald Sullivan | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/vesco-jet-seizure-defended-by-pilot-in-a-newark-court.html | Vesco Jet Seizure Defended by Pilot In a Newark Court | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/trenton-firemen-stage-a-stoppage.html | Trenton Firemen Stage a Stoppage | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/egyptians-reject-2-notes-from-libyan-as-insulting-qaddafi-is-quoted.html | Egyptians Reject 2 Notes From Libyan as â€šÃ„Â³Insultingâ€šÃ„Â´ | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/boycott-is-hinted-in-dominican-vote-balaguers-rivals-accuse-him-of.html | BOYCOTT IS HINTED IN DOMINICAN VOTE | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/joint-venture-set-by-dart-and-el-paso-products.html | Joint Venture Set by Dart And El Paso Products | True | By Herbert Koshetz | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/mets-chase-gibson-beat-cards-for-apodaca-53-mets-drive-out-gibson.html | Mets Chose Gibson, Beat Cards 10 Apodaca, 59â€šÃ„Â³3 | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/milk-executive-denies-meeting-milk-executive-denies-meeting.html | MILK EXECUTIVE DENIES MEETING | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/state-sets-up-a-first-a-publicinterest-agency-separate-offices.html | State Sets Up a â€šÃ„Â³First': A Publicâ€šÃ„Â´Interest Agency | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/stakes-high-in-mrs-gandhis-rail-gamble-potentially-explosive-jolted.html | Stakes High in Mrs. Gandhi's Rail Gamble | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/prisoners-in-argentine-jail-are-holding-47-as-hostages.html | Prisoners in Argentine Jail Are Holding 47 as Hostages | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/financial-reform-is-urged-by-simon-treasury-chief-says-serious.html | FINANCIAL REFORM IS URGED BY SIMON | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/american-stock-exchange-transactions-complete-price-summary-of.html | American Stock Exchange Transactions: Complete Price Summary of Yesterday's Trading | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/canadian-heads-salvationarmy-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/franklin-national-bank-dismisses-its-president.html | Franklin National Bank Dismisses Its President | True | By John H. Allan | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/marius-jalet-dies-financial-analyst.html | MARIUS JALET DIES FINANCIAL ANALYST | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | BASEBALL | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/voting-reformbill-presented-in-albany-with-wilson-backing.html | Voting Reformâ€šÃ„Â³Bill Presented In Albany With Wilson Backing | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/india-bars-talks-as-long-as-railroad-strike-goes-on.html | India Bars Talks as Long As Railroad Strike Goes On | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/news-index-80528338.html | NEWS INDEX | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/stocks-on-amex-and-counter-drop-concern-on-rising-interest-rates.html | STOCKS ON AMEX An COUNTER DROF | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/new-studentaidplan-votedin-albany-dispute-over-corporation-minimum.html | New Studentâ€šÃ„Â¹Aid Plan Votedin Albany | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/frank-j-nunlist-60-expostal-official.html | FRANK J. NUNLIST, 60, EXâ€šÃ„Â¹POSTAL OFFICIAL | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/plan-for-housing-for-aged-opposed-state-agency-still-lacking.html | PLAN FOR HOUSING FOR AGED OPPOSED | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/pierre-robbers-terms-are-thrown-out-by-court.html | Pierre Robbersâ€šÃ„Â´ Terms Are Thrown Out by Court | True | By Steven R. Weisman | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/italian-voters-support-divorce-by-a-32-margin-referendum-results.html | ITALIAN VOTERS SUPPORT DIVORCE BY A 3â€šÃ„Â¹2 MARGIN | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/israeli-aircraft-strike-in-lebanon-attack-on-reputed-terrorist.html | ISRAELI AIRCRAFT STRIKE IN LEBANON | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/celtics-returnto-heights-havliceks-sweetest-title-bucks-playoff.html | Celtics' Return to Heights Havlicek's Sweetest Title | True | By Thomas Rogers | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/cairo-paper-links-tapes-to-zionists.html | CAIRO PAPER LINKS TAPES TO ZIONISTS | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/dallenbach-stirs-indy-controversy-yankee-records-pitching.html | Dallenbach Stirs Indy Controversy | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/utility-group-says-fcc-policies-will-raise-telephone-costs-report.html | Utility Group Says F.C.C. Policies Will Raise Telephone Costs | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/ftc-orders-arbitration-in-businessconsumer-rift-trying-to-bury-us.html | F.T.C. Orders Arbitration in Businessâ€šÃ„Â¹Consumer Rift | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/pro-transactions-football-hockey-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/chou-seems-to-slip-from-an-active-role.html | Chou Seems to Slip From an Active Role | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/back-to-shaving-legs-some-who-just-wont-most-use-ordinary-razors.html | Back to Shaving Legs | True | By Georgia Dullea | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/lilco-postpones-a-stock-offering-markets-depressed-state-prompts.html | LILCO POSTPONES A STOCK OFFERING | True | By Peter Kilborn | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/customer-accounts-of-nasd-group-may-add-insurance.html | Customer Accounts Of N.A.S.D. Group May Add Insurance | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/campus-calmer-a-survey-finds-but-gallup-poll-says-4-in-10-students.html | CAMPUS CALMER, A SURVEY FINDS | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/freshman-making-tracks-for-manhattan-counties-may-be-job-winners.html | Freshman Making Tracks for Manhattan | True | By Neil Amdur | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/letters-to-the-editor-mass-transit-and-pa-fiscal-prudence-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/judge-holds-political-contributors-cant-avoid-gift-tax-by-splitting.html | Judge Holds Political Contributors Can't Avoid Gift Tax by Splitting Donations to Same Candidate | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/president-reportedly-gan-ellsberg-breakin-defense.html | President Reportedly Gan Ellsberg Breakâ€šÃ„Â¹In Defense | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/8-panels-set-up-by-state-senate-only-unit-on-oil-industry-generates.html | 8 PANELS SET UP BY STATE SENATE | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/leading-senators-refuse-to-press-nixon-on-quitting-conservatives-of.html | LEADING SENATORS REFUSE TO PRESS NIXON ON QUITTING | True | By R. W. Apple Jr. Special to The New York Timex | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/nadjari-is-denied-access-to-witnes-court-rejects-prosecutor-plea.html | NADJAM IS DENIED ACCESS TO MINESS | True | By Paul L. Montgomery | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/senator-weicker-and-wife-list-assets-of-395227.html | Senator Weicker and Wife List Assets of $395227 | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/indians-topple-red-sox-thanks-to-a-busy-trader-baseball-roundup.html | Indians Topple Red Sox, Thanks to a Busy Trader | True | By Deane McGowen | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/newstudentaidplan-voted-in-albany-dispute-over-corporation-minimum.html | New Studentâ€šÃ„Â¹Aid Plan Votedin Albany | True | By Alfonso A. Narvaez Special tone New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/connecticut-city-investing-net-off.html | Connecticut | True | By Clare M. Reckert | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/president-reportedly-gave-ellsberg-breakin-defense-defendants-aided.html | President Reportedly Gave Ellsberg Breakâ€šÃ„Â¹In Defense | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/new-jersey-briefs-education-and-health-chiefs-confirmed-state.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/gop-chiefs-here-bid-nixon-stay-on-but-tristate-county-leaders.html | G.O.P. CHIEFS HERE BID NIXON STAY ON | True | By Frank Lynn | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY, MAY 14, 1974 | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/gurney-testifies-in-kickback-case-senator-quizzed-by-federa-jury-in.html | GURNEY TESTIFIES IN KICKBACK CASE | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/ibm-told-to-yield-papers-us-seeks-high-court-backs-justice.html | I.B.M. Told to Yield Papers U.S. Seeks | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/high-court-blocks-order-forcing-impeach-nixon-ad.html | High Court Blocks Order Forcing Impeach Nixonâ€šÃ„Â¨ Ad | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/magee-asks-judge-to-withdraw-plea.html | MAGEE ASKS JUDGE TO WITHDRAW PLEA | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/saudi-backing-seen-for-imf-facility.html | SAUDI BACKING SEEN FOR I.M.F. FACILITY | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/major-league-box-scores.html | Major League Box Scores | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/kissingers-talks-at-crucial-stage-aides-report-israelisyrian-gap-on.html | KISSINGER'S TALKS AT CRUCIAL STAGE | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/metropolitan-briefs-us-opens-cqan-theft-trial-policemans-murder.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/election-campaign-draws-to-quiet-close-in-newark.html | Election Campaign Draws to Quiet Close in Newark | True | By Joseph F. Sullivan Special to The Nn York Vines | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/panov-soviet-dissident-is-summoned-by-police.html | Panov, Soviet Dissident, Is Summoned by Police | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/general-net-up-by-56-in-first-quarter-other-companies-report.html | General Net Up by 5.6% in First Quarter | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/high-court-voids-drug-wiretaps-600-may-be-freed-justices-upset70.html | HIGH COURT VOIDS DRUG WIRETAPS; 600 MAY BE FREED | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/kissingers-talks-at-crucial-stage.html | KISSINGER'S TALKS AT CRUCIAL STAGE | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/market-place-nervous-action-in-bank-stocks.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/advertising-latepaying-clients-virgin-islands-and-ralston-gordon.html | Advertising: Lateâ€šÃ„Â¨Paying Clients | True | By Philip H. Dougherty | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/brooklyn-antipoverty-agency-is-under-federal-investigation.html | Brooklyn Antipoverty Agency Is Under Federal Investigation | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/lineofbusiness-reports-from-companies-backed-product-reports-for.html | Lineâ€šÃ„Â¨ofâ€šÃ„Â¨Business Reports From Companies Backed | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/bond-prices-rise-prime-rate-climbs-federalfunds-market-new-bond.html | Bond Prices Rise | True | By Douglas W. Cray | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/con-edison-to-add-latepayment-fee-condition-applied.html | Con Edison to Add Lateâ€šÃ„Â¨Payment Fee | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/denny-shute-dies-won-british-open-and-pga-titles.html | Denny Shute Dies; Won British Open And P.G.A. Titles | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/solomon-cites-oil-impact-on-banking.html | Solomon Cites Oil Impact on Banking | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/state-is-liberalizing-policy-on-the-hiring-of-exdrug-users.html | State Is Liberalizing Policy on the Hiring Of Exâ€šÃ„Â¨Drug Users | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/jury-weighs-fate-of-5-in-police-killings.html | Jury Weighs Fate of 5 in Police Killings | True | By Marcia Chambers | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/8-panels-set-up-by-state-senate.html | 8 PANELS SET UP BY STATE SENATE | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/keeping-house-in-a-hogan-for-family-of-12-children-still-at-home.html | Keeping House in a Hogan for Family of 12 | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/boilermaker-strike-spreads.html | Boilermaker Strike Spreads | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/saigon-aide-denies-accusing-the-times-of-voicing-a-threat.html | Saigon Aide Denies Accusing The Times Of Voicing a Threat | True | | 2002-07-11 | RE0000868510 | B00000925868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/lisbons-problem-in-africa-growing-conflict-and-tension-widen.html | LISBON'S PROBLEM IN AFRICA GROWING | True | By Henry Giniger special to The New &#8216;York TIMM | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/united-states-to-purchase-cotton-textiles-from-egypt.html | United States to Purchase Cotton Textiles From Egypt | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/study-of-sea-gulls-funded.html | Study of Sea Gulls Funded | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/high-court-voids-drug-wiretaps-600-may-be-freed-justices-upset-70.html | HIGH COURT VOIDS DRUG WIRETAPS; 600 MAY BE FREED | True | By Warren Weaver Jr. Spe&#it to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/accord-raises-hourly-pay-of-longshoremen-15-cents.html | Accord Raises Hourly Pay Of Longshoremen 15 Cents | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/senate-rejects-a-rise-in-speed-limit-on-highways-to-60-mph-from-55.html | Senate Rejects a Rise in Speed Limit On Highways to 60 M.P.H. From 55 | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/eagles-serve-rock-with-country-flair.html | EAGLES SERVE ROCK WITH COUNTRY FLAIR | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/franklin-national-bank-dismisses-its-president-executive-vice.html | Franklin National Bank Dismisses Its President | True | By John H. Allan | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/a-quiet-election-eve-sets-stage-for-newark-voting-gibson-talks-to.html | A Quiet Election Eve Sets Stage for Newark Voting | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/vietcong-say-they-are-quitting-paris-talks-with-saigon-team.html | Vietcong Say They Are Quitting Paris Talks With Saigon Team | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/simon-control-of-museum-stirs-coast-disappearance-as-scene.html | Simon Control of Museum Stirs Coast | True | By Grace Glueck Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/leading-senators-refuse-to-press-nixon-on-quitting.html | LEADING SENATORS REFUSE TO PRESS NIXON ON QUITTING | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/the-kickback-game.html | The Kickback Game | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/gop-chiefs-here-md-nixon-stay-on.html | G.O.P. CHIEFS HERE MD NIXON STAY ON | True | By Frank Lynn | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/sports-news-briefs-subpoena-threat-for-nfl-injury-data-reasons-for.html | Sports News Briefs | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/stocks-off-485-in-dull-trading-dow-stock-average-declines-48-in.html | Stocks Off 4.85 in Dull Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/events-today-theater-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/70-census-of-spanishspeaking-people-disputed.html | â€šÃ„Â'70 Census of Spanishâ€šÃ„Â"Speaking People Disputed | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/daley-had-a-stroke-surgery-is-planned.html | DALEY HAD A STROKE, SURGERY IS PLANNED | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/moves-on-its-paper-listed-by-talcott.html | MOVES ON ITS PAPER LISTED BY TALCOTT | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/umw-charges-antistrike-plot-it-accuses-utility-and-rival-miners.html | ERIN. CHARGES ANTISTRIKE PLOT | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/silver-futures-rise-daily-limit.html | SILVER FUTURES RISE DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/chess-son-of-fischersspassly-no-but-fisher-is-coming-superior-play.html | Chess Son of Fischerâ€šÃ„Â"Spassky? No, but Fischerâ€šÃ„Â"K Is Coming | True | By Robertby | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/state-department-amends-statement-on-syrian-jews.html | State Department Amends Statement on Syrian Jews | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/combustion-denies-taking-undue-risks.html | COMBUSTION DENIES TAKING UNDUE RISKS | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/reinecke-and-prosecutor-differ-on-immunity-pledge.html | Reinecke and Prosecutor Differ on Immunity Pledge | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/senate-votes-expansion-of-benefits-for-veterans.html | Senate Votes Expansion Of Benefits for Veterans | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/moscow-leaders-see-east-german-brandt-case-is-believed-to-have-been.html | MOSCOW LEADERS SEE EAST GERMAN | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/prices-of-commodity-futures-cash-prices.html | Prices of Commodity Futures | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/belmont-race-charts-yonkers-results-hockey-is-sport-of-roberts.html | Belmont Race Charts | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/2-private-school-aid-bills-win-approval-in-assembly.html | 2 Private School Aid Bills Win Approval in Assembly | True | | 2002-07-11 | RE0000868510 | B00000925868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/italian-vote-32-supports-divorce-referendum-results-seen-as-a.html | ITALIAN VOTE, 3â€‹Â²2, SUPPORTS DIVORCE | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/teamster-chief-backs-nixon.html | Teamster Chief Backs Nixon | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/savings-bankers-snub-nixon-plan-assert-mortgage-subsidies-wont.html | SAVINGS BANKERS SNUB NIXON PLAN Assert Mortgage Subsidies Won't Restrain Inflation | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/ga-adding-105-to-its-74-prices-auto-maker-is-praised-by-cost-of.html | GA. ADDING $105 TO ITS 74 PRICES | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/silver-futures-rise-daily-limit-uncertainty-is-a-factorgold-and.html | SILVER FUTURES RISE DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/the-morals-charge-observer.html | The Morals Charge | True | By Russell Baker | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/bridge-european-teams-hold-lead-in-openpairs-tournament.html | Bridge: European Teams Hold Lead In Openâ€‹Â°Pairs Tournament | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/blue-cross-issues-merger-proviso-head-says-unity-with-blue-shield.html | BLUE CROSS ISSUES MERGER PROVISO | True | By Max H. Seigel | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/music-a-weber-rarity-complete-oberon-longneglected-sung-by.html | Music: A Weber Rarity | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/eartha-kitt-blends-song-and-glamour-verve-and-humor.html | Eartha Kitt Blends Song and Glamour, Verve and Humor | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/subway-car-with-carpet-and-soft-seats-tested-here.html | Subway Car With Carpet and Soft Seats Tested Here | True | By Edward C. Burks | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/ernie-pyle-hall-remodeling-80528349.html | Ernie Pyle Hall Remodeling | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/court-backs-denial-of-kennedy-reports.html | COURT BACKS DENIAL OF KENNEDY REPORTS | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/business-briefs-suit-seeks-crude-oil-ceiling-prices-gains-reported.html | Business Briefs | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/u-s-says-sohio-deliberately-reduced-gasoline-supply-here-during.html | U.S. Says Sohio Deliberatly Reduced Gasoline Supply Here During Shortage | True | By David Bird | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/ben-slutsky-74-who-founded-the-fallsview-hotel-is-dead.html | Ben Slutsky, 74, Who Founded The Fallsview Hotel, Is Dead | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/retiring-navy-chief-says-us-has-lost-control-of-sea-lanes-to.html | Retiring Navy Chief Says U.S. Has Lost Control of Sea Lanes to Russians | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/election-is-scene-of-latest-shankergotbaum-clash.html | Election Is Scene of Latest Shankerâ€‹Â°Gotbaum Clash | True | By Leonard Buder | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/britain-charges-vast-ira-plot-wilson-says-seized-papers-showed-plan.html | BRITAIN CHARGES VAST I.R.A. PLOT | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/article-2-no-title.html | Article 2 â€‹Â²â€‹Â² No Title | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/front-page-1-no-title.html | Front Page 1 â€‹Â²â€‹Â² No Title | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/goldwater-sees-merit-in-fleets-of-dirigibles.html | Goldwater Sees Merit In Fleets of Dirigibles | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/foreign-securities-authority-bonds-highs-and-lows.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/assembly-backs-minimum-in-pay-to-house-servants.html | Assembly Backs Minimum In Pay to House Servants | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/peril-to-400-million-is-seen-by-unicef-followups-suggested.html | Peril to 400 Million Is Seen by UNICEF | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/volkswagen-lists-34million-loss-volkswagen-reports-344million-loss.html | Volkswagen Lists $34â€‹Â.Â°Million Loss | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/stage-an-oddly-touching-camille-ludums-tearjerker-opens-at.html | Stage: An Oddly Touching â€‹Â.Â°Camilleâ€‹Â.Â° | True | By Clive Barnes | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/wood-field-stream-the-biggest-blue-marlin.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/new-safety-moves-planned.html | IN Safety a ety Moves Planned | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/recital-is-inspired-by-polish-scouting.html | RECITAL IS INSPIRED BY POLISH SCOUTING | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/albany-approves-bill-to-oversee-campaign-funds-contributions-of.html | ALBANY APPROVES BILL TO OVERSEE CAMPAIGN FUNDS | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/school-aid-reform.html | School Aid Reform | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/coraggioso-34-wins-by-nose-in-sprint-before-22-429-at-belmont.html | Coraggioso, $34, Wins by Nose in Sprint Before 22,429 at Belmont Opening | True | By Joe Nichols | 2002-07-11 | RE0000868510 | B00000925868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/burns-says-sovietignores-marx-people-and-business.html | People and Business Burns Says Soviet Ignores Marx | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/laney-college-elects.html | Laney College Elects | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/jobs-drop-in-city-after-an-uptum-february-decline-is-22000.html | JOBS DROP IN CITY AFTER AN UPTURN | True | By Michael Stern | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/conyers-calls-nixon-guilty-of-5-impeachable-offenses.html | Conyers. Calls Nixon Guilty Of 5 Impeachable Offenses | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/miller-brewing-to-expand-80528376.html | Miller Brewing to Expand | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/a-process-to-ease-digestibility-of-milk-reported-millions-who.html | A Process to Ease Digestibility of Milk Reported | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/cuban-magazine-bombed-in-miami-terrorists-are-suspected-of-action.html | CUBAN MAGAZINE BOMBED IN MIAMI | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/dr-jaime-torres-bodet-72-exdirector-of-unesco-dies-dynamic.html | Dr. Jaime Torres Bodet, 72, Exâ€¦Â°Director of UNESCO, Dies | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/valentino-will-repurchase-venture-from-kenton-corp.html | Valentino Will Repurchase Venture From Kenton Corp. | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/con-eds-future.html | Con Ed's Future | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/orient-champion-beaten.html | Orient Champion Beaten | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/story-of-an-unfinished-story-books-of-the-times-rich-drama-and.html | Books of The Times | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/nuclear-fusion-reported-in-lab-with-aid-of-laser-fission-and-fusion.html | Nuclear Fusion Reported In Lab With Aid of Laserâ€¦Â¸Â· | True | By Harold M. Schm Eck Jr. Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/treasury-bills-off-at-the-weekly-sale.html | Treasury Bills Off At the Weekly Sale | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/jersey-gets-a-first-publicinterest-agency.html | MAGEE ASKS JUDGE TO WITHDRAW PLEA | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/barnett-for-athlete-urban-role-barnett-of-knicks-seeks-urban-role.html | Barnett for Athlete Urban Role | True | By Sam Goldaper | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/trainer-retracts-story-of-bribing-trot-drivers2-trainer-retracts.html | Trainer Retracts Story of Bribing Trot Drivers | True | By Steve Cady | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/white-house-says-a-transcript-errs-concedes-two-versions-of.html | WHITE HOUSE SAYS A TRANSCRIPT ERRS | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/jobs-drop-in-city-after-an-uptum.html | JOBS DROP IN CITY AFTER AN UPTURN | True | By Michael Stern | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/martinis-is-cleared-in-fight-with-police.html | MARTINIS IS CLEARED IN FIGHT WITH POLICE | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/controller-says-bank-is-solvent-moves-by-franklin-national-please.html | CONTROLLER SAYS BANK IS â€¦Â²SOLVENTâ€¦Â¸Â·' Moves by Franklin National â€¦Â¸Â·'Pleaseâ€¦Â¸Â·' U.S. Official | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/quotes-from-transcripts-p-better-we-.html | Quotes From Transcripts | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/franklin-savings-visited-by-confused-customers.html | Franklin Savings Visited By Confused Customers | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/24billion-asked-for-mass-transit.html | $24â€¦Â·Â¸BLILION ASKED FOR MASS TRANSIT | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/oddlot-transactions.html | Beame, in Shift, Keeps Birnbaum in Prison Post | True | By John T. McQuiston | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-14 | 1974-05-14 | https://www.nytimes.com/1974/05/14/archives/steel-production-rose-01-in-week-to-2915000-tons.html | Steel Production Rose 0.1 % in Week To 2,915,000 Tons | True | | 2002-07-11 | RE0000868510 | B00000925868 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/collins-andprimus-in-ailey-spotlight-social-protest-supported.html | Collins and Primus In Ailey Spotlight | True | By Anna Kisselgoff | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/13-football-stars-in-coaches-game.html | 13 Football Stars In Coachesâ€¦Â¸Â·' Game | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/tigers-houk-top-yanks-52.html | Tigers, Houk Top Yanks, 5â€¦Â¸Â·Â²2 | True | By Gerald Eskenazi | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/gifts-of-jewels-to-nixons-from-saudis-disclosed.html | Gifts of Jewels to Nixons From Saudis Disclosed | True | By Linda CharltonSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/area-logs-impact-of-court-ruling-jersey-accounts-for-a-fifth-of.html | AREA LOGS IMPACT OF COURT RULING | True | By Wolfgang Saxon | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/big-donor-wants-nixon-impeached.html | BIG DONOR WANTS NIXON IMPEACHED | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/hoarders-in-iran-facing-execution-harsh-measures-set-up-in-effort.html | HOARDERS IN IRAN FACING EXECUTION | True | By James F. ClaritySpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/article-1-no-title.html | Article 1 â€š,Ã¢â€š,Ã¢ No Title | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/sindona-discusses-issuing-role-with-us-controller-us-aide-reports.html | U.S. AIDE REPORTS ON SINDONA TALKS | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/un-command-in-korea-protests-firing-by-north.html | U.N. Command in Korea Protests Firing by North | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/beame-seeks-stronger-ethics-board-beame-seeks-a-stroger-ethics.html | Beame Seeks Stronger Ethics Board | True | By Murray Schumach | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/major-league-leaders-batting-american-league-national-league-home.html | Major League Leaders | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/mutation-aids-in-research-on-malaria-leading-research-center.html | Mutation Aids in Research on Malaria | True | By Lawrence K. Altman | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/envoy-to-sweden-sworn-in.html | Envoy to Sweden Sworn In | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/syria-gives-press-a-frontline-tour-14-us-reporters-run-into.html | SYRIA GIVES PRESS A FRONTâ€š,Ã¢â€œLINE TOUR | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/concert-a-symphonycantata-by-princejoseph.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/church-in-italy-deplores-divorce-vote-but-pledges-due-respect-for.html | Church in Italy Deplores Divorce Vote But Pledges Due Respectâ€š,Ã¢â€š,Ã¢ for Result | True | By Paul HofmannSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/transcript-valid-white-house-says.html | TRANSCRIPT VALID, WHITE HOUSE SAYS | True | By Philip ShabecoffSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/capture-by-british-of-a-plan-for-battle-admitted-by-i-r-a-militant.html | Capture by British of a Plan for Battle Admitted by I. R. A. | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/mondays-fights.html | Monday's Fights | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/cycling-on-the-road-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/nhl-championship.html | N.H.L. Championship | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/benjamin-heller.html | BENJAMIN HELLER | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/about-new-york-spokesman-for-city-of-unwanted.html | About New York | True | By John Corry | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/us-financial-files-consolidation-plan.html | U.S. FINANCIAL FILES CONSOLIDATION PLAN | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/14-are-hurt-2-seriously-in-queens-firehouse-blast-flame-follows.html | 14 Are Hurt, 2 Seriously, In Queens Firehouse Blast | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/tigers-houk-top-yanks-52-tigers-beat-yanks-52-for-houk.html | Tigers, Houk Top Yanks, 5â€š,Ã¢*2 | True | By Gerald Eskenazi | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/indian-influxbrings-racial-strife-to-west-canada-cities-following.html | Indian In flux Bring Racial Strife to West Canada Cities | True | By William BordersSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/a-advertising-british-uncertainty-cheers-to-thompson-and-bitters-to.html | Advertising:British Uncertainty | True | By Philip H. Dougherty | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/doctors-in-state-get-premium-rise-malpractice-coverage-now-costs.html | DOCTORS IN STATE GET PREMIUM RISE | True | By Nancy Hicks | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/u-s-steel-plans-to-keep-its-prices-at-present-level.html | U. S. Steel Plans To Keep Its Prices At Present Level | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/kent-state-4-years-later-routine-returns-vigil-was-held.html | Kent State, 4 Years Later: Routine | True | By Agis SalpukasSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/gop-chiefs-in-the-states-unhappy-over-transcripts-transcripts.html | G.O.P. Chiefs in the States Unhappy Over Transcripts | True | By R. W. Apple Jr.Special to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/soviet-dissident-sentenced-to-5-years-in-labor-camp.html | Soviet Dissident Sentenced, To 5 Years in Labor Can | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/a-decision-by-vw-on-us-not-near-concern-is-not-sure-yet-on-building.html | A DECISION BY VW ON U.S. NOT NEAR | True | By Gerd Wilcke | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/hot-brewers-beat-orioles-83-baseball-roundup-american-league.html | Hot Brewers Beat Orioles, 8â€š,Ã¢*3 | True | By Deane McGowen | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/inflations-tax-trap-citizens-income-may-rise-like-prices-but-that.html | Inflation's Tax Trap | True | By Edwin L. Dale Jr.Special to The New York TImes | 2002-07-11 | RE0000868507 | B00000925865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/sellers-depress-silver-contracts-limit-rise-early-in-session-sets.html | SELLERS DEPRESS SILVER CONTRACTS | True | By H. J. Maidenberg | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/both-sides-press-newspaper-talks-negotiators-fail-to-settle.html | Negotiators Fail to Settle Remaining Differences | True | By Damon Stetson | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/roncallo-says-he-advised-donor-to-complain-d-a-representative.html | Roncallo Says He Advised Donor to Complain to D.A. | True | By Roy R. SilverSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/jury-selection-begins-for-4-in-siege-of-store.html | Jury Selection Begins For 4 in Siege of Store | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/dollar-falls-abroad.html | Dollar Falls Abroad | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/kissingers-talks-show-no-progress.html | KISSINGER'S TALKS SHOW NO PROGRESS | True | By Bernard GwertzmanSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/stclair-rebuked-on-legal-defense-nixon-attorneys-theories-scored-by.html | ST. CLAIR REBUKED ON LEGAL DEFENSE | True | By Warren Weaver Jr.Special to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/new-jersey-briefs-suit-filed-on-delaware-water-charges-by-mo-signs.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/a-customs-judge-and-son-accused-of-lying-to-jury-nadjari-cites-paul.html | A CUSTOMS JUDGE AND SON ACCUSED OF LYING TO JURY | True | By Marcia Chambers | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/international-paper-sets-145million-on-maineexpansion.html | International Paper Sets $145â€‹â€‹Million On Maine Expansion | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/berlinger-to-port-unit.html | â€‹â€‹Bollinger to Port Unit | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/new-anglican-primate-frederick-donald-coggan.html | New Anglican Primate Frederick Donald Coggan | True | By Joseph CollinsSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/2-democrats-and-a-ide-to-nixon-urge-president-notto-resign-he-would.html | 2 Democrats and Aide to Nixon Urge President Not to Resign | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/flyers-subdue-bruins-42-take-31-lead-in-playoffs.html | Flyers Subdue Bruins, 4â€‹â€‹2, Take 3â€‹â€‹1 Lead in Playoffs | True | By Parton MeesesSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/major-league-baseball-and-standings-major-league-leaders.html | Major League Baseball and Standings | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/con-edison-wins-support-for-1-7-rise-in-gas-rates-consolidated.html | Con Edison Wins Support For 17% Rise in Gas Rates | True | By David A. AndelmanSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/libyan-premier-flies-to-soviet-in-bid-to-replace-egypt-as-ally.html | Libyan Premier Flies to Soviet In Bid to Replace Egypt as Ally | True | By Christopher S. WrenSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/gibson-wins-reelection-over-imperiale-in-newark.html | Gibson Wins Reâ€‹â€‹election Over Imperiale in Newark | True | By Joseph F. SullivanSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/college-school-results-baseball.html | College, School Results | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/con-edison-wins-support-for-17-rise-in-gas-rates.html | Con Edison Wins Support For 17% Rise in Gas Rates | True | By David A. AndelmanSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/judge-rao-a-fading-patriarch-wielded-power-among-italians.html | Judge Rao, a Fading Patriarch, Wielded Power Among Italians | True | By Frank Lynn | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/group-to-review-us-latin-policies.html | GROUP TO REVIEW U.S. LATIN POLICIES | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/2-balk-at-hearing-in-e-side-gas-blast-aides-of-pump-repair-plead.html | 2 BALK AT HEARING IN E. SIDE GAS BLAST | True | By Laurie Johnston | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/us-steel-plans-to-keep-its-prices-at-present-level.html | U.S. Steel Plans To Keep Its Prices At Present Level | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/burns-trails-by-3-shots-in-li-open-burns-trails-by-3-shots-in-li.html | Burns Trails By 3 Shots In L.I. Open | True | By Gordon S. White Jr.Special to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/early-may-sales-of-cars-off-28-part-of-decline-is-attributed-by.html | EARLY MAY SALES OF CARS OFF 28% | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/nowork-charge-is-denied-by-exhudson-county-aide.html | Noâ€‹â€‹Work Charge Is Denied By Exâ€‹â€‹Hudson County Aide | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/briefs-on-the-arts-free-film-series-set-for-parks.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/newcombe-smith-laver-net-victors.html | Newcombe, Smith, Laver Net Victors | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/st-clair-rebuked-on-legal-defense-nixon-attorneys-theories-scored.html | ST. CLAIR REBUKED ON LEGAL DEFENSE | True | By Warren Weaver Jr.Special to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/legislature-approves-115million-supplemental-budget-with-raises-for.html | Legislature Approves $115â€šÂ„Â*Million Supplemental Budget, With Raises for Judges | True | By Alfonso A. NarvaezSpecial to The New York rims | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/stocks-decline-on-amex-and-otc-market-index-drops-065imperial-oil.html | STOCKS DECLINE ONAMEX AND OTC Market Index Drops 0.65â€šÂ„Â*Imperialoil Falls â€šÂ„Â* | True | By James Nagle | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/city-purchase-aide-guilty-of-perjury.html | CITY PURCHASE AIDE GUILTY OF PERJURY | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/despite-breakthrough-rumors-governors-rent-bill-is-still-stalled-as.html | Despite Breakthrough Rumors, Governor's Rent Bill Is Still Stalled as Compromise Amendments Are Sought | True | By Linda GreenhouseSpecial to the New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/inquiry-focuses-on-nixon-in-day-after-watergate.html | INQUIRY FOCUSES ON NIXON IN DAY, AFTER WATERGATE | True | By James M. NaughtonSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/john-f-kennedy-jr-13-robbed-of-bike-in-park.html | John F. Kennedy Jr., 13, Robbed of Bike in Park | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/tv-weighs-using-nixon-tapes-profanity-may-pose-a-problem-careful.html | TV Weighs Using Nixon Tapes; Profanity May Pose a Problem | True | By Les Brown | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/rodino-explains-a-request-for-file-in-kopechne-case.html | Rodino Explains a. Request For File in Kopechne Case | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/big-donor-wants-nixon-impeached-publisher-who-gave-million-bids.html | BIG DONOR WANTS NIXON IMPEACHED | True | By Christopher LydonSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/a-catholic-on-gay-life.html | A Catholic on Gay Life | True | By George Devine | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/geoffrey-beene-the-good-grace-to-do-job-well-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/kuwait-ratifies-agreement-for-a-60-share-in-oil-gulf-gratified-by.html | Kuwait Ratifies Agreement for a 60% Share in Oil | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/origin-of-humans-on-coast-revised-bones-held-to-be-twice-as-old-as.html | Capture by British Of a Plan for Battle Admitted by I.R.A. | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/pretty-flimsy-excuse-for-a-party-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/us-financial-files-consolidation-pla.html | U.S. FINANCIAL FILES CONSOLIDATION PLA | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/gifts-of-jewels-to-nixons-from-saudis-disclosed-saudis-gave-jewelry.html | Gifts of Jewels to Nixons From Saudis Disclosed | True | By Linda CharltonSpecial In The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/hatching-dinosaur-eggs-foreign-affairs.html | Hatching Dinosaur Eggs | True | By C. L. Sulzberger | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/six-freed-by-uruguay.html | Six Freed by Uruguay | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/7-accused-of-using-locomotive-to-steal-carloads-of-produce.html | 7 Accused of Using Locomotive To Steal Carloads of Produce | True | By Allan M. Siegal | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/banks-extend-pan-am-credit-one-year-serious-problems-noted.html | Banks Extend Pan Am Credit One Year | True | By Richard Witkin | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/mrs-henry-chalmers.html | MRS. HENRY CHALMERS | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/court-backs-state-in-cutting-rent-aid-if-lodger-is-found.html | Court Backs State In Cutting Rent Aid If 'Lodgerâ€šÂ„Âˆ Is Found | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/cincinnati-education-board-sues-us-on-school-funds.html | Cincinnati Education Board Sues U.S. on School Funds | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/how-the-teams-stand-today-american-league.html | How the Teams Stand Today | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/kissingers-talks-show-no-progress-secretary-allows-36-hours-more.html | KISSINGER'S TALKS SHOW NO PROGRESS | True | By Bernard GwertzmanSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/egan-trial-hears-of-cashsplitting-expoliceman-says-he-took-funds.html | EGAN TRIAL HEARS OF CASHâ€šÂ„Â*SPLITTING | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/oil-payments-danger.html | Oil Payments Danger | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/business-briefs-pipeline-applications-are-filed.html | Business Briefs | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/clash-seen-on-ervin-bid-for-irs-data-on-militants-warning-on-files.html | Clash Seen on Ervin Bid For I.R.S. Data on Militants | True | By Eileen ShanahanSpecial to The Nem York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/sparta-computer-voting-marks-a-first-for-state-manufacturer-pleased.html | Sparta Computer Voting Marks a First for State | True | By Donald JansonSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/no-fault.html | No Fault | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/mindszenty-in-perth-amboy.html | Mindszenty in Perth Amboy | True | | 2002-07-11 | RE0000868507 | B00000925865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/bar-is-accused-of-thwarting-lowcost-service-programs-quick-decision.html | Bar Is Accused of Thwarting Lowâ€šÃ„Ã´Cost Service Program‹ | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/called-asks-data-for-appeal.html | Calley Asks Data for Appeal | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/hot-brewers-beat-orioles-83-baseball-roundup.html | Hot Brewers Beat Orioles. 8â€šÃ„Ã´3 | True | By Deane McGowen | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/cit-sets-bank-merger.html | CIT Sets Bank Merger | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/giscard-endorsed-by-servanschreiber-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/100-sailing-ships-due-for-bicentennial-fete.html | 100 Sailing Ships Due For Bicentennial Fete | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/brimmer-resigns-reserve-post-people-and-business.html | People and Business Brimmer Resigns Reserve Post | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/denny-shute-golfer-dies-at-69-won-pga-title-in-36-and-37-taught-by.html | Denny Shute, Golfer, Dies at 69; Won P.G.A. Title in â€šÃ„Ã´36 and â€šÃ„Ã´37 | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/disaster-area-in-dakota.html | Disaster Area in Dakota | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/ibm-and-telex-argue-on-pricing-judgment-of-last-summer-now-in-court.html | I.B.M. AND TELEX ARGUE ON PRICING | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/the-dance-an-exultant-celebration-ailey-troupe-begins-threeweek.html | The Dance: An Exultant Celebration | True | By Clive Barnes | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/music-reveling-in-talents-of-mozart-symphony-no-1-adds-fillip-to.html | Music: Reveling in Talents of Mozart | True | By Harold C. SchonbergSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/relative-of-seabury-discovered-errors-in-tape-transcript.html | Relative of Seabury Discovered Errors In Tape Transcript | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/the-panic-of-being-alive-books-of-the-times-no-prejudice-untumed.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/rainout-gives-mets-pitchers-a-chance-to-recover-met-pitching-gets.html | Rainout Gives Metsâ€šÃ„Ã´ Pitchers a Chance to Recover | True | By Joseph DursoSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/irs-aide-still-has-not-been-queried-by-jaworski-office-on-error-in.html | I.R.S. Aide Still Has Not Been Queried by Jaworski Office on Error in I.T.T. Case | True | By E. W. KenworthySpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/producers-define-shubert-support-hail-directors-for-honesty-and.html | PRODUCERS DEFINE SHUBERT SUPPORT | True | By Richard F. Shepard | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/georges-hirsch-led-paris-opera-also-ran-operacomiqueresistance.html | GEORGES HIRSCH, LED PARIS OPERA | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/articles-on-jews-stir-austrian-dispute-began-on-palm-sunday.html | Articles on Jews Stir Austrian Dispute | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/stock-prices-end-mixed-in-day-of-slow-trading-market-is-mixed-in.html | Stock Prices End Mixed In Day of Slow Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/article-2-no-title-incoming-passenger-and-mail-ships.html | Article 2 â€šÃ„Ã® No Title | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/50-are-injured-in-fracas-at-jackson-five-concert.html | 150 Are Injured in Fracas At Jackson Five Concert | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/new-delhi-widens-rail-union-curbs-arrests-more-leaders-and-says.html | NEW DELHI WIDENS | True | By Bernard WeinraubSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/district-1-has-foulups-but-voters-and-officials-agree-election-was.html | District 1 Has Foulâ€šÃ„Ã´Ups, but Voters and Officials Agree Election W as Calmer Than in 1973 | True | By Frank J. Prial | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/jaime-torres-bodet-is-buried-mexican-officials-pay-tribute.html | Jaime Torres Bodet Is Buried; Mexican Officials Pay Tribute | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/air-general-named-to-head-joint-chiefs.html | Air General Named to Head Joint Chiefs | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/gibson-wins-reelection-over-imperiale-in-newark-gibson-wins.html | Over Imperiale in Newark | True | By Joseph F. SullivanSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/what-nixon-knew-and-when-and-what-he-did-a-view.html | What Nixon Knew, and When, and What He Did: A View | True | By Dean Burch | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/balaguers-foes-to-boycott-vote-dominican-opposition-says-president.html | BALAGUER'S FOES TO BOYCOTT VOTE | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/indians-clash-in-south-dakota-as-judge-ponders-trial-delay-accused.html | Indians Clash in South Dakota As Judge Ponders Trial Delay | True | By Martin WaldronSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/world-team-tennis-last-nights-matches.html | World Team Tennis | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/public-trial-in-thefts-opens-at-the-vatican.html | Public Trial in Thefts Opens at the Vatican | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/vern-knudson-engineer-dies-exchancellor-at-ucla-80-advised-on-500.html | Vern Knudson, Engineer, Dies; Ex&#xE3;&#x82;,&#xC2;&#xAA;Chancellor at U.C.L.A., 80 | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/brandeis-victor-in-track.html | Brandeis Victor in Track | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/sugar-billcleared-in-house-committee.html | SUGAR BILL CLEARED IN HOUSE COMMITTEE | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/mrs-frances-b-redick.html | MRS. FRANCES B. REDICK | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/forecast-of-gnp-is-revised-upward-by-us-for-1974-g-n-p-forecast.html | Forecast of G.N.P. Is Revised Upward By U.S. for 1974 | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/federal-job-linked-to-data-on-politics.html | FEDERAL JOB LINKED TO DATA ON POLITICS | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/interstate-stores-faces-trading-curb.html | INTERSTATE STORES FACES TRADING CURB | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/israel-said-to-seize-100-arabs-as-reds.html | ISRAEL SAID TO SEIZE 100 ARABS AS REDS | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/australia-davis-cup-champion-upset-by-india-in-zone-final-32.html | Australia, Davis Cup Champion, Upset by India in Zone Final, 3&#xE3;&#x82;,&#xC2;&#xAA;2 | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/tax-case-quashed-chicago-paper-says.html | TAX CASE QUASHED, CHICAGO PAPER SAYS, | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/national-airport-police-chief-ousted.html | NATIONAL AIRPORT POLICE CHIEF OUSTED | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/house-unit-36-to-0-approves-report-on-nixons-homes.html | House Unit,36 to 0, Approves Report On Nixon's Homes | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/divorce-italian-style.html | Divorce, Italian Style&#xE3;&#x82;,&#xC2;&#xB6; | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/dollar-falls-to-lows-in-europe-intervention-spurs-late-recovery.html | Dollar Falls to Lows in Europe | True | By Terry RobardsSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/fringe-benefits-attract-a-civilian-26-to-force-one-big-family.html | Fringe Benefits Attract A Civilian 26 to Force | True | By David Bird | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/productivity-unit-backed.html | Productivity Unit Backed | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/quotes-from-transcripts.html | Quotes From Transcripts | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/college-results-baseball.html | College Results | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/-reform-albany-style.html | &#xE3;&#x82;,&#xC2;&#xB6;Reform, Albany Style | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/savings-banks-urged-to-study-varied-yields-by-fdichead-by-24th-of.html | Savings Banks Urged to Study. Varied Yields by F.DI.C. Head | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/upsala-to-share-campus-with-bloomfield-college-early-use-of-new.html | Upsala to Share Campus With Bloomfield College | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/bottlers-file-suit-against-pepsico-inc.html | BOTTLERS FILE SUIT AGAINST PEPSICO, INC. | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/mozambique-seen-in-economic-woe-territorys-plight-cited-on-eve-of.html | MOZAMBIQUE SEEN IN ECONOMIC WOE | True | By Henry GinigerSpode to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/college-degree-helps-prisoner-to-freedom.html | College Degree Helps Prisoner to Freedom | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/nhl-championship-boston-vs-philadelphia.html | N.H.L. Championship | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/can-workers-to-get-raise.html | Can Workers to Get Raise | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/texas-nine-moves-to-district-playoff.html | Texas Nine Moves To District Playoff | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/faithful-at-garden-for-british-group.html | FAITHFUL AT GARDEN FOR BRITISH GROUP | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/inquiry-focuses-on-nixon-in-days-after-watergate-house-judiciary.html | INQUIRY FOCUSES ON NIXON IN DAYS AFTER WATERGATE | True | By James M. NaughtonSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/a-successful-pirsig-rethinks-life-of-zen-and-science-after-what-he.html | A Successful Pirsig Rethinks Life of Zen and Science | True | By George Gent | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/schmidt-selects-bonn-cabinet-few-new-names-are-on-the-list.html | Schmidt Selects Bonn Cabinet; Few New Names Are on the List | True | By Craig R. WhitneySpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/ervin-says-90-of-mail-favors-the-committee.html | Ervin Says 90% of Mail Favors the Committee | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/the-gentleman-in-s208-washington.html | The Gentleman In Sâ€¦Â¸Â¨208 | True | By James Reston | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/court-rejects-bengals-bid-to-prevent-raids-by-w-f-l-bengals-bid-to.html | Court Rejects Bengalsâ€šÂ¸Â´ Bid To Prevent Raids by W.F.L. | True | By William N. Wallace | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/mobil-pays-one-months-salary-to-non-union-aides-as-a-bonus.html | Mobil Pays One Month's Salary To Nonâ€šÂ¸Â´Union Aides as a Bonus | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/fpc-is-studying-pennzoil-spinoff-a-possibility-of-selfdealing-is.html | F.P.C. IS STUDYING PENNZOIL SPINOFF | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/the-anglican-communion.html | The Anglican Communion | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/2-die-as-auto-is-hit-in-stolencar-chase.html | 2 DIE AS AUTO IS HIT IN STOLENâ€¦Â¸Â´CAR CHASE | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/new-archbishop-of-canterbury-is-named-coggan-the-archbishop-of-y.html | New Archbishop of Canterbury Is Named | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/zumwalt-urged-for-va-job.html | Zumwalt Urged for V.A. Job | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/coal-miners-started-the-strikethen-their-women-took-over-large.html | Coal Miners Started the Strike â€¦Â¸Â®Then Their Women Took Over | True | By Judy KlemesrudSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/waldrop-3598-is-9th-under-400.html | Waldrop 3:59 8 Is 9th Under 4:00 | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/2year-term-for-osteopath.html | 2â€¦Â¸Â´Year Term for Osteopath | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/henry-benson-rockwell-of-the-putney-school-dies.html | Henry Benson Rockwell Of the Putney School Dies | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/seniors-golf-won-by-vergara-on-79-the-leading-scores.html | Seniors Golf Won By Vergara on 79 | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/monroe-with-69-leads-by-a-shot.html | Monroe, With 69, Leads by a Shot | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/auto-racing-enters-era-of-peace-joint-sanctions-about.html | Auto Racing Enters Era of Peace, Joint Sanctions | True | By Michael Katz | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/dollar-falls-abroad-119460655.html | Dollar Falls Abroad | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/prices-of-bonds-finish-day-mixed-new-bond-issues.html | PRICES OF BONDS FINISH DAY MIXED Lackluster Trading Marks Three Major Markets | True | By Douglas W. Cray | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/events-today-events-tod-theater.html | Events Today | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/fire-killing-8-laid-to-arson.html | Fire Killing 8 Laid to Arson | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/radioactive-matter-found-in-ohio-canal.html | RADIOACTIVE MATTER FOUND IN OHIO CANAL | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/testimony-reread-in-police-slayings.html | TESTIMONY REREAD IN POLICE SLAYINGS | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/school-reopened-in-pleasantville-calm-prevails-after-racial-clashes.html | SCHOOL REOPENED IN PLEASANTVILLE | True | By Richard J. H. JohnstonSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/mrs-chisholm-asserts-blacks-now-resist-school-integration.html | Mrs. Chisholm Asserts Blacks Now Resist School Integration | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/letters-to-the-editor-what-free-enterprise-is-all-about-of-judges.html | Letters to the Editor | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/sadat-said-to-ask-syria-to-sign-pact-says-israelipullout-details.html | SADAT SAID TO ASK SYRIA TO SIGN PACT | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/denis-dillon-weighs-race-for-prosecutor-in-nassau.html | Denis Dillon Weighs Race For Prosecutor in Nassau | True | By Mary Breasted | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/about-the-mets-119460689.html | About the Metsâ€¦Â¸Â¶ | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/aba-is-supporting-bill-to-restructure-bank-laws.html | A.B.A. Is Supporting Bill To Restructure Bank Laws | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/john-fitz-randolph-partner-in-dupont.html | JOHN FITZ RANDOLPH, PARTNER IN DUPONT | True | | 2002-07-11 | RE0000868507 | B00000925865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/womens-interclub-golf-long-island.html | Woman's Interclub Golf | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/memorex-announces-shift.html | Memorex Announces Shift | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/a-rabiseize-israeli-school-hold-90-children-hostage-demand-release.html | Arabs Seize Israeli, School, Hold 90 Children Hostage | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/us-five-triumphs.html | U.S. Five Triumphs | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/lillian-rook-71-feminist-is-dead-lawyer-sought-election-of-woman-as.html | LILLIAN. ROOK, 71, FEMINIST, IS DEAD | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/news-index-119460658.html | NEWS INDEX | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/bill-would-cut-oil-provision.html | Bill Would Cut Oil Provision | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/beame-seeks-stronger-ethics-board-beame-seeks-a-stronger-ethics.html | Beame Seeks Stronger Ethics Board | True | By Murray Schumach | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/quotes-from-transcripts-119460675.html | Quotes From Transcripts | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/outbursts-anger-judge-at-trot-trial-defense-tactics-anger-judge-at.html | Outbursts Anger Judge At Trot Trial | True | By Steve Cady | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/nets-ticket-refunds.html | Netsâ€šÃ„Ã´ Ticket Refunds | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/nebraska-democrats-nominate-governor-exon-to-second-term-west.html | Nebraska Democrats Nominate Governor Exon to Second Term | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/law-order-and-justice.html | Law, Order and Justice | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/cit-bank-unit-seeking-empire-national-merger-merger-news.html | C.I.T. Bank Unit Seeking Empire National Merger | True | By Herbert Koshetz | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/police-resentment-fading-as-civilians-take-on-jobs-why-it-succeeded.html | Police Resentment Fading As Civilians Take On Jobs | True | By Deirdre Carmody | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/tv-review-childrens-magic-trip-has-serious-purpose.html | TV Review | True | By John J. O'Connor | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/house-interior-committee-votes-compromise-version-of-strip-mine.html | House Interior Committee Votes Compromise Version of Strip Mine Measure | True | By Ben A. FranklinSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/gop-chiefs-in-the-states-unhappy-over-transcripts.html | G.O.P. Chiefs in the States Unhappy Over Transcripts | True | By R. W. Apple Jr.Special to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/a-congreve-play-to-open-season-at-phoenix-theater.html | A Congreve Play To Open Season At Phoenix Theater | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/nixon-is-supported-in-poll-distributed-by-white-house.html | Nixon Is Supported in Pollâ€šÃ„Ã´ Distributed by White House | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/belmont-race-charts-1974-by-triangle-publications-inc-the-daily.html | Belmont Race Charts | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/legislators-in-closing-hours-use-a-code-non-joke-to-some.html | Legislators in Closing Hours Use a Code | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/judge-suspends-nader-milk-suit-he-also-tells-us-lawyers-to-file-in.html | JUDGE SUSPENDS NADER MILK SUIT | True | By William RobbinsSpecial to The New Trek Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/new-clash-seen-as-ervin-seeks-irs-data-on-militant-groups-new-clash.html | New Clash Seen as Ervin Seeks I.R.S. Data on Militantâ€šÃ„Ã´ Groups | True | By Eileen ShanahanSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/natomas-in-india-oil-deal.html | Natomas in India Oil Deal | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/fun-for-children-plays.html | Fun for Children | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/transcript-valid-white-house-says-defends-varied-versions-of-nixon.html | TRANSCRIPT VALID, WHITE HOUSE SAYS | True | By Philip ShabecoffSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and In WEDNESDAY, MAY 15, 1974 | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/sports-news-briefs-30000-hail-celtics-in-boston.html | Sports News Briefs | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/hudson-county-sizzling-111-35-for-6f-at-pimlico-at-the-race-tracks.html | Hudson County Sizzling, 1: 11â€šÃ„Ã³ for 6f, at Pimlico | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/about-the-mets.html | About the Mets â€šÃ„Â¶ | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/phone-talks-start-today.html | Phone Talks Start Today | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/tishman-posts-42million-loss-other-report-company-reports.html | Tishman Posts $4.2â€šÃ„Â²Million Loss | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/track-is-ordered-to-remove-horses.html | Tracids Ordered To Remove Horses | True | | 2002-07-11 | RE0000868507 | B00000925865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/house-unit-backs-poultry-aid-bill-measure-would-compensate-farmers.html | HOUSE UNIT BACKS POULTRY AID BILL | True | By Richard L. MaddenSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/no-savastop-dividend.html | No Sayâ€šÃ„Â¥Aâ€šÃ„Â¥Stop Dividend | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/article-3-no-title.html | Article 3 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/ibm-and-telex-argue-on-pricingjudgment-of-last-summer-now-in.html | I.B.M. AND TELEX ARGUE ON PRICING | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/a-new-phase-for-the-europeans-news-analysis.html | A New Phase for the Europeans | True | By Flora LewisSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/wiretap-ruling-dismays-prosecutors.html | Wiretap Ruling Dismays Prosecutors | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/handle-with-care-wins-18th-in-row.html | Handle With Care Wins 18th in Row | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/memorex-announces-shift-119460707.html | Memorex Announces Shift | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/metropolitan-briefs-mta-asks-wider-tax-exemption.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/major-league-baseball-and-standings-how-the-teams-stand-today.html | Major League Baseball and Standings | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/womans-appeal-terms-police-surveillance-illegal-rights-held.html | Woman's Appeal Terms Police Surveillance Illegal | True | By Walter H. WaggonerSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/10day-ban-intended-to-allow-bank-to-arrange-affairs-trading.html | 10â€šÃ„Â¥Day Ban Intended to Allow Bank to Arrange Affairs | True | By John H. Allan | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/wellesley-upgrades-matrons.html | Wellesley Upgrades Matrons | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/senate-backs-access-of-parents-to-school-records-of-children.html | Senate Backs Access of Parents to School Records of Children | True | By Richard D. Lyons.Special to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/witnesses-recount-details-of-shooting-of-robert-kennedy.html | Witnesses Recount Details of Shooting Of Robert Kennedyâ€šÃ„Â¢ | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/maheu-jury-told-of-hughes-doubts-hears-that-recluse-feared-bank.html | MAHEUEU JURY TOLD OF HUGHES DOUBTS | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/a-customs-judge-and-son-accused-of-lying-to-jury.html | A CUSTOMS JUDGE AND SON ACCUSED OF LYING TO JURY | True | By Marcia Chambers | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/yankee-records-batting.html | Yankee Records | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/new-archbishop-of-canterbury-is-named-coggan-the-a-archbishop-of.html | New Archbishop of Canterbury Is Named | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/exxon-unit-in-thai-oil-deal.html | Exxon Unit in Thai Oil Deal | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/metropolitan-briefs-2-injured-seriously-in-firehouse-blast-2-refuse.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/bridge-most-us-teams-on-road-to-qualify-for-pairs-final.html | Bridge: To Qualify for Pairs Final Most U.S. Teams on Road | True | By Alan Truscott | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/rainout-gives-mets-pitchers-a-chance-met-pitching-gets-relief-by.html | Rainout Gives Metsâ€šÃ„Â´ Pitchers a Chance to Recover | True | By Joseph DursoSpecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/meyer-tops-scott-by-67-64-76.html | Meyer Tops Scott By 6â€šÃ„Â¬7, 6â€šÃ„Â¥4, 7â€šÃ„Â¥6 | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/flyers-subdue-bruins-42-take-31-lead-in-playoffs-flyers-beat-bruins.html | Flyers Subdue Bruins, 4â€šÃ„Â¥2, Take 3â€šÃ„Â¥1 Lead in Playoffs | True | By Parton Meexespecial to The New York Times | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/east-german-voters-voice-complaints-candidates-total-225000.html | East German Voters Voice Complaints | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-15 | 1974-05-15 | https://www.nytimes.com/1974/05/15/archives/pacers-mcginnis-sifts-76er-knick-laker-bids-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868507 | B00000925865 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/dilorenzo-linked-to-the-rao-case-identified-as-the-judge-who.html | DILORENZO LINKED TO THE RAO CASE Identified as the Judge Wha Allegedly Arranged Bail in a Robbery Case | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/maheu-testifies-on-a-highes-loan-tells-of-delaying-report-on-deal.html | MAHEU TESTIFIES ONA HUGHES LOAN | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/3-suspects-in-death-of-a-jewelry-clerk-seized-after-chase.html | 3 Suspects in Death 1 Of a Jewelry Clerk Seized After Chase | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/25-emmys-awarded-to-cbstv-shows-in-prime-time-slot.html | 25 Emmys Awarded To CBSâ€šÃ„Â¢TV Shows In Prime Time Slot | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/trial-set-in-attack-on-princess-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/carter-sets-accord-with-columbia-coal.html | CARTER SETS ACCORD WITH COLUMBIA COAL | True | | 2002-07-11 | RE0000868508 | B00000925866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/administrator-is-named-by-university-hospital.html | Administrator Is Named By University Hospital | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/screen-butchery-bingemorrisseys-warhols-frankenstein-opens.html | Screen: Butchery Binge:Morrissey's 'Warhol's Frankenstein' Opens | True | By Nora Sayre | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/stelco-price-rises-defy-canadas-plea-for-delay.html | Stelco Price Rises Defy Canada's Plea for Delay | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/gao-study-citing-fairness-of-i-r-s-called-inadequate.html | G.A.O. Study Citing Fairness of I. R. S. Called â€šÃ„Â²Inadequateâ€šÃ„Â´ | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/public-service.html | Public Service | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/1960-receive-baccalaureates-a-mercurial-people.html | 1,960 Receive Baccalaureates | True | By Will Lissner | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/article-3-no-title-channel-13-will-show-cup-game.html | Article 3 â€šÃ„Â³â€šÃ„Âª No Title | True | By Gerald Eskenazi | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/foreign-securities-authority-bonds.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/blacks-in-rhodesia-expected-to-weigh-political-settlement.html | Blacks in Rhodesia Expected to Weigh Political Settlement | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/2-indians-get-right-to-crossexamine-sioux-falls-trial.html | 2 Indians Get Right to Cross Examine | True | By Martin Waldron | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/split-lip-is-deftly-staged.html | â€šÃ„Â²Split Lipâ€šÃ„Â´ Is Deftly Staged | True | By Howard Thompson | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/reds-in-cambodia-sink-mekong-barge-withus-munitions.html | Reds in Cambodia Sink Mekong Barge With U.S. Munitions | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/sharp-questions-put-to-dogshow-people-wha-championship.html | Sharp Questions Put to Dogâ€šÃ„Â¢Show People | True | By Walter R. Fletcher | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/merrick-passes-budget.html | Merrick Passes Budget | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/new-bus-strike-now-threatened-clifton-companys-contract-ends-friday.html | NEW BUS STRIKE NOW THREATENED | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/us-govt-and-agency-bonds-prices-in-32d-of-a-point-composite-bill.html | U.S. Govt. and Agency Bonds | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/white-house-silent-on-impeachment.html | White House Silent on Impeachment | True | By Philip Shabecoff Special to The New York Time | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/haig-sauid-to-testify-simon-warned-of-hughes-inquiry.html | Haig Sauid to Testify Simon Warned of Hughes Inquiry | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/united-air-lines-contract-with-machinists-ratified.html | United Air Lines Contract With Machinists Ratified | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/meetings-would-exclude-big-oil-corporations-opec-preference-is.html | Meetings Would Exclude Big Oil Corporations | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/prices-move-narrowly-in-quiet-bond-trading.html | Prices Move Narrowly In Quiet Bond Trading | True | By Douglas W. Cray | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/western-union-asks-fcc-for-increases-on-telegrams.html | Western Union Asks F.C.C. for Increases on Telegrams | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/mrs-meir-pledges-steps-to-protect-israeli-people-mrs-meir-vows.html | Mrs. Meir Pledges Steps To Protect Israeli People | True | By Bernard Gwertzman Special to The New York nom | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/new-environmental-chief-will-focus-on-land-use-wades-through-parley.html | New Environmental chief Will Focus on Land Use | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/tv-author-on-cavett-show-tells-of-sex-change-jan-morris-is-the-sole.html | TV: Author, on Cavett Show, Tells of Sex Change | True | By John J. O'Connor | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/paterson-mayor-loser-by-161-said-to-plan-a-recount-demand.html | Paterson Mayor, Loser by 161, Said to Plan a Recount Demand | True | By Richard Phalon | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/industrial-production-up-04-in-april-rise-ends-4month-slide-gain.html | Industrial Production. Up 0.4% in April | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/market-place.html | Market Place. â€šÃ„Â²Negotiationsâ€šÃ„Â´ In Small Trades | True | By Robert Metz | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/budgetmaking-process.html | Budgetâ€šÃ„Âª Making Process | True | By Maurice Carroll | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/board-to-unzone-17-schools-in-move-for-more-choices.html | Board to â€šÃ„Â²Unzoneâ€šÃ„Â´ 17 Schools in Move For More Choices | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/thrift-units-score-administration-bill.html | THRIFT UNITS SCORE ADMINISTRATION BILL | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/world-leaders-condemn-maalot-attack-appeal-by-the-pontiff.html | World Leaders Condemn Maalot Attack | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/article-5-no-title-channel-13-will-show-cup-game.html | Article 5 â€šÃ„Â³â€šÃ„Âª No Title | True | By Gerald Eskenazi | 2002-07-11 | RE0000868508 | B00000925866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/col-michalowski-of-nyu-dies-at-79.html | COL. MICHALOWSKI OF N.Y.U. DIES AT 79 | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/-pain-voiced-by-pope-on-italys-divorce-vote.html | â€˜Â²Painâ€˜Â²Â´ Voiced by Pope On Italy's Divorce Vote | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/became-proposes-111-billion-budget-table-of-appropriations.html | Beame Proposes $11.1â€˜Â²Â³Billion Budget | True | By Glenn Fowler | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/venezuela-widens-foreign-exclusions.html | VENEZUELA WIDENS FOREIGN EXCLUSIONS | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/installation-in-lisbon-i.html | Installation in Lisbon | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/white-house-files-contain-job-data-for-3000.html | White House Files Contain Job Data for 3,000 | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/threats-by-nixon-reported-on-tape-heard-by-inquiry-house-committee.html | Threats by Nixon Reported on Tape Heard by Inquiry | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/salent-defends-coverage-of-watergate-exchange-of-quips-major.html | Salant Defends Coverage of Watergate | True | By Les Brown | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/text-of-mrs-meirs-statement-on-the-terrorist-attack-in-touch-with.html | Text of Mrs. Meir's Statement on the Terrorist Attack | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/article-6-no-title-flyers-try-to-clinch-cup-tonight-world-team.html | Article 6 â€˜Â²Â³â€˜Â²Â³ No Title | True | By Parton Keese | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/disaster-aid-bill-passed.html | Disaster Aid Bill Passed | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/lawmakers-vote-abortion-curbs-hospital-care-and-a-second-doctor.html | LAWMAKERS VCIT ABORTION CURBS, | True | By Francis X. Clines Speci! to The New York TIMMS | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/police-kill-burglar-chased-by-youth-with-bb-gun-called-for-a-ride.html | Police Kill Burglar Chased by Youth With BB Gun | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/stocks-on-amex-and-counter-off-canadian-oil-issues-stage-broadbased.html | STOCKS ON AMEX AND COUNTER OFF | True | By James J. Nagle | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/post-as-waltons-next-coach-available-job-is-open-as-waltons-next.html | Post as Walton's Next Coach Available | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/busing-of-pupils-upheld-in-a-senate-vote-of-4746-ban-urged-by.html | Busing of Pupils Upheld In a Senate Vote of 47â€˜Â²Â³Â´46 | True | By Richard D. Lyons Special to The New York Thick. | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/shaky-economy-lures-record-number-at-columbia-to-law-and-medicine.html | Shaky Economy Lures Record Number at Columbia to Law and Medicine | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/rheumatic-fever-test-vaccine-is-reported-to-display-promise-factors.html | Rheumatic Fever Test Vaccine Is Reported to Display Promise | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/the-little-lads-new-jersey-sports-sponsored-by-the-town-almost-300.html | New Jersey Sports | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/jamaica-to-impose-taxes-on-the-bauxite-industry.html | Jamaica to Impose Taxes On the Bauxite Industry | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/tyco-labs-buys-maker-of-cable-simplex-wire-is-acquired-in-a.html | TYCO LABS BUYS MAKER OF CABLE | True | By Herbert Koshetz | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/syria-says-fighting-on-hermon-spreads-to-other-districts-lebanese.html | Syria Says Fighting On Hermon Spreads To Other Districts | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/an-amnesty-in-turkey-reduces-life-sentences-of-3-americans.html | An Amnesty in Turkey Reduces Life Sentences of 3 Americans | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/personal-finance-taxpayer-cant-shield-money-in-some-trust-accounts.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/threats-by-nixon-reported-on-tape-heard-by-inquiry-threats-by-nixon.html | Threats by Nixon Reported on Tape Heard by Inquiry | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/watergate-case-viewed-as-peril-to-concept-of-national-security.html | Watergate. Case Viewed as Peril To Concept of National Security | True | By Leslie K Gelb Special to The New York Thee | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/baraka-party-seen-on-wane-after-gibson-vote.html | Baraka Party Seen on Wane After Gibson Vote | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/ecology-groups-offer-ratings-of-legislators-vote-records-similar.html | Ecology Groups Offer Ratings Of Legislatorsâ€˜Â²Â³Â´ Vote Records; | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/crudeoil-price-reportedly-cut-by-libyans-libyan-oil-price.html | Crudeâ€šÃ„Â²Oil Price Reportedly Cut by Libyans | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/to-imperiales-supporters-gibson-tally-was-an-upset-blacks-turn-out.html | To Imperiale's Supporters, Gibson Tally Was an Upset | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/article-4-no-title.html | Article 4 â€šÃ„Â*â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/wright-with-205-takes-li-open-by-six-strokes-wright-widens-lead.html | Wright, With 205, Takes L.I. Open by Six Strokes | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/weather-station-due-to-be-orbited-today-a-3stage-rocket.html | Weather Station Due To Be Orbited Today | True | By Walter Sullivan | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/exportorder-flow-lifts-grain-futures-futures-lifted-by-grain.html | Exportâ€šÃ„Â°Order Flow Lifts Grain Futures | True | By H. X. Maidenberg | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/leone-designates-may-as-festival-of-the-arts-month-in-brooklyn.html | Leone Designates May as â€šÃ„Â²Festival of the Artsâ€šÃ„Â² Month in Brooklyn | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/new-jersey-briefs-2-are-charged-in-death-of-accomplice.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/advertising-meeting-at-j-wt-capital-to-get-message-on-kiosks.html | Advertising: Meeting at J.W.T. | True | By Philip H. Dougherty | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/us-to-appeal-in-calley-case.html | U.S. to Appeal in Calley Case | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/us-report-on-payments-payments-mixed-in-report-by-us.html | U.S. Report on Payments | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/hardcourt-upset-scored-by-knittle.html | Hardcourt Upset Scored by Knittle | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/terror-at-school.html | TERROR AT SCHOOL | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/scheel-is-elected-president-in-bonn.html | SCHEEL IS ELECTED PRESIDENT IN BONN | True | By Craig R. Whitney Special to The New York IkneS | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/chapin-sentenced-to-1030-months-former-nixon-aide-appeals-prison.html | CHAPIN SENTENCED TO 10â€šÃ„Â¬30 MONTHS | True | By Anthony Ripley swim to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/reserve-is-aiding-in-bank-liquidity-supply-of-money-is-eased-in.html | RESERVE IS AIDING IN BANK LIQUIDITY | True | By John H. Allan | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/installation-in-lisbon.html | Installation in Lisbon | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/going-out-guide-whas-happenin.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/his-tennis-team-is-not-fond-of-okkers-absence.html | His Tennis Team Is Not Fond of Okker's Absence | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/at-anne-klein-young-designer-is-triumphant-fashion-talk.html | FASHION TALK At Anne Klein, Young Designer Is Triumphant | True | By Bernadine Morris | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/havlicek-erving-not-eager-for-a-basketball-super-bowl-havlicek.html | Havlicek, Erving Not Eager For a Basketball Super Bowl | True | By Sam Goldaper | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/man-32-to-sue-over-birth.html | Man, 32, to Sue Over Birth | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/chess-ruy-lopez.html | Chess: A Long View in the Beginning Makes Short Work in the End | True | By Robert Byrne | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/yankees-lose-to-tigers-65-on-error-basesfull-walk-2-managers.html | Yankees Lose to Tigers, 6â€šÃ„Â*5, on.Errors Basesâ€šÃ„Â²Full Walk | True | By Murray Chass | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/defense-takes-jurors-to-movies-in-trotfeing-trial-old-and-the-new.html | Defense Takes Jurors to Movies in Trotâ€šÃ„Â²Feing Trial | True | By Steve Cady | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/setback-is-seen-in-peace-efforts.html | SETBACK IS SEEN IN PEACE EFFORTS | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/arab-terror-earlier-acts.html | Arab Terror: Earlier Acts | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/board-to-uzone-17-schools-in-move-for-more-choices.html | Board to â€šÃ„Â²Uzoneâ€šÃ„Â² 17 Schools in Move For More Choices | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/texans-sign-3-players.html | Texans Sign 3 Players | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/jack-magidson.html | JACK MAGIDSON | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/deadline-is-set-in-news-dispute-itu-may-enter-the-talks-after.html | DEADLINE IS SET IN NEWS DISPUTE | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/tartan-colt-triumphs-at-belmont-at-pimlico-at-garden-state-belmont.html | Tartan Colt Triumphs At Belmont | True | By Michael Strauss | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/legal.html | LEGAL | True | | 2002-07-11 | RE0000868508 | B00000925866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/long-branchs-mayor-gains-reelection-by-21-margin.html | Long Branch's Mayor Gains Reâ€šÃ„Â´election by 2.1 Margin | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/paul-w-guyler-69-led-travelers-aid.html | PAUL W. GUYLER, 69, LED TRAVELERS AID | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/budgetmaking-process-beams-total-is-subject-to-subtraction-as-taxes.html | Budgetâ€šÃ„Â´Making Process | True | By Mauric E CARROLL | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/quiet-day-in-newark.html | Quiet Day in Newark | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/neighborhoods.html | Neighborhoods | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/deaths-memorial-spruices-card-of-thanks.html | Deaths | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/college-results-baseball.html | College Results | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/new-president-in-bonn-walter-scheel.html | New President in Bonn | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/world-bank-bonds-set-for-emirates.html | WORLD BANK BONDS SET FOR EMIRATES | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/oil-depletion-aid-faces-house-vote-democrats-mandate-action-on.html | OIL DEPLETION AID FACES HOUSE VOTE | True | By Eileen Shanahan spode to The New York Iimn | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/harriman-82-honored-by-700-democrats-and-brokendown-bull-mooser-90.html | Harriman, 82, Honored by 700 Democrats and â€šÃ„Â¨Brokenâ€šÃ„Â´Down Bull Mooser,â€šÃ„Â· | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/cardinals-trounce-mets-101-cards-rout-mets-101-4-homers-among-16.html | Cardinals Trounce Mets, 10â€šÃ„Â·1 | True | By Joseph Durso Spedal to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/ballet-safe-swan-lake.html | Ballet: Safe â€šÃ„Â¨Swan Lakeâ€šÃ„Â· | True | By Anna Kisselgoff | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/nhl-championship.html | N.H.L. Championship | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/letters-to-the-editor-of-blacks-whites-and-sins-of-the-fathers.html | Letters to the. Editor | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/dance-a-nureyev-world-premiere-he-takes-comic-role-in-fille-mal.html | Dance: A Nureyev World Premiere | True | By Clive Barnes | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/news-index-91440768.html | NEWS INDEX | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/lane-bryant-in-new-stores.html | Lane Bryant in New Stores | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/us-starts-b52-pullout-from-big-thailand-base.html | U.S. Starts Bâ€šÃ„Â·52 Pullout From Big Thailand Base | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/bridge13-american-teams-reach-final-in-open-pair-tourney-first.html | Bridge: 13 American Teams Reach Final in Open Pair Tourney | True | By Alan TRUSCOTT;Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/united-air-lines-and-american-post-improved-results.html | United Air Lines And American Post Improved Results | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/abraham-l-friedman.html | ABRAHAM L. FRIEDMAN | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/senate-votes-150million-for-stricken-lands-relief.html | Senate Votes $150â€šÃ„Â¨Million For Stricken Landsâ€šÃ„Â· Relief | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/gaf-to-raise-prices-on-vinyl-asbestos.html | GAF TO RAISE PRICES ON VINYL ASBESTOS | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/gi-bill-is-broadened.html | G.I. Bill Is Broadened | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/spinola-installed-as-president-in-lisbon-majority-choice.html | Spinola Installed as President in Lisbon | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/nonprofit-groups-lose-a-tax-fight-high-court-says-revocation-of.html | NONPROFIT GROUPS LOSE A TAX FIGHT | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/new-rent-bill-modifies-tenants-rights.html | New Rent Bill Modifies Tenantsâ€šÃ„Â· Rights | True | By Linda Greenhouse | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/printers-in-capital-authorize-a-strike.html | PRINTERS IN CAPITAL AUTHORIZE A STRIKE | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/goodby-scarsdale-i-wish-you-well.html | â€šÃ„Â¨Goodâ€šÃ„Â¨by, Scarsdale. I Wish You Wellâ€šÃ„Â· | True | By James Allan | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/india-is-disrupted-by-general-strike-supporting-rail-stoppage.html | India Is Disrupted by General Strike Supporting Rail Stoppage | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/senate-approves-measure-to-curtail-the-activities-of-lobbyists-real.html | Senate Approves Measure to Curtail the Activities of Lobbyists | True | By Alfonso A. Narvaez Special to The Neer York Timea | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/terror-at-school-soldiers-rush-building-as-attempt-to-trade.html | TERROR AT SCHOOL | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/mrs-meir-pledges-steps-to-protect-israeli-people.html | Mrs. Meir Pledges Steps To Protect Israeli People | True | By Bernard Gwertzman Special io The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/nothing-to-hide-abroad-at-home.html | â€šÃ„Â²Nothing to Hideâ€šÃ„Â² | True | By Anthony Lewis | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/syria-pessimistic-on-golan-accord-calls-anew-for-arab-parley-co.html | SYRIA PESSIMISTIC ON GOLAN ACCORD | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/crime-against-peace.html | Crime Against Peace | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/april-exports-set-record-officials-meet-in-basel-dollar-rallris-on.html | April Exports Set Record | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/article-1-no-title.html | The winning New Jersey, daily lottery number yesterday was; | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/rentzel-plans-comeback-weighs-w-f-l-offers-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/article-2-no-title-flyers-try-to-clinch-cup-tonight.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | By Parton Keese | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/robert-graham-81-of-union-carbide.html | ROBERT GRAHAM, 81, OF UNION CARBIDE | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/recruiting-goal-of-army-is-short-again-for-month.html | Recruiting Goal of Army Is â€šÃ„Â²Short Again for Month | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/city-ballet-gets-800000-from-state-financially-pressed.html | City Ballet Gets $800,000 From State | True | By Peter Kihss | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/zumwalt-urged-for-v-a.html | Zumwalt Urged for V. A. | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index THURSDAY, MAY 16, 1974 | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/victorious-gibson-marks-43d-birthday-some-voters-bitter.html | Victorious Gibson Marks 43d Birthday | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/a-mozambique-town-fears-more-violence-soldiers-called-source.html | A Mozambique Town Fears More Violence | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/a-summary-of-supreme-court-actions-desegregation-labor-search-and.html | A Summary of Supreme Court Actions | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/rca-predicts-electronics-surge-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/music-and-theater-blend-in-club-debut-by-miss-fitzgerald.html | Music and Theater Blend in Club Debut By Miss Fitzgerald; | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/defense-and-prosecution-rest-in-extortion-trial-of-roncallo.html | Defense and Prosecution Rest In Extortion Trial of Roncallo | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/setback-is-seen-in-peace-efforts-moves-for-a-compromise-on.html | SETBACK IS SEEN IN PEACE EFFORTS | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/inquiry-blames-4-in-eside-gas-blast-owner-pump-outfit-tenant.html | INQUIRY BLAMES 4 IN E.SIDE GAS BEAST | True | By Laurie Johnston | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/house-unit-issues-2-new-subpoenas-to-nixon-for-data-some-on-the.html | HOUSE UNIT ISSUES 2 NEW SUBPOENAS TO NIXON FOR DATA | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/international-harvester-shows-record-earnings-international.html | International Harvester Shows Record Earnings | True | By Clare M. Reckert | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/scheel-is-elected-president-in-bonn-coalition-proves-strength-in.html | SCHEEL IS ELECTED PRESIDENT IN BONN | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/chapin-sentenced-to-1030-months.html | CHAPIN SENTENCED TO 10â€šÃ„Â30 MONTHS | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/bathsheba-tapestries-grace-metropolitan.html | Bathsheba Tapestries Grace Metropolitan | True | By John Russell | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/stocks-again-dip-in-slow-trading-interest-rates-and-inflation-are.html | STOCKS AGAIN DIP IN SLOW TRADING | True | By Alexander It Hammer | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/sports-news-briefs-australia-wants-davis-cun-change.html | Sports News Briefs | True | | 2002-07-11 | RE0000868508 | B00000925866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/bahnsens-2hitter-tops-blyleven-of-twins-10-american-league-orioles.html | Bahnsen's 2â€šÃ„Â¿Hitter. Tops Blyleven of Twins, 1â€šÃ„Â¿0 | True | By Deane McGowen | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/musical-slated-for-citys-parks-pepsicola-willsponsor-12-showings-of.html | MUSICAL SLATED FOR CITY'S PARKS | True | By Louis Calta | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/byrne-will-urge-state-income-tax-governors-1billion-plan-also.html | BYRNE WILL URGE STATE INCOME TAX | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/byrne-to-urge-income-tax-and-new-schoolaid-plan-550million-for-local.html | Byrne to Urge Income Tax And New Schoolâ€šÃ„Â¬Aid Plan | True | By Ronald Sullivan | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/texts-of-memorandums-to-the-house-judiciary-committee-by-doar-and.html | Texts of Memorandums to the House Judiciary Committee by Doar and St. Clair | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/no-one-holds-a-monopoly-on-america.html | No One. Holds a Monopoly on America | True | By Walter B. Wriston | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/world-team-tennis.html | World Team Tennis | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/leslie-b-williams-chemical-engineer.html | LESLIE B. WILLIAMS, CHEMICAL ENGINEER | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/on-puffery-essay.html | On Puffery | True | By William Safire | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/two-entertaining-nearmisses-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/mrs-wyman-wed-to-cl-ressequier.html | Mrs. Wyman Wed To C. L. Ressequier | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/moscow-accuses-peking-on-purges-analysis-of-relations.html | MOSCOW ACCUSES PEKING ON PURGES | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/the-shift-on-resignation-differing-reasons-both-parties-now.html | The Shift on Resignation | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/schick-after-loss-to-omit-dividend-on-preferred-stock.html | Schick, After Loss, To Omit Dividend On Preferred Stock | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/dominicanbidmade-to-get-opposition-to-join-in-election.html | Dominican Bid Made To Get Opposition To Join in Election | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/shoppers-shift-buying-habits-to-cope-with-high-food-bills.html | Shoppers Shift Buying Habits To Cope With High Food Bills | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/assembly-leadership-kills-bill-that-would-assist-con-edison.html | Assembly Leadership Kills Bill That Would Assist Con Edison | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/argentine-colonel-released.html | Argentine Colonel Released | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/sports-today-baseball-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/survey-on-epilepsy-shows-less-bias.html | Survey on Epilepsy Shows Less. Bias | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/police-investigate-role-of-a-helicopter-in-suicide-plunge.html | Police Investigate Role of a Helicopter In Suicide Plunge | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/victorious-gibson-marks-43d-year-jogs-3-miles-and-resumes-duties-as.html | VICTORIOUS GIBSON MARKS 43D YEAR | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/panel-releases-landuse-bill-floor-fight-expected-in-house-lets-have.html | Panel Releases Landâ€šÃ„Â¬Use Bill; Floor Fight Expected in House | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/article-on-jewels-is-for-the-birds-mrs-nixon-says.html | Article on Jewels Is â€šÃ„Â¬for the Birds,â€šÃ„Â¬ Mrs. Nixon Says | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/nastase-is-victor-2-americans-lose.html | Nastase Is Victor; 2 Americans Lose | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/con-eds-nuclear-plant-shut-down-for-repairs.html | Con Ed's Nuclear Plant Shut Down for Repairs | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/professional-nurses-open-strike-for-wages-in-hawaii.html | Professional Nurses Open Strike for Wages in Hawaii | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/deadlocked-jury-brings-mistrial-in-police-killings-jurors-chat-with.html | Deadlocked Jury Brings Mistrial in Police Killings | True | By Marcia Chambers | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/events-today-theater-film-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/expo-raises-estimate.html | Expo Raises Estimate | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/mayors-urge-change-in-police-residency.html | MAYORSURGE CHANGE IN POLICE RESIDENCY | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/urban-panel-proposed.html | Urban Panel Proposed | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/auto-industry-backs-clean-air-delay.html | Auto Industry Backs Clean Air Delay | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/city-market-basket-increased-163-in-the-last-year-wheat-and-flour.html | City Market Basket Increased 16.3% in the Last Year | True | | 2002-07-11 | RE0000868508 | B00000925866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/southern-pacifics-plans.html | Southern Pacific's Plans | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/that-soviet-gas.html | That Soviet Gas | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/picket-at-hospital-is-shot-in-shoulder.html | PICKET AT HOSPITAL IS SHOT IN SHOULDER | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/meredith-wood-expresident-of-bookofthemonth-club-dies.html | Meredith Wood, Exâ€šÃ„Â¢President Of Bookâ€šÃ„Â¢ofâ€šÃ„Â¢theâ€šÃ„Â¢Month Club, Dies | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/beame-budget.html | Beame Budget | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/beames-budget-calls-for-cut-in-lowpriority-programs-to-meet.html | Beame's Budget Calls for Cut in Lowâ€šÃ„Â¢Priority Programs to Meet Critical Needs | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/a-t-t-is-authorized-to-expand-its-facilities.html | A. T. & T. Is Authorized To Expand Its Facilities | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/hope-cooke-separated-from-the-king-of-sikkim-is-living-on-the-east.html | Hope Cooke, Separated From the King of Sikkim, Is Living on the East Side | True | By Frank J. Prial | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/gasoline-output-up-last-week-but-off-from-level-in-73.html | Gasoline Output Up Last Week But Off From Level in â€šÃ„Â¨73 | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/this-was-foremans-first-defeat-the-ghetto-whopper-might-be-my-last.html | Dave Anderson | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/times-company-buys-paper-in-carolina.html | TIMES COMPANY BUYS PAPER IN CAROLINA | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/haig-said-to-testify-simon-warned-of-hughes-inquiry-haig-said-to.html | Haig Said to Testify Simon Warned of Hughes Inquiry | True | By John M. Crewdson Special to The New York TImet | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/bid-to-impeach-governor-is-rebuffed-in-oklahoma.html | Bid to Impeach Governor Is Rebuffed in Oklahoma | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/1960-receive-baccalaureates.html | 1,960 Receive Baccalaureates | True | By Will Lissner | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/bitterness-is-voiced-in-a-cry-of-revenge-better-security-asked.html | Bitterness Is Voiced In a Cry of 'Revenge!' | True | By Charles Molar Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/edison-captures-queens-title-track.html | Edison Captures Queens Title Track | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/william-s-murphy.html | WILLIAM S. MURPHY | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/fire-in-bangkok.html | Fire in Bangkok | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/called-asks-data-for-appeal.html | Calley Asks Data for Appeal | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/policekilling-mistrial.html | Policeâ€šÃ„Â¢Killing Mistrial | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/metropolitan-briefs-city-sells-notes-at-67-2-queens-contractors.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/gop-chairman-says-fund-drive-is-gaining.html | G.O.P. Chairman Says Fund Drive Is Gaining | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/a-feminist-think-tank-sets-its-sights-on-reshaping-the-american.html | A Feminist Think Tank Sets Its Sights On Reshaping the American Economy | True | By Georgia Dullea | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/venezuela-reports-exports.html | Venezuela Reports Exports | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/missile-tests-opposed.html | Missile Tests Opposed | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/yonkers-raceway-results-tonights-yonkers-entries.html | Yonkers Raceway Results | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/jacob-l-moreno-psychiatrist-82-pioneer-of-the-psychodrama-technique.html | JACOB L MORENO, PSYCHIATRIST, 82 | True | By Steven R. Weisman | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/beame-asks-11billion-for-an-austerity-budget-beame-proposes.html | Beame Asks $11.1â€šÃ„Â¢Billion For an â€šÃ„Â¨Austerityâ€šÃ„Â¨ Budget | True | By Glenn Fowler | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/aeros-triumph-over-cougars-61.html | Aeros Triumph Over Cougars, 6â€šÃ„Â¨1 | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/job-compensation-to-get-us-study-nixon-calling-for-reform-asks.html | JOB COMPENSATION TO GET U.S. STUDY Nixon, Calling for Reform, Asks Report Next Year | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/democrats-all-smiles-for-queens-party-dinner-torrents-of-mutual.html | Democrats All Smiles for Queens Party Dinner | True | By Murray Schumach | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/his-potent-alchemy-turning-cheap-rum-into-fine-brandy.html | His Potent Alchemy: Turning Cheap Rum Into Fine Brandy | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/2-parties-800-guests-1-big-night-dancing-in-the-dim-given-3d.html | 2 Parties, 800 Guests, 1 Big Night | True | By Judy Klemesrud | 2002-07-11 | RE0000868508 | B00000925866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/dissension-flares-again-at-the-brooklyn-museum.html | Dissension Flares Again At the Brooklyn Museum | True | By Fred Ferretti | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/exon-big-winner-in-nebraska-race-governor-gets-88-of-vote-in.html | EXON BIG WINNER IN NEBRASKA RACE | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/oil-depletion-aid-11-faces-house-vote.html | OIL DEPLETION AID 11 FACES HOUSE VOTE | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/colonial-texasstyle-masters-golf-colonial-starts-today-with-top.html | Colonial: Texasâ€šÃ„Â*Style Masters Golf | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/foreign-investments-in-us-still-high-board-sets-plans-foreign.html | Foreign Investments in U.S. Still Highâ€šÃ„Â´ | True | By Brendan Jones | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/excellent-buys-available-in-factory-outlet-stores-consumer-notes.html | Consumer Notes Excellent Buys Available in Factory Outlet Stores | True | By Gerald Gold | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/mrs-graham-given-ovation-at-columbia-on-honorary-lld.html | Mrs. Graham Given Ovation at Columbia On Honorary LL.D. | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/the-subpoenaed-tapes-an-explanation-of-what-evidence-they-could.html | The Subpoenaed Tapes: An Explanation Of What Evidence They Could Provide | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/prices-of-commodity-futures-cash-prices-market-averages.html | Prices of Commodity Futures | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/business-briefs-ford-sales-fell-206-in-may-period-texas-sets-june.html | Business Briefs | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/expansion-is-set-by-jones-laughlin-jones-laughlin-steel-plans.html | Expansion Is Set by Jones & Laughlin | True | By Gene Smith | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/house-unit-issues-2-new-subpoenas-to-nixon-for-data.html | HOUSE UNIT ISSUES 2 NEW SUBPOENAS TO NIXON FOR DATA | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/16/archives/jumpers-to-close-saturday.html | â€šÃ„Â*Jumpersâ€šÃ„Â´ to Close Saturday | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/ulster-badly-hit-by-protest-strike-militants-force-a-walkout-on.html | ULSTER BADLY HIT BY PROTEST STRIKE | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-16 | 1974-05-16 | https://www.nytimes.com/1974/05/archives/study-says-arms-treaty-will-save-us-65billion.html | Study Says Arms Treaty Will Save U.S. $6.5â€šÃ„Â*Billion | True | | 2002-07-11 | RE0000868508 | B00000925866 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/tito-is-named-president-for-life-under-new-government-setup-stress.html | Tito Is Named President for Life Under New Government Setup | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/energy-goals-in-doubt.html | Energy Goals in Doubt | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/elderly-woman-rescued-in-brooklyn-heights-fire.html | Elderly Woman Rescued In Brooklyn Heights Fire | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/advances-exceeded-marks-in-quarter-xerox-is-encouraged-by-gains-in.html | Advances Exceeded Marks in Quarter | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/bruins-bounce-back-with-51-victory-over-flyers-and-trail-in-series.html | Bruins Bounce Back With 5â€šÃ„Â*1 Victory Over Flyers and Trail in Series, 3 to | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/sports-news-briefs-memphis-ruling-backs-wfl-team-arizona-placed-on.html | Sports News Briefs | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/no-color-line-in-cliches-books-of-the-times-sentimental-love-story.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/climb-for-housing-starts-was-almost-10-in-april-but-decrease-in.html | Climb for Housing Starts Was Almost 10% in April | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/john-davies-stamm-art-collector-dies.html | JOHN DAVIES STAMM, ART COLLECTOR, DIES | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/transcript-of-conversation-at-maalot.html | Transcript of Conversation at Maalot | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/eric-gugler-85-architect-dies-monuments-specialist-also-worked-on.html | ERIC GUGLER, 85, ARCHITECT, DIES | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/plan-for-kennedy-library.html | Plan for Kennedy Library | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/rev-t-t-brumbaugh.html | REV. T. T. BRUMBAUGH | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/senate-votes-scottmansfield-compromise-curb-on-school-busing.html | Senate Votes Scottâ€šÃ„Â*Mansfield Compromise Curb on School Busing | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/diary-of-day-at-maalot-has-a-stark-signature.html | Diary of Day at Maalot Has a Stark Signature | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/big-stockholder-got-fee-of-60000-in-1973-sindona-has-aided-franklin.html | Big Stockholder Got Fee of $60,000 in 1973 | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868511 | B00000925869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/impeachment-panel-hears-evidence-on-hush-money.html | Impeachment Panel Hears Evidence on Hush Money | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/danes-strike-over-rise-in-sales-tax.html | Danes Strike Over Rise in Sales Tax | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/gen-guy-simonds-dies-at-71-canadian-field-commander-a-tactical.html | Gen. Guy Simonds Dies at 71; Canadian Field Commander | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/cabe-drivers-increase-request-for-rate-rise.html | Cabe Drivers Increase Request for Rate Rise | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/plants-to-make-fuel-of-garbage-facilities-in-connecticut-also-will.html | PLANTS TO MAKE FUEL OF GARBAGE | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/us-to-put-curbs-on-feedlot-buying.html | U.S. TO PUT CURBS ON FEEDLOT BUYING | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/rollcall-votes-on-the-rent-bill.html | Rollâ€šÃ„Â¢Call Votes On the Rent Bill | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/us-jury-charges-wide-bid-rigging-12-maintenance-companies-and-5.html | U.S. JURY CHARGES WIDE BID RIGGING | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/bridge-2-of-the-aces-seem-on-the-way-to-capturing-world-pair-title.html | Bridge: 2 of the Aces Seem on the Way To Capturing World Pair Title | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/russell-m-sanderson-65-official-of-smith-barney.html | Russell M. Sanderson, 65; Official of Smith, Barney; | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/us-jews-warned-on-antisemitism.html | U.S. JEWS WARNED ON ANTIâ€šÃ„Â¢SEMITISM | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/letters-to-the-editor-energy-to-meet-the-promise-of-the-sun-until.html | Letters to the Editor | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/nixon-backer-seeks-office.html | Nixon Backer Seeks Office | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/officials-report-maalot-confusion-describe-misunderstanding-over.html | OFFICIALS REPORT MAALOT CONFUSION | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/tv-a-tribe-and-a-star-documentaries-study-african-bushmen-and-the.html | TV: A Tribe and a Star | True | By John J. O'Connor | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/-ride-the-winds-play-about-samurai-opens.html | â€šÃ„Â¢Ride the Winds,' | True | By Mel Gussow | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/20-years-after-brownthe-unresolved-dilemma.html | 20 Years After â€šÃ„Â¢Brownâ€šÃ„Â¢â€šÃ„Â¢the Unresolved Dilemma | True | By Kenneth B. Clark | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/israelis-scream-revenge-at-rites-for-slain-students.html | Israelis Scream â€šÃ„Â¢Revenge!â€šÃ„Â¢ At Rites for Slain Students. | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/4-tenantrights-bills-win-final-legislative-backing.html | 4 Tenantâ€šÃ„Â¢Rights Bills Win Final Legislative Backing | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/wood-field-stream-outdoor-art-indoors.html | Wood, Field &Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/an-explanation-how-money-that-financed-watergate-was-raised-and.html | An Explanation: How Money That Financed Watergate Was Raised and Distributed | True | By David Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/robbinss-dybbuk-has-its-premiere.html | Robbins's â€šÃ„Â¢Dybbikâ€šÃ„Â¢ Has Its Premiere | True | By Clive Barnes | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/about-new-york-the-east-side-vs-mcdonalds.html | About New York | True | By John Corry | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/energy-goals-in-doubt-79660135.html | Energy Goals in Doubt | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/hutton-drives-in-5-runs-as-phils-end-expo-spell-baseball-roundup.html | Hutton Drives in 5 Runs As Phils End Expo Spell | True | By Deane McGowen | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/mr-nixons-neglected-cabinet.html | Mr. Nixon's Neglected Cabinet | True | By James Reston | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/nixon-reported-to-have-urged-cut-loss-fast-in-june-1972-risk-of.html | Nixon Reported to Have Urged, â€šÃ„Â¢Cut Loss Fast,â€šÃ„Â¢ in June, 1972 | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/energy-agency-asks-rules-that-could-cut-oil-prices-changes-weighed.html | Energy Agency Asks Rules That Could Cut Oil Prices | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/monroe-takes-dodge-open-golf-by-four-strokes.html | Monroe Takes Dodge Open Golf By Four Strokes | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/ruth-mginnis-64-billiard-champion.html | RUTH M'GINNIS, 64, BILLIARD CHAMPION | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/tennistown-n-j-new-jersey-sports.html | New Jersey Sports | True | By Charles Friedman Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/launching-postponed-for-weather-bureau.html | Launching Postponed For â€šÃ„Â¢Weather Bureauâ€šÃ„Â¢ | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/bank-appoints-chief-of-trading-operations-franklin-names-a-trading.html | Bank Appoints Chief of Trading Operations | True | By John H. Allan | 2002-07-11 | RE0000868511 | B00000925869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/nakamura-leads-golf.html | Nakamura Leads Golf | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/house-votes-legal-service-bill-senate-to-act-on-final-approval.html | House Votes Legal Service Bill; Senate to Act on Final Approval | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/senate-in-jersey-votes-to-approve-casino-gambling-plan-now-goes-to.html | SENATE IN JERSEY VOTES TO APPROVE CASINO GAMBLING | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/pittsburghs-newspapers-are-back-after-46-days.html | Pittsburgh's Newspapers Are Back After 46 Days | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/church-group-reports-torture-of-chilean-prisoners.html | Church Group Reports Torture of Chilean Prisoners | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/nixon-stands-firm-79660136.html | Nixon Stands Firm | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/james-simonds-dies-at-61-wrote-for-herald-tribune.html | James Simonds Dies at 61; Wrote for Herald Tribune | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/okker-laver-gain-in-150000-tennis.html | Okker Laver Gain In $150,000 Tennis | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/ritual-tones-reflect-skill-of-bernstein.html | Ritual Tones Reflect Skill Of Bernstein | True | By Donal Henahan | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/moscow-displays-mounting-concern-on-nixons-future.html | Moscow Displays Mounting Concern On Nixon's Future | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/lee-thomas-melly.html | LEE THOMAS MELLY | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/youth-finds-55-firebombs.html | Youth Finds 55 Firebombs | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/nastase-advances-in-munich-tennis.html | Nastase Advances In Munich Tennis | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/sweden-detects-soviet-blast.html | Sweden Detects Soviet Blast | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/talks-reported-in-coverup-case-caulfield-and-gray-meeting-watergate.html | TALKS REPORTED IN COVERâ€¦â€™UP CASE | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/a-book-by-magruder-will-come-out-in-june.html | A Book by Magruder Will Come Out in June | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/burying-the-hatchetin-alabama-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/impeachment-urged.html | Impeachment Urged | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/city-projects-plan-8-rent-rise-to-cover-skyrocketing-costs.html | City Projects Plan 8% Rent Rise To Cover â€¦â€™skyrocketingâ€¦â€™ Costs | True | By Josepph P. Fried | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/jury-deliberates-in-roncallo-trial-also-involves-l-aide-e.html | JURY DELIBERATES IN RONCALLO TRIAL | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/market-place-further-damage-on-stock-credit-further-damage-on-stock.html | Market Place:Further Damage On Stock Credit | True | By Robert Metz | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/a-advertising-bid-by-a-4a-chief-penthouse-sales-revised-and-in-new.html | Advertising: Bid by a 4â€¦â€™A Chief | True | By Philip H. Dougherty Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/oil-concern-to-pay-agebiassettlement-oil-company-to-pay-agbias.html | Oil Concern to Pay Ageâ€¦â€™Bias Settlement | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/imperial-oil-raises-price-of-gasoline-price-changes-trane-raises.html | Imperial Oil Raises Price of Gasoline | True | By Gerd Wilcke | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/secretary-holds-damascus-talkss-offers-lastminute-new-approaches-to.html | SECRETARY HOLDS DAMASCUS TALKS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/wide-deficiencies-seen-at-manhatan-community.html | Wide Deficiencies Seen At Manhattan Community | True | By Michael T. Kaufman | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/north-vietnamese-seize-saigon-base.html | NORTH VIETNAMESE SEIZE SAIGON BASE | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/smoking-warning-in-ads-is-checked-ftc-studies-type-sizes-in-caution.html | SMOKING WARNING IN ADS IS CHECKED | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/israelis-scream-revenge-at-rites-for-slain-students-israelis-at.html | Israelis Scream â€¦â€™Revengeâ€¦â€™ At Rites for Slain Students | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/defendant-given-2-life-terms-for-twin-murders-in-montclair.html | Defendant Given 2 Life Terms For Twin Murders in Montclair | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/hudson-county-trainer-is-talking-tall-hudson-county-trainer-is.html | Hudson County Trainer Is Talking Tall | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/shelling-reported-on-golan-heights.html | SHELLING REPORTED ON GOLAN HEIGHTS | True | | 2002-07-11 | RE0000868511 | B00000925869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/nixon-backer-seeks-office-79659630.html | Nixon Backer Seeks Office | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/kleindienst-loyal-aide.html | Kleindienst: Loyal Aide | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/white-house-sued-on-funds.html | White House Sued on Funds | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/us-is-said-to-tell-allies-of-plan-to-call-east-to-call-east-west-summit.html | U.S. Is Said to Tell Allies of Plan to Call Eastâ€šÃ„Â"West Summit | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/1072-fall-in-dow-index-led-by-aluminum-issue.html | 10.72 Fall in Dow Index Led by Aluminum Issue | True | By Alexander R. Hammer | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index FRIDAY, MAY 17, 1974 | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/jamaica-outlines-bauxite-tax-plan-measures-would-mean-rise-in.html | JAMAICA OUTLINES BAUXITE TAX PLAN; Measures Would Mean Rise in Prices Americans Pay for Aluminum Products | True | By H. J. Maidenberg | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/russian-church-leaders-call-outspoken-priest-to-account.html | Russian Church Leaders Call Outspoken Priest to Account | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/profits-weaken-at-campbell-soup.html | PROFITS WEAKEN AT CAMPBELL SOUP | True | By Clare M. Reckert | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/mansionlike-home-for-aged-in-the-bronx-solaces-only-the-oncewealthy.html | Mansionâ€šÃ„Â"Like Home for Aged in the Bronx Solaces Only the Onceâ€šÃ„Â"Wealthy | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/sports-today-baseball-basketball-golf-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/guerrilla-calls-peace-bidtarget-palestinian-says-secretary-seeks.html | GUERRILLA CALLS PEACE BID TARGET | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/cinque-a-dropout-who-has-been-in-constant-trouble-school-dropout-on.html | Cinque: A Dropout Who Has Been in Constant Trouble | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/h-ousevotes3yearextension-on-operations-of-opic.html | House Votes 3-Year Extensi on On Operations of O.P.I.C. | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/nixon-stands-firm.html | Nixon Stands Firm | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/met-operas-president-william-rockefeller-early-introduction-to.html | Met Opera's President William Rockefeller | True | By Allen Hughes | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/waldheim-asks-portuguese-to-heed-africa-resolutions.html | Waldheim Asks Portuguese To Heed Africa Resolutions | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/kleindienst-admits-misdemeanor-guilt-accused-of-keeping-data-from.html | Kleindienst Admits Misdemeanor Guilt | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/field-of-13-going-at-pimlico.html | Field of 13 Going at Pimlico | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/burmah-oil-sets-a-deal-in-canada-seeks-35-interest-share-in-great.html | BURMAH OIL SETS A DEAL IN CANADA | True | By Herbert Koshetz | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/3-soloists-in-concert-at-carnegie.html | 3 Soloists In Concert at Carnegie | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/st-clairs-letter-to-rodino.html | St. Clair's Letter to Rodino | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/highland-park-widow-slain-in-door-of-her-home-by-john-t-mcquiston.html | Highland Park Widow Slain in Door of Her Home | True | By John T. Mcquiston | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/police-inquiry-aide-named.html | Police Inquiry Aide Named | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/consumer-bill-gains.html | Consumer Bill Gains | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/cash-prices.html | Cash Prices | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/abrams-urges-veto-of-bill-backing-vacancy-decontrol.html | Abrams Urges Veto of Bill Backing Vacancy Decontrol | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/secretary-holds-damascus-talks-offers-lastminute-new-approaches-to.html | SECRETARY HOLDS DAMASCUS TALKS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/aaron-homers-win-april-honor-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/chamber-society-sets-7475-season.html | Chamber Society Sets â€šÃ„Â"74â€šÃ„Â"75 Season | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/new-outsider-joining-lehman-people-and-business.html | People and Business New Outsider Joining Lehman | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/19-trifecta-players-face-irs-charges.html | 19 TRIFECTA PLAYERS FACE I.R.S. CHARGES | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/lobby-for-impeachment.html | Lobby for Impeachment | True | | 2002-07-11 | RE0000868511 | B00000925869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/arafat-in-damascus.html | Arafat in Damascus | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/mosque-arsonist-returned-to-australians-by-israelis.html | Mosque Arsonist Returned To Australians by Israelis | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/guerrilla-calls-peace-bid-target-palestinian-says-secretary-seeks.html | GUERRILLA CALLS PEACE BID TARGET | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/india-and-bangladesh-settle-key-issues.html | India and Bangladesh Settle Key Issues | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/across-colorline-a-lonely-step-at-6-both-have-been-to-college.html | Across Color Line: A Lonely Step at 6 | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/judge-jails-two-for-refusing-to-testify-before-hearst-jury.html | Judge Jails Two for Refusing To Testify Before Hearst Jury | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/hearing-on-ration-coupons.html | Hearing on Ration Coupons | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/the-legislature-retains-vacancy-decontrol-of-rents.html | The Legislature Retains Vacancy Decontrol of Rents | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/balaguer-wins-dominican-vote-many-abstain-as-opposition-boycotts.html | BALAGUER WINS DOMINICAN VOTE | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/otb-taking-all-bets-on-preakness.html | OTB Taking All Bets on Preakness | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/new-jersey-wins-met-golf-trophy.html | New Jersey Wins Met Golf Trophy | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/girl-16-describes-terror-as-a-hostage.html | Girl, 16, Describes Terror as a Hostage | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/western-union-asks-fcc-for-increases-on-telegrams.html | Western Union Asks F.C.C. For Increases on Telegrams | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/us-women-beat-france-gain-at-net-miss-hogan-quits-match.html | U.S. Women Beat France, Gain at Net | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/rail-strike-in-india-is-reported-easing.html | RAIL STRIKE IN INDIA IS REPORTED EASING | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/legal-questions-raised-by-staged-arrests-nadjari-defends-method.html | Legal Questions Raised by Staged Arrests | True | By Tom Goldstein | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/theyre-all-past-60-retired-and-all-are-trying-to-help-jots-down.html | They're All Past 60, Retired, and All Are Trying to Help | True | By Virginia Lee Warren | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/two-decades-later.html | Two Decades Later | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/the-legislature-retains-vacancy-decontrol-of-rents-the-votes.html | The Legislature Retains Vacancy Decontrol of Rents | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/millions/albany-approves-500million-aid-to-rescue-conedd-states-purchase-of.html | ALBANY APPROVES $500â€šÃ„Â³MILLION AID TO RESCUE CON ED | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/checking-big-brother-in-the-nation.html | Checking Big Brother | True | By Tom Wicker | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/impeachment-panel-hears-evidence-on-hush-money-impeachment-panel.html | Impeachment Panel Hears Evidence on Hush Money | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/the-frick-changes-planforvacantplot-proposing-2d-wing.html | The Frick Changes Plan for Vacant Plot, Proposing 2d Wing | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/if-only-they-hadnt-piled-up-all-those-dishes-a-bit-more-research.html | If Only They Hadn't Piled Up All Those Dishes | True | By John Canaday | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/poseidon-rockets-launched.html | Poseidon Rockets Launched | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/president-sends-israelis-message-expresses-sorrow-at-loss-in-note.html | PRESIDENT SENDS ISRAELIS MESSAGE | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/8-are-accused-of-fraud-in-insurance-takeover.html | 8 Are Accused of Fraud In Insurance Takeâ€šÃ„Â³Over | True | My Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/helmut-schmidt-sworn-in-as-west-german-chancellor-brandt-takes.html | Helmut Schmidt Sworn In as West German Chancellor | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/lottery-numbers-new-york689641-n-j-weekly047842-n-j-daily70999.html | LOTTERY NUMBERS May 16, 1974 | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/city-health-unit-votes-in-principle-a-ban-on-smoking-in-public.html | City Health Unit Votes â€šÃ„Âˆin Principleâ€šÃ„Â´ a Ban on Smoking in Public | True | By Max H. Seigel | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/mel-hein-the-iron-man-departs-nor-gloom-of-night-rest-for-the-weary.html | Red Smith | True | | 2002-07-11 | RE0000868511 | B00000925869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/egypt-denounces-israeli-bombings-but-silence-on-maalot-is.html | EGYPT DENOUNCES ISRAELI BOMBINGS | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/harrison-m-sayre-79-education-publisher-dies.html | Harrison M. Sayre, 79, Education Publisher, Dies | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/judge-rao-relieved-of-duties-pending-resolution-of-case.html | Judge Rao Relieved of Duties Pending Resolution of Case | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/batting-188-gonzalez-still-a-hit-batting-188-gonzalez-still-a-hit.html | Batting 188, Gonzalez Still a Hit | True | By Murray Chass | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/man-is-killed-by-dc8-after-he-falls-on-ramp.html | Man Is Killed by DC–8 After He Falls on Ramp | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/jaworski-assails-plumber-defense-urges-u-s-judge-to-reject-national.html | JAWORSKI ASSAILS PLUMBER DEFENSE | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/hudson-county-trainer-is-talking-tall2-hudson-county-trainer-is.html | Hudson County Trainer Is Talking Tall | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/dollar-is-mixed-in-trades-abroad-rumorsstronglydenicdon-float.html | DOLLAR IS MIXED IN TRADES ABROAD | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/albany-approves-aid-to-con-edison-purchase-of-plants-to-give-the.html | ALBANY APPROVES AID TO CON EDISON | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/new-jersey-briefs-grosss-conviction-is-upheld-52000-award-to-mother.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/business-briefs-big-board-revenues-off-in-quarter-consumer.html | Business Briefs | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/britain-will-pay-record-interest-a-different-bill-park-treasury.html | BRITAIN WILL PAY RECORD INTEREST | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/rebozo-is-reported-fighting-subpoena.html | REBOZO IS REPORTED FIGHTING SUBPOENA | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/kleindienst-admits-misdemeanor-guilt.html | Kleindienst Admits Misdemeanor Guilt | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/across-colorline-alonely-step-at6-both-have-been-to-college.html | Across Color Line: A Lonely Step at 6 | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/fake-bills-seized-here-by-the-fbi-49-million-in-treasury-notes.html | FAKE BILLS SEIZED HERE BY THE F.B.I | True | By Peter Kihss | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/refugee-camps-and-suspected-guerrilla-hideouts-attacked-building.html | MORE THAN 20 DIE | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/3-witnesses-see-no-hint-of-trot-fix-3-witnesses-see-no-hint-of.html | 3 Witnesses See No Hint Of Trot Fix | True | By Michael Strauss | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/stockholders-told-of-investing-need-exoon-corporations-chairman.html | Stockholders Told of Investing Need | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/31-are-indicted-in-jersey-as-members-of-theft-ring.html | 31 Are Indicted in Jersey As Members of Theft Ring | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/israeli-toll-is-24-as-4-students-die-4-or-5-more-of-the-original-70.html | ISRAELI TOLL IS 24 AS 4 STUDENTS DIE | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/woman-carrying-boy-leans-in-front-of-train.html | Woman, Carrying Boy, Leaps in Front of Train | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/bridge-us-and-british-teams-win-top-honors-in-world-olympiad.html | Bridge: U.S. and British Teams Win Top Honors in World | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/prime-loan-rate-may-reach.html | PRIME LOAN RATE MAY REACH | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/city-unit-focuses-on-overcharging-consumer-department-cites-an-a-p.html | CITY UNIT FOCUSES ON OVERCHARGING | True | By Gerald Gold | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/protestants-push-strike-in-ulster-belfast-industry-is-hard-hit-but.html | PROTESTANTSPUSH STRIKE IN ULSTER | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/dance-the-essence-of-african-ritual.html | Dance: The Essence of African Ritual | True | By Anna Kisselgoff | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/victor-geoffrion-musician-under-toscanini-is-dead.html | Victor Geoffrion, Musician Under Toscanini, Is Dead | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/gift-inquiry-to-ask-white-house-data.html | GIFT INQUIRY TO ASK WHITE HOUSE DATA | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/grumman-chief-says-company-expects-to-regain-credit-line-grumman.html | Grumman Chief Says Company Expects to Regain Credit Line | True | By Richard Witkin | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/the-frick-changes-plan-for-vacant-plot-proposing-2d-wing.html | The Frick Changes Plan for Vacant Plot, Proposing 2d Wing | True | | 2002-07-11 | RE0000868511 | B00000925869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/man-held-as-killer-after-widow-tells-of-chance-meeting.html | Man Held As Killer After Widow Tells Of Chance Meeting | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/more-than-20-die-refugee-camps-and-suspected-guerrilla-hideouts.html | MORE THAN 20 DIE | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/3-witnesses-see-no-hint-of-trot-fix2-3-witnesses-see-no-hint-of.html | 3 Witnesses See No Hint Of Trot Fix | True | By Michael Strauss | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/colonial-golf-led-by-irwin.html | Colonial Golf Led By Irwin | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/wide-deficiencies-seen-at-manhattan-community.html | Wide Deficiencies Seen At Manhattan Community | True | By Michael T. Kaufman | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/still-no-reason.html | Still No Reason | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/metropolitan-briefs-transit-strike-threat-called-costly-beame-signs.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/time-for-due-process.html | Time for Due Process | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/nixon-in-interview-vows-not-to-quit-bugging-and-bombing.html | Nixon, in Interview, Vows Not to Quit | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/met-park-series-on-a-rockefeller-named-chief-moore-to-head-board.html | Met Park Series On | True | By George Gent | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/field-of-13-going-at-pimlico-cannonade-draws-post-6-as-13-enter.html | Field of 13 Going at Pimlico | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/flaherty-backed-in-pennsylvania-mayor-of-pittsburgh-seen-ahead-of.html | FLAHERTY BACKED IN PENNSYLVANIA | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/pilic-will-play-for-sets-tonight.html | Pilic Will Play for Sets Tonight | True | By Neil Amdur | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/blythe-p-l-carden.html | BLYTHE P. L. CARDEN | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/news-guild-here-strikes-reuters-dispute-centers-on-demand-for.html | NEWS GUILD HERE STRIKES REUTERS | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/runout-on-rents.html | Runout on Rents | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/production-of-cars-down-08-in-week.html | PRODUCTION OF CARS DOWN 0.8% IN WEEK | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/pro-musica-gives-its-last-concert-instruments-to-go-to-nyu-library.html | PRO MUSID GIVES ITS LAST CONCERT | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/maheu-testifies-white-house-wanted-a-friendship-broken-up.html | Maheu Testifies White House Wanted a Friendship Broken Up | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/federal-judge-orders-redistricting-of-lane-high-to-improve-race.html | Federal Judge Orders Redistricting Of Lane High to Improve Race Balance | True | By Mary Breasted | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/newspapers-and-printers-plan-a-full-day-of-talks.html | Newspapers and Printers Plan a Full Day of Talks | True | By Damon Stetson | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/bank-for-cubans-opened-in-miami-200-of-its-250-shareholders-are-for.html | BANK FOR CUBANS OPENED IN MIAMI | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/2-are-apparent-victors-in-school-district-vote.html | 2 Are Apparent Victors In School District Vote | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/1-million-in-heroin-seized.html | $1â€ƒÃ‚Ã‚°Million in Heroin Seized | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/20-years-after-historic-rights-decision-on-schools-celebration-is.html | 20 Years After Historic Rights Decision On Schools, Celebration Is Restrained | True | By Judith. Cummings | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/mets-woes-go-on-despite-64-victory.html | Metsâ€ƒÃ‚Ã‚´ Woes Go On Despite 6â€ƒÃ‚Ã‚´4 Victory | True | By Joseph Durso Special to The New York Vines | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/senate-in-jersey-approves-casino-gambling-measure-organized-crime.html | Senate in Jersey Approves Casino Gambling Measure | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/cab-drivers-increase-request-for-rate-rise.html | Cab Drivers Increase Request for Rate Rise | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/nbctv-pays-peak-5million-to-show-gone-with-wind-once-ranks-high.html | NBCâ€ƒÃ‚Ã‚´TV Pays Peak $5â€ƒÃ‚Ã‚°Million To Show Gone With Windâ€ƒÃ‚Ã‚´ Once | True | By Les Brown | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/us-energy-aims-called-highcost-engineering-academy-panel-cites-vast.html | US ENERGY AIMS CALLED HIGHâ€ƒÃ‚Ã‚´COST | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/archives/paul-gonsalves-53-tenor-saxophonist.html | PAUL GONSALVES, 53, TENOR SAXOPHONIST | True | | 2002-07-11 | RE0000868511 | B00000925869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/uptodawn-last-session-wilts-weary-legislators-issues-in-secret.html | Up…Ã‚Â*to…Ã‚Â*Dawn Last Session Wilts Weary Legislators | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/some-sing-and-leapand-some-just-sit-still-the-pop-life-some-sing.html | The Pop Life Some Sing and Leap And Some just Sit Still | True | By John ROCKWELL | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/4-blacks-indicted-in-coast-killings-counts-include-3-murders-and.html | 4 BLACKS INDICTED IN COAST KILLINGS | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/sheila-hicks-unusual-weaver-i-work-for-them-getting-an-award-a.html | Sheila Hicks: Unusual Weaver | True | By Rita Reif | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/morris-udall-backed-by-27-in-house-to-explore-presidential-bid.html | Morris Udall, Backed by 27 in House, to Explore Presidential Bid | True | By R. W. AppleJr. Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/long-last-meeting-wilts-legislators-tears-with-a-vote-issues-in.html | Long Last Meeting Wilts Legislators | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/find-painless-cuts-in-beames-budget-city-council-urged.html | Find Painless Cuts In Beame's Budget, City Council Urged | True | By Edward Ranzal | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/statement-by-kleindienst-reply-to-insinuation.html | Statement by Kleindienst | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/10000-here-protest-terrorist-incident-at-maalot-religious-leaders.html | 10,000 Here Protest Terrorist Incident at Maalot | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/aftermath.html | Aftermath | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/-to-be-prosecutor-of-nassau-county.html | Dillon Enters Race. To Be Prosecutor Of Nassau County | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/jamaica-outlines-bauxite-tax-plan.html | JAMAICA OUTLINES BAUXITE TAX PLAN | True | By H. J. Maidenberg | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/oil-concern-to-pay-agebias-settlement-oil-company-to-pay-agebias.html | Oil Concern to Pay Age…Ã‚Â*Bias Settlement | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/skelly-oil-raises-dividend.html | Skelly Oil Raises Dividend | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/honduran-incursionsallege.html | Honduran Incursions Allege | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/wheat-futures-show-a-decline-july-delivery-closes-at-371-a.html | WHEAT FUTURES SHOW A DECLINE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/john-h-mulholland-of-nyu-surgery.html | JOHN H. MULHOLLAND OF N.Y.U. SURGERY | True | | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/20years-after-historic-rights-decision-on-schools-celebration-is.html | 20 Years After Historic Rights Decision On Schools, Celebration Is Restrained | True | By Judith Cummings | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/31-indicted-as-members-of-crime-ring-that-got-456000-in-score-of.html | 31 Indicted as Members of Crime Ring That Got $456,000 in Score of Thefts | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-17 | 1974-05-17 | https://www.nytimes.com/1974/05/17/archives/new-lisbon-government-is-threatened-by-wide-labor-unrest.html | New Lisbon Government Is Threatened by Wide Labor Unrest | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868511 | B00000925869 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/whos-frightening-whom-foreign-affairs.html | Who's Frightening Whom? | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/the-screen-men-of-karamoja-is-a-study-of-africa.html | The Screen | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/us-five-victorious.html | U.S. Five Victorious | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/byrne-upset-by-failure-to-give-life-to-pushers.html | Byrne Upset by Failure To Give Life to Pushers | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/lebanon-protests-israeli-strike-to-un-britain-and-france-active-us.html | Lebanon. Protests Israeli Strike to U.N. | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/soviet-union-uranium-deal.html | Soviet Union Uranium Deal | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/kissingers-peace-mission-approaches-decisive-point.html | Kissinger's Peace Mission Approaches Decisive Point | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/ballet-fille-mal-gardee.html | Ballet:â€šÃ„Â'RilleMalGardeaâ€šÃ„Â' | True | By Anna Kisselgoff | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/chock-full-onuts-in-stock-dividant-chock-full-sets-3-stock-dividend.html | Chock Full o'Nuts In Stock Dividend | True | By Ernest Holsendolph | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/american-woman-cleared-of-arms-charges-in-britain.html | American Woman Cleared Of Arms Charges in Britain | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/pilic-plays-but-the-sets-lose-again.html | Pilic Plays But the Sets Lose Again | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/dance-cool-and-couth.html | Dance: Cool and Couth | True | By Clive Barnes | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/quiniella-bets-spur-otb-handle.html | Quiniella Bets Spur OTB Handle | True | | 2002-07-11 | RE0000868509 | B00000925867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/rep-roncallo-is-acquitted-asks-house-study-of-case-roncallo.html | Rep. Roncallo Is Acquitted; Asks House Study of Case | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/u-ft-leads-in-district-1-school-election-voiding-of-pact-seen.html | U.F.T Leads in District 1 School Election | True | By Iver Peterson | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/paige-lhommedieu-jersey-civic-leader.html | PAIGE L'HOMMEDIEU, JERSEY CIVIC LEADER | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/trainer-sees-choice-taking-triple-crown.html | Trainer Sees Choice Taking Triple Crown | True | By James Tuite Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/art-pure-spirit-in-an-impure-world.html | Art: Pure Spirit in an Impure World | True | By John Russell | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/soviet-police-stop-u-s-emigre-outside-embassy-.html | Soviet Police Stop U.S. Emigre Outside Embassy | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/gloomier-second-sight.html | Gloomier Second Sight | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/maurice-lehmann-dies-managed-the-paris-opera.html | Maurice Lehmann Dies; Managed the Paris Opera | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/4-school-aides-disciplined-in-irregularities-on-tests.html | 4 School Aides Disciplined In Irregularities on Tests | True | By Leonard Buder | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/wilson-to-sign-but-asks-new-rent-bill.html | Wilson to Sign, but Asks New Rent Bill | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/wnew-officials-defend-secret-service-newsfilm-dr-zhivago-licensed.html | WNEW Officials Defend Secret Service Newsfilm | True | By Les Brown | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/billy-welu-bowler-dies-on-abctv-sports-staff.html | Billy Welu, Bowler, Dies; On ABCâ€šÃ„Ã´TV Sports Staff | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/integration-plan-hailed-at-school-principal-of-lane-high-says-staff.html | INTEGRATION PLAN HAILED AT SCHOOL | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/stocks-off-sharply-on-prime-rate-rise.html | Stocks Off Sharply On Prime Rate Rise | True | By Alexander R. Hammer | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/a-wandering-turkey-walks-into-missourians-backyard.html | A Wandering Turkey Walks Into Missourian's Backyard | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/inside-report-on-the-sources-mob-observer.html | Inside Report on the Sources Mob | True | By Russell Baker | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/in-lebanon-just-rubble-and-despair-by-steven-v-roberts-a.html | In Lebanon, Just Rubble And Despair | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/black-eye-promises-much-gives-little.html | â€šÃ„Â²Black Eyeâ€šÃ„Â´ Promises Much, Gives Little | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/ford-asks-everyone-to-cool-it-in-dispute-on-white-house-data-nixon.html | Ford Asks Everyone to â€šÃ„Â² Cool Itâ€šÃ„Â´ In Dispute on White House Data | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/23-in-dublin-die-as-bombs-go-off-during-rush-hour.html | 23 IN DUBLIN DIE AS BOMBS GO OFF DURING RUSH HOUR | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/2-companies-plan-20000car-recall.html | 2 COMPANIES PLAN 20,000â€šÃ„Â²CAR RECALL, | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/doorway-slaying-affords-no-clues-highland-park-police-say-family.html | DOORWAY SLAYING AFFORDS NO CLUES | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/jeffersons-private-life.html | Jefferson's Private Life | True | By Dumas Malone | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/safety-unit-bars-a-cigarette-ban-rejects-petition-by-senatorsays-it.html | SAFETY UNIT BARS A CIGARETTE BAN | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/hes-a-man-of-many-talents-and-the-apple-figures-called-on-most.html | He's a Man of Many Talents And the Apple Figures Called on Most of Them | True | By Lisa Hammel | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/let-the-tourist-beware.html | Let the Tourist Beware | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/israeli-jets-hit-lebanon-in-a-2d-day-of-reprisals.html | Israeli Jets Hit Lebanon In a 2d Day of Reprisals | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/bridge-us-and-british-teams-win-in-world-pair-tournament-other.html | Bridge: U.S. and British Teams Win IN World Pair Tournament | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/economys-activity-revised-downward.html | Economy's Activity Revised Downward | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/albanian-archbishop-dies.html | Albanian Archbishop Dies | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/italy-loses-cup-tennis-to-aussies-sweden-gains-20-edge.html | Italy Loses Cup Tennis Aussies | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/senate-panel-to-study-early-days-of-watergate-investigation.html | Senate Panel to Study Early Days of Watergate Investigation | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/firemen-say-uniforms-are-highly-flammable.html | Firemen Say Uniforms Are Highly Flammable | True | By Robert D. McFadden | 2002-07-11 | RE0000868509 | B00000925867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/alabama-curb-on-abortions-is-ruled-unconstitutional.html | Alabama Curb on Abortions Is Ruled Unconstitutional | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/larson-giantsâ€š.Ã Center-Quits-football.html | Larson, Giantsâ€š.Ã´ Center, Quits Football | True | By Neil Amdur | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/court-to-study-stans-data-sought-in-jaworskiinquiry-evidence-of.html | Court to Study Stans Data Sought in Jaworski Inquiry | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/mary-rooney-wed-to-george-a-hitz.html | Mary Rooney Wed To George A. Hitz | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/governor-signs-bill-to-restore-limited-death-penalty-in-state.html | Governor Signs Bill to Restore Limited Death Penalty in State | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/23-in-dublin-die-as-bombs-go-off-during-rush-hour-explosives-in-3.html | 23 IN DUBLIN DIE AS BOMBS GO OFF DURING RUSH HOUR | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/nebraska-villagers-flee-rising-waters-army-is-the-enemy.html | Nebraska Villagers Flee Rising Waters | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/two-identified-as-leaders-in-hearst-abduction-slain-4-dead-after.html | Two Identified as Leaders In Hearst Abduction Slain | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/college-finds-way-of-recycling-cows.html | COLLEGE FINDS WAY OF â€š.Ã²RECYCLINGâ€š.Ã´ COWS | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/par-defeats-qualifiers-at-garden-city.html | Par Defeats Qualifiers at Garden City | True | By Gordon S. WhiteJr. Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/maxwell-eckstein-dead-a-composer-and-arranger.html | Maxwell, Eckstein Dead; A Composer and Arranger | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/charles-g-loeb.html | CHARLES G. LOEB | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/latin-economic-talks-planned-missions-to-be-upgraded-new-source-of.html | Latin Economic Talks Planned | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/democrats-name-a-challenger-for-durvea-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/a-diocese-backs-homosexual-bill-newark-advocate-endorses-new-york.html | A DIOCESE BACKS HOMOSEXUAL BILL | True | By George Dugan | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/stennis-unit-slashes-military-budget.html | Stennis Unit Slashes Military Budget | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/satellite-lofted-in-weather-study-craft-designed-to-monitor-one.html | SATELLITE LOFTED IN WEATHER STUDY | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/larson-giantsâ€š.Ã´-center-quits-football.html | Larson, Giantsâ€š.Ã´ Center, Quits Football | True | By Neil Amdur | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/nixon-may-move-on-ethnic-reports-buzhardt-again-denies-use-of-slurs.html | NIXON MAY MOVE ON ETHNIC REPORTS | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/sutherlands-3-hits-lead-tigers-over-indians-43-american-league-as.html | Sutherland's 3 Hits Lead Tigers Over Indians 4â€š.Ã"â€š.Ã³ | True | By Deans McGowen | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/lieut-egan-is-found-not-guilty-in-us-drugconspiracy-case.html | Lieut. Egan Is Found Not Guilty In U.S. Drugâ€š.Ã²Conspiracy Case | True | By Edith Evans Asbury | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/att-shuns-wiretap-study-people-and-business.html | People and Business A. T. & | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/firemen-say-uniforms-are-highly-flammable-fire-uniforms-held.html | Firemen Say Uniforms Are Highly Flammable | True | By Robert D. McFaddeN | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/sports-news-briefs-nfl-owners-give-injury-data.html | Sports News Briefs | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/exâ€š.Ã"head-of-milk-coâ€š.Ã³op-is-guilty-in-illegal-donation-to-campaign-eight.html | Exâ€š.Ã"Head of Milk Coâ€š.Ã³op Is Guilty In Illegal Donation to Campaign | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/foes-of-balaguer-cite-bad-ballots-obscenities-and-wrappers-for.html | FOES OF BAUER CITE BAD BALLOTS | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/shootout-a-gruesome-drama-on-los-angeles-tv.html | Shootout a Gruesome Drama on Los Angeles TV | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/calvin-p-foulke.html | CALVIN P. FOULKE | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/chrysler-prices-increasing-again-2d-rise-this-month-is-1-or-46.html | CHRYSLER PRICES INCREASING AGAIN | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/yankees-win-32-end-slide.html | Yankees Win, 3â€š.Ã"â€š.Ã²2, End Slide | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/officers-trial-in-death-of-boy-begins-threat-alleged.html | Officer's Trial in Death of Boy Begins | True | By Murray Schumach | 2002-07-11 | RE0000868509 | B00000925867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/student-wins-5th-time-in-school-science-fair-high-school-notes.html | High School Notes Student Wins 5th Time In School Science Fair | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/ins-and-outs-of-cannes-film-festival-competition.html | Ins and Outs of Cannes Film. Festival Competition | True | By Vincent Canby Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/133-are-hurt-in-wreck-of-a-train-in-alabama.html | 133 Are Hurt in Wreck of a Train in Alabama | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/transcript-links-mitchell-action-with-watergate-white-house.html | TRANSCRIPT LINKS MITCHELL ACTION WITH WATERGATE | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/women-architects-building-influence-in-a-profession-that-is-988.html | Women Architects Building Influence In a Profession That Is 98.8% Male | True | By Paul Goldberger | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/asbury-park-puts-its-best-face-for-centennial-observance-that-opens.html | Asbury Park Puts on Its Best Face for Centennial Observance That Opens Tomorrow | True | By Richard Phalon | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/cannonade-95-favorite-in-richest-preakness-156000-will-go-to-victor.html | Cannonade 9â€šÃ„Â*5 Favorite in Richest Preakness | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/venezuelan-plan-accepted-calmly-foreign-oil-concerns-show-little.html | VENEZUELAN PLAN ACCEPTED CALMLY | True | By William D. Smith | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/las-vegas-oddsmaker-likes-rabe-the-great-one-oddsmaker-sees-bad-day.html | Las Vegas Oddsmaker Likes Rabe the Great | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/court-voids-law-on-adult-homes-ordinance-barred-released-mental.html | COURT VOIDS LAIN ON â€šÃ„Â*ADULT HOMESâ€šÃ„Â* | True | By Mary Breasted | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/federal-charge-dropped-against-boyle-in-pittsburgh.html | Federal Charge Dropped Against Boyle in Pittsburgh | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/3d-official-quits-department-little-more-than-a-year.html | 3d Official Quits Department | True | By John H. Allan | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/new-jersey-briefs-legislature-votes-raises-for-judges-gunman-is.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/schooltax-hearings-slated.html | Schoolâ€šÃ„Â*Tax Hearings Slated | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/antiques-the-appeal-of-music-boxes.html | Antiques: The Appeal of Music Boxes | True | By Rita Reif | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/920-reading-breaks-a-78year-record-brings-voltage-cut.html | 92Â¬ï¿'2 Reading Breaks a 78.Year Record, Brings Voltage Cut | True | By Robert Mcg. ThomasJr. | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/transcript-links-mitchell-action-ii-watergate.html | TRANSCRIPT LINKS MITCHELL ACTION II WATERGATE | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/fatter-food-prices.html | Fatter Food Prices | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/newark-catholic-paper-backs-new-yorks-homosexuality-bill.html | Newark Catholic Paper Backs New York's Homosexuality Bill | True | By George Dugan | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/states-waterpollutioncontrol-plan-is-stagnating-delays-conceded.html | State's Waterâ€šÃ„Â*Pollutionâ€šÃ„Â*Control Plan Is Stagnating | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/mrs-helwig-who-walked-600-miles-for-pows-dies.html | Mrs. Helwig, Who Walked 600 Miles for P.O.W.'s Dies | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/newspaper-talks-again-recess-without-a-pact.html | Newspaper Talks Again Recess Without a Pact | True | By Damon Stetson | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/a-new-group-to-preserve-commercial-theater-urged.html | A New Group to Preserve Commercial Theater Urged | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/big-bank-deposits-laid-to-exdetectives-wife.html | Big Bank Deposits Laid To Exâ€šÃ„Â*Detective's Wife | True | By Marcia Chambers | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/mollen-ross-score-at-woodbury-net.html | Mollen, Ross Score at Woodbury Net | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/portuguese-strikes-idling-thousands.html | PORTUGUESE STRIKES IDLING THOUSANDS | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/market-place-institutions-a-closer-look.html | Market Place: Institutions A Closer Look | True | By Robert Metz | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/youngsters-told-of-rights-battle-black-parents-ministers-and.html | YOUNGSTERS TOLD OF RIGHTS BATTLE | True | By Judith Cummings | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/black-windmill-comes-to-music-hall.html | â€šÃ„Â*Black Windmillâ€šÃ„Â* Comes to Music Hall | True | By Nora Sayre | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/maheu-says-hughes-told-him-to-offer-a-million-to-johnson-arranged.html | Maheu Says Hughes Told Him To Offer a Million to Johnson | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/the-choice-in-france-mitterrand-and-giscard-stands-indicate-little.html | The Choice in France | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/charges-dropped-against-gurney-florida-senators-indictment-for.html | CHARGES DROPPED AGAINST GURNEY | True | | 2002-07-11 | RE0000868509 | B00000925867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/gibson-and-imperiale-talk-andpledge-cooperation.html | Gibson and Imperiale Talk AndPledge Cooperation | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/borden-to-raise-prices-on-2-chemicals-other-pricing-actions.html | Borden to Raise Prices on 2 Chemicals | True | By Gerd Wilcke | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/economys-activity-revised-downward-economy-was-weaker-in-first.html | Economy's Activity. Revised Downward | True | By Edwin L. Dale Dr. Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/tension-prevails-in-money-trading-austrian-schilling.html | TENSION PREVAILS IN MONEY TRADING | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/italy-loses-cup-tennis-to-aussies.html | Italy Loses Cup Tennis To Aussies | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/forego-is-favorite-in-carter-handicap-at-belmont-park-today-mr.html | Forego Is Favorite in Carter Handicap at Belmont Park Today | True | By Michael Strauss | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/a-major-attraction-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/open-the-bottle-air-gets-in-and-thats-good-or-is-it-wine-talk.html | WINE TALK Open the Bottle, Air Gets In, and That's Good Or Is It? | True | By Frank J. Prial | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/banker-pleads-no-contest-in-agnew-fundraising-case.html | Banker Pleads No Contest In Agnew Fundâ€šÃ„Â´Raising Case | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/illinois-prison-protest-ends.html | Illinois Prison Protest Ends | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/treatment-improves-materials-method-of-improving-materials-among.html | Treatment Improves Materials | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/singing-between-the-lines-books-of-the-times.html | Books of The Times | True | ByMel Gussow | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/wheat-declines-on-canadian-cut.html | WHEAT DECLINES ON CANADIAN CUT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/sports-today-auto-racing.html | Sports Today | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/voting-on-oil.html | Voting on Oil | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/was-it-the-broomstick-preakness-red-smith-sports-of-the-time-the.html | Red Smith | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/kidnapping-suspect-held-after-ransom-frees-bank-officer.html | Kidnapping Suspect Held After Ransom Frees Bank Officer | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/ruchel-magee-plea-denied.html | Ruchel Magee Plea Denied | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/durga-das-dead-indian-newsman-chronicler-of-the-freedom-movement.html | DUNA DAS DEAD; INDIAN NEWSMAN | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/prices-off-again-on-amex-andtc.html | PRICES OFF AGAIN ON AMEX ANDâ€šÃ„Â´Tâ€šÃ„Â´C | True | By James J. Nagle | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/mental-depression-is-cited-as-aldrin-forgoes-a-speech.html | Mental Depression Is Cited as Aldrin Forgoes a Speech | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/nj-football-playoff.html | N.J. Football Playoff | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/metropolitan-briefs-shots-break-window-of-police-car.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/britain-disapproves-bootsfraser-deal-takeover-bid-disavowed-britain.html | Britain Disapproves Bootsâ€šÃ„Â´Fraser Deal | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/aluminum-prices-a-re-raised-by-2-cents-a-pound-aluminum-prices.html | Aluminum Prices Are Raised by 2 Cents a Pound | True | By H. J. Maidenberg | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/robert-d-farren.html | ROBERT D. FARREN | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/letters-to-the-editor-mass-transit-the-flat-fare-is-obsolete.html | Letters to the Editor | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/brief-chicago-strike-halts-midnight-transit-service.html | Brief Chicago Strike â€šÃ„Â´Halts Midnight Transit Service | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/radioactive-leak-found.html | Radioactive Leak Found | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/of-seven-in-capital-one-defendant-acquitted.html | Four Black Muslims Convicted in Deaths Of Seven in Capital | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/youth-sentenced-for-raping-victim-in-spouses-presence.html | Youth Sentenced for Raping Victim in Spouse's Presence | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/asimov-and-his-fellow-writers-are-looking-for-a-bright-future.html | Asimov and His Fellow Writers Are Looking for a Bright Future | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/gop-legislators-appear-united-in-silence-on-nixon.html | G.O.P. Legislators Appear United in Silence on Nixon | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/an-827-session.html | An â€˜Â˜827â€˜Â˜Â´ Session | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/sciences-dean-named.html | Sciences Dean Named | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/carbomb-cowardice.html | Carâ€˜Â˜Â´Bomb Cowardice | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/paris-suburb-is-upwardly-mobile-but-politically-it-mirrors-all-of.html | Paris Suburb Is Upwardly Mobile, but Politically It Mirrors All of France | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/asbury-park-strives-for-past-glitter-as-its-centennial-opens.html | Asbury Park Strives for Past Glitter As Its Centennial Opens Tomorrow | True | By Richard Phalon | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/article-3-no-title.html | The winning New Jersey, daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/indian-world-park-planned.html | â€˜Â˜Â´Indian Worldâ€˜Â˜Â´ Park Planned | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/evans-f-houghton.html | EVANS F. HOUGHTON | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/byrne-upset-by-failure-to-give-lite-to-pushers.html | Byrne Upset by Failure To Give Lite to Pushers | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/officials-of-wnew-defend-its-newsfilm-on-secret-service-dr-zhivago.html | Officials of WNEW Defend Its Newsfilm On Secret Service | True | By Les Brown | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/artlawrenceepic-ofblacks.html | Art: Lawrence Epic ofBlacks | True | By Hilton Kramer | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/gm-g-v-emerson.html | CEN. C. V. EMERSON | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/lisbon-and-guinea-rebels-agree-to-talks-in-london.html | Lisbon and Guinea Rebels Agree to Talks in London | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/rebozo-associate-cites-stans-letter-acknowledging-gift.html | Rebozo Associate Cites Stans Letter Acknowledging Gift | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/talks-in-ulster-protestant-strike-end-in-deadlock.html | Talks in Ulster Protestant Strike End in Deadlock | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/consumer-activists-get-backing.html | Consumer Activists Get Backing | True | By Philip H. Dougherty Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/communists-push-fighting-to-25-miles-from-saigon.html | Communists Push Fighting To 25 Miles From Saigon | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/7-injured-in-paris-attack-on-lebanese-student-home.html | 7 Injured in Paris Attack On Lebanese Student Home | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/prime-bank-rate-raised-to-1112-increase-reflects-continued.html | PRIME BANK RATE RAISED TO 11Â¼%% | True | By Douglas W. Cray | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/nixon-to-name-three-to-fcc-and-withdraw-one-nomination-burchs.html | Nixon to Name Three to F.C.C. And Withdraw One Nomination | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/martin-sackler.html | MARTIN SACKLER | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/fulbright-leads-in-fund-campaign-raises-3-times-as-much-as-foe-in.html | FULBRIGHT LEADS IN FUND. CAMPAIGN | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/92degrees-reading-breaks-a-78year-record-brings-voltage-cut.html | 92Â°â€˜Â´ Reading Breaks A 78â€˜Â˜Â´Year Record, Brings Voltage Cut | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/business-briefs-pan-am-asks-atlantic-twa-pooling.html | Business Briefs | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/whitlams-government-favored-to-win-close-vote-in-australia.html | Whitlam's Government Favored To Win Close Vote in Australia | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/statements-and-1-message-from-salvador-dali.html | 5 Statements and 1 Message From Salvador Dali | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/schmidt-pledges-continuity-of-west-german-foreign-policy.html | Schmidt Pledges Continuity of West German Foreign Policy | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/drug-arrests-in-naples.html | Drug Arrests in Naples | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/in-coal-mine-no-29-two-women-work-alongside-the-men-kin-tried-to.html | In Coal Mine No. 29, Two Women Work Alongside the Men | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/mail-rate-changes-with-letter-at-9c-proposed-by-panel.html | Mail Rate Changes, With Letter at 9c, Proposed by Panel | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/governor-signs-measure-to-restore-death-penalty-governor-signs-bill.html | Governor Signs Measure To Restore Death Penalty | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/rep-roncallo-is-acquitted-asks-house-study-of-case-coercion-charged.html | Rep.Roncallois Acquitted; Asks House Study of Case | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868509 | B00000925867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-18 | 1974-05-18 | https://www.nytimes.com/1974/05/18/archives/south-korean-loan-is-set.html | South Korean Loan Is Set | True | | 2002-07-11 | RE0000868509 | B00000925867 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/music-piano-trumpet-works-in-avantgarde-series.html | Music | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/duffys-rocks-syd-hoffs-latest-book-for-children-is-kip-van-winkle.html | Three novels: young searchers; Duffy's Rocks; By Edward Fenton. 198 pp. New York: E. P. Dutton & Co. $5.95. (Ages 12 to 16) | True | By Syd Hoff | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/newcombe-is-toppled-by-riessen.html | Newcombe Is Toppled By Riessen | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/middlesex-to-hold-afternoon-in-arts.html | Middlesex to Hold â€šÃ„Ã²Afternoon in Artsâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/burns-ousts-courville-in-travis-golf.html | Burns Ousts Courville in Travis Golf | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/mrs-huxtable-is-honored-as-woman-of-achievement.html | Mrs. Huxtable Is Honored As Woman of Achievement | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/why-are-they-being-so-mean-to-the-great-gatsby-foster-hirsch-is-a.html | Why Are They Being So Mean to The Great Gatsby'? | True | By Foster Hirsch | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/malabar-farm-louis-bromfields-paradise-lost-aim-of-the-experiment.html | Malabar Farm: Louis Bromfield's Paradise Lost. | True | By Roy Bongartz | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/west-side-church-to-be-torn-down-begun-in-1876.html | WEST SIDE CHURCH TO BE TORN DOWN | True | By Paul Goldberger | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/sports-news-briefs-scotland-beats-england-in-soccer-20-uswest.html | Sports News Briefs | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/us-official-says-an-accord-is-near-in-mideast-talks-an-apparent.html | U.S. OFFICIAL SAYS AN ACCORD IS NEAR IN MIDEAST TALKS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/impending-ban-on-sales-of-fireworks-spurs-business-for-a-carolina.html | Impending Ban on Sales of Fireworks Spurs Business for a Carolina Industry | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/fresh-air-fund-opens-97th-year.html | FRESH AIR FUND OPENS 97TH YEAR | True | By Edward Hudson | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/women-battle-for-funds-on-college-sports-scene.html | Women Battle for Funds On College Sports Scene | True | By Jay Searcy | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/ends.html | Ends | True | By Archibald Cox | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-lines-are-drawn.html | The Lines Are Drawn | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/3000-turned-into-14million-campaign-for-boilers.html | $3,000 Turned Into $14â€šÃ„Ã²Million | True | By Leonard Sloane | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/movie-openings.html | MOVIE OPENINGS | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/ulster-facing-total-power-shutdown.html | Ulster Facing Total Power Shutdown | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/joseph-mullen-73-interior-designer.html | JOSEPH MULLEN, 73, INTERIOR DESIGNER | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/suffern-cowinner-of-rockland-track.html | Suffern Coâ€šÃ„Ã²Winner of Rockland Track | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/devon-show-is-headed-by-idle-dice.html | Devon Show Is Headed By Idle Dice | True | By Ed Corrigan | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/soviet-aides-said-to-grill-israelis.html | SOVIET AIDES SAID. TO GRILL ISRAELIS | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/usc-edges-ucla-in-coast-conference-meet.html | U.S.C. Edges U.C.L.A. In Coast Conference Meet | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/how-the-philharmonic-survived-the-flood-the-philharmonic.html | How the Philharmonic Survived the Flood | True | BY Harold C. Schonberg | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/kimball-overholt-to-marry-july-27.html | Kimball Overholt to Marry July 27 | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/some-of-watergates-debris-hits-democrats-the-maheu-charge-a-classic.html | Humphrey, Johnson Also Dealt With Hughes and Milk Interests | True | By Anthony Ripley | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/dublin-bombings-move-strife-south-o-opening-way-to-fears-of-a.html | Dublin Bombings Move Strife South, Opening Way to Fears of a Showdown | True | By Richard Eder Special to ma New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/frank-fuller-3d-weds-betty-works.html | Frank Fuller 3d Weds Betty Works | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-music-man-teachers-go-to.html | The Music Man Teachers Go To | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/slum-coops-sold-on-7th-st.html | â€šÃ„Ã²Slum Coâ€šÃ„Ã²opsâ€šÃ„Â´ Sold on 7th St. | True | By Robert E. Tomasson | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/aid-sought-for-puerto-ricans-better-housing-a-goal.html | Aid Sought for Puerto Ricans | True | By Richard Phalon Jr. Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/heart-disease-has-its-reasons-by-meyer-friedman-md-and-ray-h.html | Heart disease has its reasons | True | By Matthew Dumont | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/miss-anne-blum-bride-of-george-m-brengle.html | Miss Anne Blum Bride Of George M. Brengle | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/beenes-summer-look-fashion-designer-clothes-at-proletariat-price.html | Fashion: Designer clothes at proletariat prices | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/odd-couple-of-the-kitcher-early-medicinal-use-strawberry-rhubarb.html | Odd Couple of the Kitchen | True | By Florence Fabricant | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/jackson-scores-in-pro-track.html | Jackson Scores in Pro Track | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/braves-sideline-gentry.html | Braves Sideline Gentry | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/no-energy-crisis-for-summer-music-summer-music-scene.html | No Energy Crisis for Summer Music | True | By Raymond Ericson | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/setback-is-seen-for-arms-parley-indian-blast-said-to-signal-failure.html | SETBACK IS SEEN FOR ARMS PARLEY | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/kheel-says-papers-and-printers-are-near-major-breakthrough.html | Kheel Says Papers and Printers Are Near Major â€šÃ„Â¨Breakthroughâ€šÃ„Â´ | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/poll-finds-most-in-us-are-confident.html | Poll Finds Most in U.S. Are Confident | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/2-refinery-plans-on-sound-in-doubt-connecticut-environmental-chief.html | 2 REFINERY PLANS ON SOUND IN DOUBT | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/twinsthompsons-luck-again-scrapes-bottom.html | Twins'Thompson'sLack Again Scrapes Bottom | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/sheehans-have-son.html | Sheehans Have Son | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/lucky-graduates-engineers-accountants-us-business-roundup-howard.html | U.S. BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/nadjaris-record-speaks-quite-loudly-for-itself-the-prosecutors.html | Nadjari's Record Speaks Quite Loudly for Itself | True | By Tom Goldstein | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/open-education-gets-975000-aid-rockefeller-grants-to-spur-training.html | â€šÃ„Â¨OPEN EDUCATIONâ€šÃ„Â´ GETS $975,000 AID | True | By Gene I. Maeroff | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/french-rallies-show-divided-society-no-heckling-stagemanaged.html | French Rallies Show Divided Society | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/mash-is-his-passion-but-alan-alda-its-star-has-branched-out-as-the.html | Television; â€šÃ„Â¨'M*A*S*H' â€šÃ„Â´ Is His P*a*s*s*i*o*n; But Alan Alda, its star, has branched out as the author of a new CBS series | True | By Robert Berkvist | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/joan-mirovsky-married.html | Joan Mirovsky Married | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/parks-get-funds-for-work-on-grounds.html | Parks Get Funds For Work On Grounds | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/a-resurgence-in-home-sewing-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/480-choice-pace-victor-at-yonkers.html | $4.80 Choice Pace Victor At Yonkers | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/if-beale-street-could-talk-by-james-baldwin-197-pp-new-york-the.html | A quite moving and very traditional celebration of love | True | By Joyce Carol Oates | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-american-food-scandal-stanley-e-cohen-is-washington-editor-of.html | How much corn is in the can?; The American; Food Scandal; Why You Can't Eat Well on What You Earn. By William Robbins. 254 pp. New York: William Morrow & Co. $6.95. | True | By Stanley E. Cohen | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/white-house-transcripts-are-instant-best-sellers-depend-on-books.html | White House Transcripts Are Instant Best Sellers | True | By Martin Arnold | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/even-lobbyists-need-a-lobbyist-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/seoul-sets-trial-for-67-dissidents-number-detained-unknown-two.html | SEOUL SETS TRIAL FOR 67 DISSIDENTS | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/johnny-rutherfords-sad-indy-500-saga-of-1974.html | Johnny Rutherford's Sad Indy 500 Saga of 1974 | True | By Michael Katz | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/for-drew-a-changing-mood-a-mood-of-tolerance-students-speak-out.html | For Drew, a Changing Mood | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/many-women-candidates.html | Many Women Candidates | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/prof-ernest-nash.html | PROF. ERNEST NASH | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/ann-l-peters-to-be-a-bride.html | Ann L. Peters To Be a Bride | True | | 2002-07-11 | RE0000868520 | B00000928008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/on-house-tours-they-all-peek-thursday-in-manhattan.html | On House Tours, | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/hope-forsyth-engaged-to-geoffrey-platt-jr.html | Hope Forsyth Engaged To Geoffrey Platt Jr. | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/atoms-girls-dominate-track-meet.html | Atoms Girls Dominate Track Meet | True | By Robin Herman | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/elmer-c-walzer-of-upi-dies-at-80-financial-editor-until-1960-wrote.html | ELMER C. WALZER OF U.P.I. DIES AT 80 | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/outlaw-hockey-outlaws-the-thoughtful-letter.html | Dave Anderson | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/british-steels-long-road.html | British Steel's Long Road | True | By Terry Robards | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/future-social-events-plenipotent-ridotto-to-sleep-perchance-to.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/letters-on-behalf-of-themselves.html | Letters | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/west-coast-museum-sets-precedent-photography-west-coast-precedent.html | Photography | True | By A. D. Coleman | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/france-suppresses-opinionpollresults-on-eve-of-election-poll.html | France Suppresses Opinion Poll Results On Eve of Election | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-world-aux-polls.html | The World In Summary | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/cosmos-low-attendance-is-exception-in-nasl.html | Cosmos' Low Attendance | True | By Alex Yannis | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/news-of-the-camera-world.html | News of the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/miss-katherine-campbell-prentis-is-betrothed-to-james-m-knuff.html | Miss Katherine Campbell Prentis Is Betrothed to James M. Knuff | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-birth-of-nations-by-philip-c-jessup-361-pp-new-york-columbia.html | The Birth of Nations;By Philip C. Jessup. 361 pp. New York: Columbia University Press. $14.95. | True | By Rupert Emerson | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/milford-e-steen.html | MILFORD E. STEEN | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/should-children-decide-what-is-best-for-them-georg-levine-is.html | Should children decide what is best for them?; Public Schools of Choice; By Mario D. Fantini. 256 pp. New York: Simon & Schuster. $8.95.; Escape From Childhood; The Needs and Rights of Children. By John Holt. 286 pp. New York: E. P. Dutton & Co. $7.95.; Birthrights; By Richard Farson. 248 pp. New York: Macmillan Publishing Co. $6.95. | True | By George Levine | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/booth-for-sale-at-penn-station.html | Booth for Sale at Penn Station | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/fresh-air-fund-opens-97th-year-will-send-15000-youths-to-summer.html | FRESH AIR FUND OPENS 97TH YEAR | True | By Edward Hudson | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/turkish-amnesty-bill-signed.html | Turkish Amnesty Bill Signed | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/cynthia-coote-fiancee.html | Cynthia Coote Fiancee | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/drawbacks-aside-they-like-the-pay-guaranteed-a-job-impressed-by-pay.html | Drawbacks Aside, They Like the Pay | True | By Barbara Gamarekian Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/us-may-cancel-tribal-mine-deal-cheyenne-charge-the-indian-bureau.html | U.S. MAY CANCEL TRIBAL MINE DEAL | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/2-senators-list-earnings.html | 2 Senators List Earnings | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/wilson-spent-some-time-wisely-the-candidate-as-governor.html | The Candidate as Governor | True | By Francis X. Clines | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/impeachment-class-planned.html | Impeachment Class Planned | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/courtney-ahead-by-2-strokes.html | Courtney Ahead by 2 Strokes | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/tremors-in-the-banking-system.html | Tremors in the Banking System | True | By Robert D. Hershey Jr. | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/schizophrenia-is-unyielding-even-a-clear-picture-of-the-problem-is.html | Schizophrenia Is Unyielding | True | By Jane E. Brody | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/miss-lappas-plans-bridal.html | Miss Lappas Plans Bridal | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/plan-for-museum-development-at-fraunces-tavern-imperiled-parking.html | Plan for Museum Development At Fraunces Tavern Imperiled | True | By Carter B. Horsley | 2002-07-11 | RE0000868520 | B00000928008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/post-takes-track-lead-as-desonier-wins-hammer-and-discus.html | Post Takes Track Lead as Desonier Wins Hammer and Discus | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/man-in-68-bias-case-slain-brother-held.html | MAN IN â€˜Â¸Â'68 BIAS CASE SLAIN, BROTHER HELD | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/klein-is-expanding-role-in-state-gop-state-appointment.html | Klein Is Expanding Role in State G.O.P | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/rome-widens-ban-on-cars.html | Rome Widens Ban on Cars | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/diamonds-for-us-mineral-heritage-stamps.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/coverup-contract-bridge-news-about-the-game-and-how-the-experts.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/miss-whiting-wed-to-eddy-f-laird.html | Miss Whiting Wed To Eddy F. Laird | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/westchester-teems-with-fish-anglers-are-in-short-supply-student.html | Westchester Teemsâ€˜Â¸Â' With Fish | True | By Arthur Glowka | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/epilogue-housing-failure.html | Epilogue A Glance Back at Some Major Stories | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/island-did-well-in-albany-budgets-education-transportation-offtrack.html | Island Did Well in Albany | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/christine-thurber-wed-to-t-j-ervin.html | Christine Thurber Wed. to T. J. Ervin | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/racism-in-the-early-years-of-the-republic.html | Racism in the early years of the Republic | True | By Martin Kilson | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/some-encouraging-signs-stocks-cower-amid-bleak-news-markets-in.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/asbury-park-holds-a-centennial-party-morro-castle-fire-recalled.html | Asbury Park Holds A Centennial Party | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/a-company-that-prefers-to-mind-its-own-business-spotlight-looking.html | A Company That Prefers to Mind Its Own Business | True | By William D. Smith | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/campaign-office-bombed-117536768.html | Campaign Office Bombed | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/t-h-mariner-jr-weds-miss-daly.html | T. H. Mariner Jr Weds Miss Daly | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/wood-field-stream-on-fending-off-bluefish-attacks.html | Wood, Field & | True | By Nelson Bryant | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/montague-to-lecture-in-s-orange-today.html | Montague to Lecture In S. Orange Today | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/helping-handicapped-into-educations-mainstream-special-instruction.html | Helping Handicapped Into Education's Mainstream | True | BY Richard Flaste | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/car-imports-keep-port-busy-vies-with-baltimore-figures-as-of-may-10.html | Car Imports Keep Port Busy | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/read-any-good-movie-books-lately-read-any-books.html | Read Any Good Movie Books Lately? | True | By Vincent CanBY | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/colleges-to-join-in-major-marine-sciences-program-sandy-hook-is.html | Colleges to Join in Major Marine Sciences Program | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/furs-new-wrinkles-fashion-talk.html | FASHION TALK | True | By Angela Taylor | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-whole-cosmep-catalog-bill-henderson-is-the-pseudonymous-author.html | The Whole COSMEP Catalog | True | By Bill Henderson | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-splendor-seekers-robert-c-alberts-is-an-american-heritage.html | J.P. Morgan and company | True | By Robert C. Alberts | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/marks-is-retiring-as-district-director-for-immigration.html | Marks Is Retiring As District Director For Immigration | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/world-news-briefs-ohira-begins-us-visit.html | World News Briefs | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/nixon-ouster-is-fought-by-grassroots-forces-other-support-gone-big.html | Nixon Ouster Is Fought By Grassâ€˜Â¸Â'Roots Forces | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/total-of-deportees-expected-to-grow.html | TOTAL OF DEPORTEES EXPECTED TO GROW | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/program-setup-altered-by-world-team-tennis-practice-area.html | Program Setâ€˜Â¸Â'Up Altered By World Team Tennis | True | By Charles Friedman | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/wfl-team-signs-guard.html | W.P.L. Team Signs Guard | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/notes-colleges-are-welcoming-travelers-wedding-week-vermont-bicycle.html | Notes: Colleges Are Welcoming Travelers | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/harvard-8-routs-yale-on-charles.html | Harvard â€˜Â¸Â'8â€˜Â¸Â' Routs Yale On Charles | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/maryland-advances-in-lacrosse.html | Maryland Advances In Lacrosse | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/storm-halts-womens-golf.html | Storm Halts Women's Golf | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/a-library-has-true-friends-new-funds-earmarked.html | A Library Has True â€šÃ‚ÂªFriendsâ€šÃ‚Â´ | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/montclair-handicapped-get-advice-from-one-of-their-own-she-works-at.html | Montclair Handicapped Get Advice From One of Their Own | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/new-novel-harry-and-tonto-by-josh-greenfeld-and-paul-mazursky-183.html | New Enoval | True | By Martin Levin | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/princeton-the-new-engineer-route-to-medical-school-search-for.html | Princeton: The New Engineer | True | By Maxine Lipeles Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-president-and-the-nation-lessons-of-a-scandal-before-we-lose.html | The President and the Nation | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/childaid-center-will-honor-berra.html | Childâ€šÃ‚Â´Aid Center Will Honor Berra | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/dr-helene-m-tanous-is-married.html | Dr. Helene M. Tanous Is Married | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/after-me-the-deluge-washington.html | â€šÃ‚Â²After Me, the Delugeâ€šÃ‚Â´ | True | By James Reston | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/beame-and-goldin-spar-over-a-65million-item-said-he-was-stunned.html | Beame and Goldin Spar Over aS65â€šÃ‚Â´Million Item | True | By Maurice Carroll | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/mary-charlotte-heller-wed-to-dean-francis-chatlain-jr.html | Mary Charlotte Heller Wed To Dean Francis chatlain Jr. | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/airshow-crowd-sees-plane-crash-in-jersey.html | Airâ€šÃ‚Â´Show Crowd Sees Plane Crash in Jersey | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-three-worlds-of-city-island-an-exercise-in-coexistence-dan.html | The Three Worlds of City Island, an Exercise in Coexistence | True | By Dan Carlinsky | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/big-weekend-planned-for-dogshow.html | Big Weekend Planned for Dogâ€šÃ‚Â´Show | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-world-soviet-dissidents-decide-to-publish-secretly-again-italy.html | The World In Summary | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/means.html | Means | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/byrne-proclaims-world-trade-day.html | Byrne Proclaims World Trade Day | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/white-house-silent-on-wiret-ap-account.html | WHITE HOUSE SILENT ON WIRET AP ACCOUNT | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/mixed-baths-survive-in-japan-but-barely-edward-schumacher-is-a.html | Mixed Baths Survive in Japan, but Barely | True | By Edward Schumacher | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/aide-denies-nixon-drops-his-nomination-of-silbert.html | Aide Denies Nixon Drops His Nomination of Silbert | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/robyn-lane-bride-of-philippe-salomon.html | Robyn Lane Bride of Philippe Salomon | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/nature-conservancy-gaining-ground-types-of-land-sought.html | Nature Conservancy Gaining Ground | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/letters-support-for-the-skytrain-thrift-shop-the-north-of-greece.html | Letters: Support For the Skytrain | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/authority-in-bonn.html | Authority in Bonn | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/stalking-the-rascals.html | Stalking the Rascals | True | By John H. Allan | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/inquiry-asked-on-appointee-to-chairmanship-of-psc.html | Inquiry Asked on Appointee To Chairmanship of P.S.C. | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/shine-on-country-soul-pop.html | Pop | True | By Loraine Alterman | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/commuters-get-new-timetables-port-washington-speedup-lirr-is-making.html | COMMUTERS GET NEW TIMETABLES | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/brezhnev-the-masks-of-power-by-john-dornberg-illustrated-317-pp-new.html | Brezhnev | True | By Theodore Shabad | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/miss-nancy-paull-wed-to-james-s-rosebush.html | Miss Nancy Paull Wed To James S. Rosebush | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-bible-scores-67-in-readability-einsteins-relativity-theory.html | The Bible scores 67 in readability Einstein's relativity theory scores 18, and insurance contracts score 10 or less. | True | By Jeffrey O'Connell Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/frogs-they-would-aswimming-go-paul-gardner-is-a-freelance-writer.html | Frogsâ€šÃ‚Â´ They Would Aâ€šÃ‚Â²Swimming Go | True | By Paul Gardner | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/maria-m-wiglesworth-bride-of-jeffrey-porter-hemmings.html | Maria M. Wiglesworth Bride Of Jeffrey Porter Hemmings | True | | 2002-07-11 | RE0000868520 | B00000928008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/adele-tedeschi-physician-wed.html | Adele Yedeschi, Physician, Wed | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/mrs-madeleine-davis-married-to-robert-miller-of-time-inc.html | Mrs. Madeleine Davis Married To Robert Miller of Time Inc. | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/music-in-review-masaoki-inoue-excels-on-violin.html | Music in Review | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/solar-heat-in-homes-far-off-point-of-view.html | Point of View | True | By Peter Flack | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/taysachs-test-set-in-highland-park.html | Tayâ€šÃ„Â¢Sachs Test Set in Highland Park | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/chess-ljubomir-ljubojevic-looms-as-a-challenger-to-gligoric.html | Chess: Ljubomir Ljubojevic Looms As a Challenger to Gligoric | True | By Robert Byrne | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/fire-here-kills-1-injures-2.html | Fire Here Kills 1, Injures 2 | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/pratt-putting-two-buildings-under-one-roof-two-buildings-under-one.html | Pratt Putting Two Buildings Under One Roof | True | By Judith C. Lack | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/mollie-makebelieve-georgess-mchargue-is-the-author-of-the.html | Mollie; Makeâ€šÃ„Â¢Believe; By Alice Bach. 147 pp. New York: Harper & Row. $4.95. (Ages 12 to 16) | True | By Georgess McHargue | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/how-otb-patrons-bet-on-preakness.html | How OTB Patrons Bet on Preakness | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/howard-sent-home-forkneetreatment.html | Howard Sent Home For Knee Treatment | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/hurricane-monitor-is-shifted-in-orbit.html | HURRICANE MONITOR IS SHIFTED IN ORBIT | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/japan-voices-protest.html | Japan Voices Protest | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/jackson-s-smith-jr-president-of-sh-green-stamp-division.html | Jackson S. Smith Jr., President Of S & | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/an-ecological-bonanza.html | An Ecological Bonanza | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/counseling-interns-aid-caldwell-college-needed-more-help.html | Counseling Interns Aid Caldwell College | True | BY Josephine Bonomo Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/dining-out-in-new-jersey.html | Dining Out in New jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/doctor-heads-lung-group.html | Doctor Heads Lung Group | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/patricia-fix-is-married.html | Patricia Fix Is Married | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-late-harvey-grosbeck-james-r-frakes-teaches-english-at-lehigh.html | Two first novels | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/eleanor-west-to-wed-july-5.html | Eleanor West To Wed July 5 | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/new-yarn-causes-stir-in-sailing.html | New Yarn Causes Stir in Sailing | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/bruinflyer-6th-game-today-hinges-on-many-ifs-bruinflyer-game-hangs.html | Bruinâ€šÃ„Â¢Flyer 6th Game Today Hinges on Many â€šÃ„Â¢Ifsâ€šÃ„Â¢ | True | By Parton Keese | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/bottom-line-offers-tower-of-power.html | BOTTOM LINE OFFERS TOWER OF POWER | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/american-grain-crop-a-life-or-death-matter-the-problem-of-payment.html | Without U.S. Help, Millions May Suffer or Die | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/mr-nixons-back-taxes-what-constitutes-fraud-harry-g-balter-a-lawyer.html | A Guide to the Perplexed on a Knotty, Cloudy Issue | True | By Harry G. Balter | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/diane-caravatt-richard-holden-have-nuptials.html | Diane Caravatt, Richard Holden Have Nuptials | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-bahais-on-long-island-reflect-the-changing-image-of-the-sect.html | The Baha'is on Long Island Reflect the Changing Image of the Sect Nationally | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/questions-coffee-grounds-may-5-jelly-bean-plant-may-5-and-answers.html | Questions | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/ellen-g-mckinley-bride-in-stamford.html | Ellen G. McKinley Bride in Stamford | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/masada-is-victor-in-horse-show.html | Masada Is Victor In Horse Show | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/marian-sabety-wed-in-garden.html | Marian Sabety Wed in Garden | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/artist-and-poet-meet-perfectly.html | Artist and Poet Meet, Perfectly | True | By James R. Mellow | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-preakness-chart-belmont-race-charts.html | The Preakness Chart | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/mrs-mitchell-says-shes-no-nixon-voter.html | MRS. MITCHELL SAYS SHE'S NO NIXON VOTER | True | | 2002-07-11 | RE0000868520 | B00000928008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/us-sees-adverse-impact.html | U.S. Sees â€šÃ„Â²Adverse Impactâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/caso-on-offshore-drilling-letter-to-the-editor.html | Letter to the Editor | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/finding-an-equitable-oil-price-washington-report.html | Finding an â€šÃ„Â²Equitableâ€šÃ„Â´ Oil Price | True | By Edward Cowan | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/hopes-voiced-on-expo.html | Hopes Voiced on Expo | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/parsippany-salutes-munich-dead-today.html | Parsippany Salutes Munich Dead Today | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-letterhead-is-solidly-maile-architecture.html | Architecture | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/smut-variously-defined-is-booming-nationwide-location-held-key.html | Smut, Variously Defined, Is Booming Nationwide | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/washington-crews-win-4-of-7-races.html | Washington Crews Win 4 of 7 Races | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/little-current-131-rallies-to-win-209000-preakness-by-7-lengths.html | Little Current, 13â€šÃ„Â¡1, Rallies to Win $209,000 Preakness by 7 Lengths | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-tall-bearded-iris-dominate-the-may-scene-gardens.html | Gardens | True | BY Molly Price | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/you-really-hit-that-one-man-said-the-little-league-boy-to-the.html | Parent and childâ€šÃ„Â²You really hit that one, manâ€šÃ„Â´ said the Little League boy to the Little League girl | True | By Robert W. Peterson | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/governor-wilson-an-unwitting-enigma-governor-wilson-is-an-unwitting.html | Governor Wilson an Unwitting Enigma | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/hackensack-river-wins-as-a-raft-race-founders-a-plan-falls-through.html | Hackensack River Wins as a Raft Race Founders | True | By N.m. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/whitlams-party-wins-in-australia-how-parties-stand-but-majority-is.html | WHITLAM'S PARTY WINS IN AUSTRALIA | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/tenor-and-pianist-give-joint-recit-all.html | TENOR AND PIANIST GIVE JOINT RECITAL | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/henry-goldstein-to-wed-miss-ellen-monaghan.html | Henry Goldstein to Wed Miss Ellen Monaghan | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/bronx-luncheonette-owner-is-shot-to-death-by-robber.html | Bronx Luncheonette Owner Is Shot to Death by Robber | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/letters-brazil-leadership.html | LETTERS | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/india-becomes-6th-nation-to-set-off-nuclear-device-india-signed.html | INDIA BECOMES 6TH NATION TO SET OFF NUCLEAR DEVICE | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/building-leased-by-rca-unit-move-to-jersey.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/delivering-the-spirit-via-the-flesh.html | Delivering The Spirit Via the Flesh | True | By John Canaday | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/t-e-somerville-weds-jane-cadwallader.html | T. E. Somerville Weds Jane Cadwallader | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/cynthia-lawrence-bride.html | Cynthia Lawrence Bride | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/seychelles-chief-explains-policy-tells-un-he-now-accepts.html | SEYCHELLES CHIEF EXPLAINS POLICY | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/ideas-trends-1969-act-is-hurting-libraries.html | Ideas & | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/selling-prisoners-short-drama-mailbag.html | Selling Prisoner Short? | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/christina-h-langmuir-betrothed.html | Christina H. Langmuir Betrothed | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/top-planner-hints-a-zoning-overhaul-top-planner-seeks-zoning.html | Top Planner Hints A Zoning Overhaul | True | By Carter B. Horsley | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/art-work-of-farmer-turned-painter-native-of-manalapan-interiors-are.html | Art: Work of Farmer Turned Painter | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/shakespeare-fete-offering-courses.html | Shakespeare Fete Offering Courses | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/inquiry-to-focus-on-irs-policies-consultants-used-congress-has.html | INQUIRY TO FOCUS ON I.R.S. POLICIES | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/sardi-to-combine-theater-and-food.html | Sardi To Combine Theater And Food | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/its-a-long-way-from-batman-to-larry-whats-quality-on-tv-an-accepted.html | It's a Long Way From Batmanâ€šÃ„Â´ to â€šÃ„Â²Larryâ€šÃ„Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000868520 | B00000928008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/checking-big-brother-ii-sweden.html | Checking Big Brother: II | True | By Tom Wicker | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/essential-exodus.html | Essential Exodus | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/mint-shows-its-three-new-stars-numismatics-date-changed-today.html | Mint Shows Its Three New Stars | True | By Herbert C. Bardes | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/some-interesting-new-titles-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/willie-smith-runs-220-in-206-tying-us-mark.html | Willie Smith Runs 220 In 20.6, Tying U.S. Mark | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-ellsberg-case-remains-closed-but-only-for-him-unethical-conduct.html | The President's Transcripts Touch on Unanswered Questions | True | By Martin Arnold | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/marjorie-harrison-plans-bridal.html | Marjorie Harrison Plans Bridal | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/breakfast-in-the-ruins.html | Breakfast In the Ruins | True | By John Deck | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/mozambique-political-prison-frees-440-more-detainees.html | Mozambique Political Prison Frees 440 More Detainees | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/sojourner-truth-a-selfmade-woman-by-victoria-ortiz-illustrated-157.html | Sojourner; Truth; A Selfâ€šÃ„Ã´made Woman. By Victoria Ortiz. illustrated. 157 pp. Philadelphia and New York: J. B. Lippincott Company. $5.50. (Ages 12 to 16) | True | By Feenie Ziner | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/pakistan-expresses-concern.html | Pakistan Expresses Concern | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/dublin-bolstering-force-recalls-troops-with-un-cant-happen-here.html | Dublin, Bolstering Force, Recalls Troops With U.N. | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/president-returns-from-bahama-stay.html | PRESIDENT RETURNS FROM BAHAMA STAY | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/followup-on-the-news-streaking.html | Followâ€šÃ„Ã´Up on The News | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/us-admits-rainmaking-from-67-to-72-in-indochina-a-first-in-warfare.html | U.S. Admits Rainâ€šÃ„Ã´Making From â€šÃ„Â´67 to â€šÃ„Â´72 in Indochina | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/a-priest-in-soviet-is-led-from-his-church-by-police.html | A Priest In Soviet Is Led From His Church by Police | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/col-grafton-kennedy.html | COL. GRAFTON KENNEDY | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/incapacity-of-daley-upsets-politicians.html | Incapacity of Daley Upsets Politicians | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/living-room-rona-jaffe-writes-novels-stories-and-articles-her.html | Four novels | True | By Rona Jaffe | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/in-plainfield-outerspace-recorders-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/around-the-garden-potato-hawk-about-mums-for-a-good-start.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/musicalsfrom-sinatra-to-streisand-movies.html | Movies Musicals From Sinatra to Streisand | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/a-sri-lankan-couple-quietly-gains-political-power-marriage-raised-a.html | A Sri Lankan Couple Quietly Gains Political Power | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/dale-woods-is-fiancee-of-w-s-dingledine-jr.html | Dale Woods Is Fiancee Of W. S. Dingledine Jr. | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/woman-has-best-of-2-worlds-enjoyed-life.html | Woman Has Best of 2 Worlds | True | By Phyllis Funke | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/letters-to-the-editor-by-the-throat-no-crab-freud-and-occultism.html | Letters To the Editor | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/opened-up-for-living-design-their-second-new-york-townhouse.html | Opened up for living | True | By Norma Skurka | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/ad-man-to-marry-rita-oshaughnessy.html | Ad Man to Marry Rita O'Shaughnessy | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/chairman-elected-by-common-cause.html | Chairman Elected By Common Cause | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/thomas-brown-kerry-mahoney-married-in-rye.html | Thomas Brown, Kerry Mahoney Married in Rye | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/oscar-bernstein.html | OSCAR BERNSTIEN | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/book-ends.html | Book. Ends | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/new-jersey-calendar-of-events-films-lectures-art-openings-theater.html | New Jersey Calendar of Events | True | | 2002-07-11 | RE0000868520 | B00000928008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/sibley-and-dowellthe-new-golden-pair.html | Sibley and Dowell;â€Â®The New Golden Pair | True | By John Gruen | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/77-pupils-learn-while-they-earn-what-the-pupils-do.html | 77 Pupils Learn While They Earn | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/israel-criticized-on-war-estimate-a-lieutenants-report-no-aerial.html | ISRAEL CRITICIZED ON WAR ESTIMATE | True | By Drew Middleton | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/news-of-the-stage-phoenix-to-stage-love-for-love-two-entries-set.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-uncollected-essays-and-reviews-of-yvor-winters-david-bromwich.html | The Uncollected Essays and Reviews of Yvor Winters | True | By David Bromwich | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/bills-raising-veteran-benefits-stalled-in-congress-committees.html | Bills Raising Veteran Benefits Stalled in Congress Committees | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/new-facilities-to-open-in-brooklyn-and-queens-new-city-facilities.html | New Facilities to Open In Brooklyn. and Queens | True | By Glenn Fowler | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/late-tv-listings-117536770.html | Late TV Listings | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/miss-thompson-bride-of-john-strasenburgh.html | Miss Thompson Bride Of John Strasenburgh | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/paradox-of-motor-racing-too-much-localism-for-world-sport-jackie.html | VIEWS OF SPORT | True | By Jackie Stewart | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/burlington-in-favor-of-an-offcampus-center.html | Burlington in Favor of an Offâ€Â³Campus Center | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/democrats-confident-in-suffolk-pike-opponent-suggested-suffolk.html | Democrats Confident in Suffolk | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/dealing-with-the-terrorists-an-exception-gone-awry.html | An Exception Gone Awry;Dealing With The Terrorists | True | By Terence Smith | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/barbara-williams-fiancee.html | Barbara Williams Fiancee | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/ideas-trends-how-other-cities-view-rights-of-homosexuals-scientists.html | Ideas & | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/rail-tours-of-l-i-sites-scheduled.html | Rail Tours of L.I. Sites Scheduled | True | By Roy R. Silver | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/sludge-is-studied-as-safe-fertilizer-two-test-sites.html | Sludge Is Studied As Safe Fertilizer | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-education-of-henry-adams-edited-with-an-introduction-and-notes.html | The Education of Henry Adams | True | By Herbert Leibowitz | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/molloy-wins-schenectady-track-meet.html | Molloy Wins Schenectady Track Meet | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/vasiliadis-resigns-bergen-culture-job.html | Vasiliadis Resigns Bergen Culture Job | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/retiring-airpollution-chief-urges-new-controls-new-approach-urged.html | Retiring Airâ€Â³Pollution Chief Urges New Controls | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/how-to-hit-winningvolley-andenjoy-it-shepherd-campbell-is-managing.html | How to Hit Winning Volley and Enjoy It | True | By Shepherd Campbell | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/editors-choice-fiction-general.html | Editorsâ€Â³ Choice | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/arce-hurls-nohitter.html | Arce Hurls Noâ€Â³Hitter | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/hofstra-falls-to-hopkins-in-lacrosse.html | Hofstra Falls to Hopkins In Lacrosse | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/full-house-wins-160000-victory-in-poker-contest.html | Full House Wins $160,000 Victory In Poker Contest | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/abourezk-urges-pay-curb.html | Abourezk Urges Pay Curb | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/3-groups-challenge-us-court-decision-on-ritual-slaughter.html | 3 Groups Challenge U.S. Court Decision On Ritual Slaughter | True | By Irving Spiegel | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/insurance-official-is-slain-in-newark.html | INSURANCE OFFICIAL IS SLAIN IN NEWARK | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/valium-most-prescribed-drug-is-center-of-a-medical-dispute-wide-use.html | Valium, Most Prescribed Drug, Is Center of a Medical Dispute | True | By Lawrence E.K. Altman | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/streakers-of-two-genders-bottoms-up-elegant-is-word-for-winner.html | Red Smith | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/if-impeachment-comes-should-tv-be-there-if-impeachment-comes-should.html | If Impeachment Comes Should TV Be There? | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/planning-unit-lists-talk-by-state-aide.html | Planning Unit Lists Talk By State Aide, | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/foyt-keeps-no-1-spot-in-indy-500.html | Foyt Keeps No. 1 Spot In Indy 500 | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/school-counselors-to-meet-at-upsala.html | School Counselors To Meet at Upsala | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/ethiopia-old-order-ending-while-the-old-king-lingers-martin-walker.html | The Loyalties of Centuries Are Finally Beginning to Erode | True | By Martin Walker | 2002-07-11 | RE0000868520 | B00000928008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/burning-up-about-blazing-saddles-movie-mailbag-metaphorical-mel.html | Movie Mailbag Burning Up About Blazing Saddles' | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/byways-of-our-national-character-by-konrad-lorenz-translated-by.html | Byways of our national character | True | By George Stade | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/jane-gruber-married.html | Jane Gruber Married | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/-the-wetlands.html | ... The Wetlands | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/dodgers-top-braves-10-on-garvey-single-in-13th-national-league-reds.html | Dodgers Top Braves, 1â€š Ã„ Ã´0, On Garvey Single in 13th | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/sibley-dowell-shine.html | Sibley, Dowell Shine | True | By Anna. Kisselgoff | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/man-protesting-abuse-of-a-dog-is-slain-here.html | Man Protesting Abuse of a Dog Is Slain Here | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/uspolish-links-growing-firmer-poles-said-to-need-loans-trade-has.html | U.S.â€š Ã„ ÂªPOLISH LINKS GROWING FIRMER | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/fair-day-and-another-step-begun-carolyn-balducci-is-the-author-of.html | Fair Day And Another; Step Begun; By Katie Letcher Lyle. 157 pp. Philadelphia and New York: J. B. Lippincott Company. $4.95. (Ages 12 and up) | True | By Carolyn Balducci | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/sandra-howell-curtis-wed-on-li.html | Sandra Howell Curtis Wed on L.I. | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/un-criticized-on-arms-report-map-called-totally-false-china-and.html | IN. CRITICIZED ON ARMS REPORT | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/democratic-aide-named.html | Democratic Aide Named | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/how-rubbermaid-invites-profits-home-furnishings.html | HOME FURNISHINGS | True | By Jean Christensen | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/police-offer-antiburglar-hints-a-first-in-the-state.html | Police Offer Antiburglar Hints | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/blood-sport-a-journey-up-the-hassayampa-by-robert-f-jones-255-pp.html | Blood Sport | True | By Michael Mewshaw | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/metropolitan-briefs-state-to-spray-for-gypsy-moths.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/space-and-time-are-reborn-to-us-today.html | Space and Time Are Reborn to Us Todayâ€š Ã„ Ã¯ | True | By Hilton Kramer | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/headliners-a-combat-general.html | Headliners | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/make-a-collection-of-ferns-to-brighten-a-shady-nook.html | Make a Collection of Ferns to Brighten a Shady Nook | True | By F. Gordon Foster | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/mary-reilly-married-to-richard-w-farrell.html | Mary Reilly Married To Richard W.Farrell | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/american-express-to-purchase-a-40story-downtown-building.html | American Express to Purchase A 40â€š Ã„ Â²Story Downtown Building | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/miss-mortimer-to-be-abride.html | Miss Mortimer To Be a Bride | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/north-arlington-is-now-turning-to-selfimprovement.html | THE NEW YORK TIMES, SUNDAY, MAY 19, 1974 | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/woodson-tells-tales-of-griffith-past.html | Woodson Tells Tales of Griffith Past | True | By Murray Crass | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-theater-is-running-short-on-talent-we-are-running-short-on.html | The Theater Is Running Short on Talent | True | By Walter Kerr | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/peter-brown-lawyer-weds-mrs-stoddard.html | Peter Brown, Lawyer, Weds Mrs. Stoddard | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/5-who-died-in-siege-identified-as-sla-members-miss-hearst-not-among.html | 5 Who Died in Siege Identified as S.L.A. Members; Miss Hearst Not Among Victims in Gunfight on Coast | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/council-committees-set-public-meetings.html | Council Committees Set Public Meetings | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/lesley-colliers-juliet.html | Lesley Collier's Juliet | True | By Clive Barnes | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/why-suitors-see-gold-in-ailing-cna.html | Why Suitors See Gold in Ailing CNA | True | By Robert J. Cole | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/experts-urge-ilo-to-spur-a-fairer-deal-for-women.html | Experts Urge I.L.O. to Spur A Fairer Deal for Women | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/hospital-unit-seats-leader.html | Hospital Unit Seats Leader | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-nation-an-oil-company-stands-accused.html | The Nation | True | | 2002-07-11 | RE0000868520 | B00000928008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/pamela-tosi-is-married-to-robert-c-hodgkins.html | Pamela Tosi Is Married To Robert C. Hodgkins | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/bnai-brith-to-add-to-capital-offices.html | B'NAI BRITH TO ADD TO CAPITAL OFFICES | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/rights-demands-grow-in-portugal-wall-still-solid.html | RIGHTS DEMANDS GROW IN PORTUGAL | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/soviet-reports-test-briefly.html | Soviet Reports Test Briefly | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/black-woman-doctor-honored-a-church-organist-married-a-minister.html | Black Woman Doctor Honored | True | By David Gordon | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/hard-scrabble-observations-on-a-patch-of-land-by-john-graves-267-pp.html | Hard Scrabble | True | By Edward Hoagland | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/music-curious-cantata-ocean-flight-1929-by-brecht-and-weill-is.html | Music: Curious Cantata; â€šÃ„Â²Ocean Flightâ€šÃ„Â´ (1929), by Brecht and Weill, Is Wellâ€šÃ„Â´Sung by Choral Society | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/an-alternate-plan-for-methodist-hospital-graystone-demolition.html | An Alternate Plan for Methodist Hospital | True | By Ira D. Guberman | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-edge-of-a-french-razor-foreign-affairs.html | The Edge of a French Razor | True | By C. L. Sulzberger | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/debussys-trip-to-the-avantgarde-recordings-debussys-trip-to-the.html | Recording | True | By Peter G. Davis | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/financial-controls-crooks-have-the-edge-point-of-view.html | POINT OF VIEW | True | By Lee J. Seidler | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/uft-slate-wins-in-district-1-vote-to-shankerbucked-candidates-hold-54.html | U.F.T SLATE WINS IN DISTRICT 1 VOTE | True | By Paul L Montgomery | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/a-rigorous-dialogue-between-an-egyptian-and-an-israelilet-us-begin.html | A rigorous dialogue between an Egyptian and an Israeli:â€šÃ„Â²Let us beginâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/caren-byrd-wed-to-j-j-borland.html | Caren Byrd Wed to J. J. Borland | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/huntington-attics-feed-antiques-to-museum-shop-more-modern-work.html | Huntington Attics Feed Antiques to Museum Shop | True | By Wendy Schuman Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/sports-editors-mailbox-is-boxing-really-a-sport.html | Sports Editor's Mailbox: Is Boxing Really a Sport? | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/vegetables-for-a-summer-cottage.html | Vegetables For a Summer Cottage | True | By Nelson Coon | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/news-of-the-screen-rights-bought-for-life-swap.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-region-its-a-rent-law-but-not-wilsons-and-not-tenants-question.html | The Region | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/thousands-watch-service-parade-few-politicians-attend-crowd-smaller.html | THOUSANDS WATCH SERVICE PARADE | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/dr-r-l-seigle-fiance-of-dr-audell-w-ray.html | Dr. R. L. Seigle Fiance Of Dr. Audell W. Ray | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/metroliners-reach-150-mph-in-test-of-modifications.html | Metroliners Reach 150 M.P.H. in Test Of Modifications | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/politicians-eye-gibson-victory-individualist-role.html | Politicians Eye Gibson Victory | True | By Joseph F. Sullivan Special to The New Yacht Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/two-women-excel-in-rock-group-bill.html | TWO WOMEN EXCEL IN ROCKâ€šÃ„Â²GROUP BILL | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/lebanon-banking-on-peace-effort-specter-of-civil-war.html | LEBANON BANKING ON PEACE EFFORT | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/skeptics-unconvinced-on-oil-government-and-industry-sparconsumer.html | Skeptics Unconvinced on Oil | True | By Michael C. Jensen | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/a-harbinger-of-peace-is-stifled.html | A Harbinger Of Peace is Stifled | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/shah-seeks-dominance-in-region-for-iran-shah-and-people.html | Shah Seeks Dominance In Region for Iran | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/drug-clinic-proposal-is-fought-in-jamaica-local-power-limited.html | Drug Clinic Proposal Is Fought In Jamaica | True | By Glenn R. Singer | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/4state-ethics-code-proposed-4state-ethics-code-proposed.html | 4â€šÃ„Â²State Ethics Code Proposed | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/christine-lintz-wed-to-kevin-mcshane.html | Christine Lintz Wed to Kevin McShane | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/picasso-art-returned-by-remorseful-egret.html | Picasso Art Returned. By Remorseful â€šÃ„Â²Egretâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868520 | B00000928008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/state-acts-to-prevent-crimes-in-resorts-gpp-a-potential-problem.html | State Acts To Prevent Crimes In Resorts | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/bill-on-open-sessions-stalled-unanimous-support.html | Bill on Open Sessions Stalled | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/percy-tries-where-others-have-failed-to-win-gop-nomination-with.html | Percy Tries Where Others Have Failed to Win G.O.P. Nomination With â€šÃ„Â´Moderate Republicanismâ€šÃ„Â´ | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/vast-zoo-and-park-takes-shape-in-the-pine-barrens-limited.html | Vast Zoo and Park Takes Shape in the Pine Barrens | True | By John C. Devlin Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/harold-rabinovitz-to-wed-miss-lerner.html | Harold Rabinovitz to Wed Miss Lerner | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/a-neill-study-urges-homosexuals-to-speak-out.html | A Neill Study Urges Homosexuals to Speak Out | True | By Peter Kihss | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/doberman-is-best-at-ladieskc.html | Doberman Is Best at LadiesK.C. | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/irreplaceable-resource.html | Irreplaceable Resource... | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-joys-of-minifarm-sharecropping.html | The Joys of Minifarm Sharecropping | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/israelis-report-golan-fighting-but-no-new-raids-in-lebanon.html | Israelis Report Golan Fighting But No New Raids in Lebanon | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/patton-blood-and-guts-at-work-a-study-in-command-by-herbert-essame.html | Blood and Gutsâ€šÃ„Â´ at work | True | By Martin Blumenson | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/press-official-elected.html | Press Official Elected | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-bad-alternatives-mr-st-clair-on-notice-another-subpoena-coming.html | The Bad Alternatives | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/hartford-gop-expects-a-purge-i-got-no-mail.html | HARTFAD COT EXPECTS A PURGE | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/pulitzer-people-are-no-prize-the-last-word.html | Pulitzer People Are No Prize | True | By John Leonard | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/2-jockeys-hail-their-triumphs.html | 2 Jockeys Hail Their Triumphs | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/psychoanalysis-and-feminism-by-juliet-mitchell-456-pp-new-york.html | Psychoanalysis and Feminism | True | By Elsa First | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/carter-won-by-forego-at-belmont.html | Carter Won By Forego At Belmont | True | By Michael Strauss | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/the-businessmen-who-read-business-books-executive-fare-is-clue-to.html | The Businessmen Who Read Business Books | True | By Marylin Bender | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/lu-han-dead-at-79-defected-to-reds.html | LU HAN DEAD AT 79; DEFECTED TO REDS | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/us-will-pull-out-planeson-taiwan-shanghai-communique-noted-timetable.html | U.S. WILL PULL OUT PLANESON TAIWAN | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/campaign-office-bombed.html | Campaign Office Bombed | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/saigon-units-move-into-strongly-contested-area.html | Saigon Units Move Into Strongly Contested Area | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/rockefeller-picks-choices-panelists.html | ROCKEFELLER PICKS CHOICES PANELISTS | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/tight-spaces-lawrence-dietz-writes-a-column-mixed-media-for-rolling.html | Designed to resist the human imprint | True | By Lawrence Dietz | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/stevens-is-urged-for-appeals-post-sutton-sees-a-faulty-party-ticket.html | STEVENS IS URGED FOR APPEALS POST | True | By Thomas P. Ronan | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/fridays-fights.html | Friday's Fights | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/brewers-pin-loss-on-stottlemyre.html | Brewers Pin Loss on Stottlemyre | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-19 | 1974-05-19 | https://www.nytimes.com/1974/05/19/archives/vice-president-says-house-would-vote-to-reject-impeachment-now.html | Vice President Says House Would Vote to Reject Impeachment Now | True | | 2002-07-11 | RE0000868520 | B00000928008 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/a-flower-of-many-uses-how-to-make-dandelion-wine.html | A Flower of Many Uses | True | By Jill Gerston | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/100-newcar-dealerships-forced-out-of-business.html | 100 Newâ€šÃ„Â¨Car Dealerships Forced Out Of Business | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/reid-will-begin-radio-and-tv-ads-in-hopes-of-impressing-democratic.html | Reid Will Begin Radio and TV Ads in Hopes of Impressing Democratic Leaders | True | By Frank Lynn | 2002-07-11 | RE0000868512 | B00000925870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/going-out-guide.html | Going Out Guide | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/israel-and-syria-ready-to-accept-ceasefire-line-cabinet-in.html | ISRAEL AND SYRIA READY TO ACCEPT CEASEâ€šÃ„Â¢FIRE LINE | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/layer-in-his-best-form-wins-30000-net-final.html | Layer, in His Best Form, Wins $30,000 Net Final | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/homesteading-at-an-end-in-alaska.html | Homesteading at an End in Alaska | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/miss-hearst-called-dangerous-fugitive-fbi-charges-due-in.html | Miss Hearst Called Dangerous Fugitive'; F.B. I. Charges Due in Machineâ€šÃ„Â¢Gunning | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/chips-in-the-oil-game.html | Chips in the Oil Game | True | By Stephen D. Krasner | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/bridal-for-rise-andler-and-richard-liskov.html | Bridal for Rise Andler and Richard Liskov. | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/france-elects-giscard-president-for-7-years-after-a-close-contest.html | FRANCE ELECTS GISCARD PRESIDENT FOR 7 YEARS AFTER A CLOSE CONTEST | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/france-elects-giscard-president-fur-7years-after-a-close-contest.html | FRANCE ELECTS GISCARD PRESIDENT FUR 7â€šÃ„Â¢YEARS AFTER A CLOSE CONTEST; LEFT TURNED BACK; | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/evan-w-thomas-physician-dead-led-venereal-disease-unit-at-bellevue.html | EVAN W. THOMAS, PHYSICIAN, DEAD | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/east-berlin-liberalization-held-lagging.html | East Berlin: Liberalization Held Lagging | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/security-for-children.html | Security for Children | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/fox-terrier-attains-19th-top-award.html | Fox Terrier Attains 19th Top Award | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/charles-braswell.html | CHARLES BRASWELL | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/east-germans-at-polls.html | East Germans at Polls | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/building-laws-are-called-obstacle-to-new-housing.html | Building Laws Are Called Obstacle to New Housing | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/sadat-says-soviet-sent-friendly-note.html | SADAT SAYS SOVIET SENT FRIENDLY NOTE | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/f-j-roethlisberger-of-harvard-75-dies.html | F. J. ROETHLISBERGER OF HARVARD, 75, DIES | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/columbia-honors-composer.html | Columbia Honors Composer | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/aid-for-egypt-tied-to-suez-canal-use.html | AID FOR EGYPT TIED TO SUEZ CANAL USE | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/father-zicarelli-controversial-as-ever-against-us-aid.html | Father Zicarelli: Controversial as | True | By Richard Severo Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/herbert-j-wollner.html | HERBERT J. WOLLNER | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/ballet-merle-park-stars-traverses-emotional-distance-of-juliet-with.html | Ballet: Merle Park Stars | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/armwrestler-bears-down-to-win-golden-wrists.html | Armâ€šÃ„Â¢Wrestler Bears Down to Win | True | By Tom Buckley Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/800-elderly-in-new-brunswick-get-treat-in-park.html | 800 Elderly in New Brunswick Get Treat in Park | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/dispute-involves-job-helpern-hdd-plan-on-filling-citys-post-of.html | DISPUTE INVOLVES JOB HELPERN HELD | True | By M. A. Farber | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/study-shows-christian-backing-of-israels-view-in-73-war.html | Study Shows Christian Backing Of Israel's View in â€šÃ„Â¢73 War | True | By Irving Spiegel | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/controversy-threatens-indy-500-91441224.html | Controversy Threatens Indy 500 | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/nixon-prepares-talk-on-health-insurance.html | Nixon Prepares Talk On Health Insurance | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/truck-hijacking-in-city-is-a-42million-business-truck-hijacking-in.html | Truck Hijacking in City Is a $4.2â€šÃ„Â¢Million Business | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/a-s-a-big-unhappy-family-down-white-sox-83-for-hunter.html | A's, a Big, Unhappy Family, Down White Sox, 83â€šÃ„Â¢3, for Hunter | True | By Sam Goldaper | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/5-big-exchanges-start-tape-tests-consolidated-stock-ticker-keystone.html | 5 BIG EXCHANGES START TAPE TESTS | True | By Peter Kilborn | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/screenliv-ullmann-hackman-in-zandys-bride.html | Screen:Liv Ullmann, Hackman in 'Zandy's Bride' | True | By Howard Thompson | 2002-07-11 | RE0000868512 | B00000925870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/advertising-ogilvys-farewell-christian-unity-to-end-magazine.html | Advertising Ogilvy's Farewell | True | By Philip H. Dougherty Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/dorothy-compton-foundationtrustee.html | DOROTHY COMPTON, FOUNDATIONTRUSTEE | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/the-dance-ecuatorial-sokolow-work-given-by-sanasardo-group.html | The Dance: â€šÃ„Ã²Ecuatorialâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/and-now-the-children.html | And Now the Children | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/oecd-reports-on-spain.html | O.E.C.D. Reports on Spain | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/frances-women-a-majority-of-misgivings-two-choices-in-bourges.html | France's Women: A Majority of Misgivings | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/lisbon-coup-creates-political-partiesmostly-whitein-angola-no.html | Lisbon Coup Creates Political Partiesâ€šÃ„Ã¶Mostly White in Angola | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/a-new-otbrale-bars-wagering-for-minors.html | A New OTBâ€šÃ„Ã´Rale Bars Wagering for Minors | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/brewers-gain-split-by-31.html | Brewers Gain Split by 3â€šÃ„Ã²1 | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/ulster-stikers-lift-threat-of-total-power-shutdown-blackout-threat.html | Ulster Strikers Lift Threat Of Total Power Shutdown | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/three-injured-by-a-car-bomb-left-in-a-lot-at-london-airport.html | Three Injured by a Car Bomb Left in a Lot at London Airport | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/aussies-beat-u-s-women-in-cup-final.html | Aussies Beat U. S. Women In Cup Final | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/manally-hurls-4hit-shutout-expos-beat-mets-twice-74-and-50.html | M'Anally Hurls 4â€šÃ„Ã²Hit Shutout | True | By Thomas Rogers | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/how-to-define-death-is-the-issue-in-murder-trial-transplanted-sept.html | How to Define Death Is the Issue in Murder Trial | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/bridge-italians-and-north-americans-lead-field-for-bermuda-bowl.html | Bridge: Italians and North Americans Lead Field For Bermuda Bowl | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/housing-supporters-split-by-compromise-on-measure-action-by-midjune.html | Housing Supporters Split by Compromise on Measure | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/john-currivan-an-engineer-and-wife-die-in-trailer-fire.html | John Currivan, an Engineer, And Wife Die in Trailer Fire | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/aberdeens-scots-feel-the-touch-of-texas-no-golf-course-yet-fire.html | Aberdeen's Scots Feel the Touch of Texas | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/atom-test-buoys-indians.html | ATOM TEST BUOYS INDIANS | True | By Bernard. Weinraub Special to The New York Yon Tithes | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/yarborough-pilots-chevy-to-victory.html | Yarborough Pilots Chevy To Victory | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/woman-is-killed-on-thruway.html | Woman Is Killed on Thruway | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/sloop-gambler-captures-edlu-trophy-sailing-race.html | Sloop Gambler Captures Edlu Trophy Sailing Race | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/israeli-gunboats-raid-lebanese-camp-israel-reports-raid.html | Israel Gunboats Raid Lebanese Camp | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/men-get-a-woman-coach-and-like-it.html | Men Get a Woman poach, and Like It | True | By Angela Taylor | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/premier-in-turkey-abandons-coalition.html | PREMIER IN TURKEY ABANDONS COALITION | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/faubus-gaining-in-race-for-arkansas-governor-action-not-specified.html | Faubus Gaining in Race for Arkansas Governor | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/gene-transplants-seen-helping-farmers-and-doctors-fertilizers.html | Gene Transplants Seen Helping Farmers and Doctors | True | By Victor K. McElheny | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/david-morgan-weds-paula-borger.html | David Morgan Weds Paula Borger | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/bush-denies-vendetta-by-nixons-foes-bush-denies-foes-wage-vendetta.html | Bush Denies Vendetta by Nixon's Foes | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/dan-topping-dead-at-61-yankee-owner-22-years-millionaires-clubs-won.html | Dan Topping Dead at 61; Yankee Owner 22 Years | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/cosmos-beaten-by-lancers-21.html | Cosmos Beaten By Lancers, 2â€šÃ„Ã²1 | True | | 2002-07-11 | RE0000868512 | B00000925870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/frenchmen-take-first-in-a-matra.html | Frenchmen Take First In a Matra | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/man-slain-over-dog-was-on-columbia-eleven.html | Man Slain Over Dog Was on Columbia Eleven | True | By Michael T. Kaufman | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/diane-kantoff-bride-of-fredric-gaylinn.html | Diane Kantoff Bride of Fredric Gaylinn | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/a-net-gain-new-jersey-sports-4000-notices-highpoint-players.html | New Jersey Sports | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/dick-butkus-blitzes-the-bears-dave-anderson-eight-million-nickels.html | Dave Anderson | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/body-of-missing-boy-7-found-in-harlem-river.html | Body of Missing Boy, 7, Found in Harlem River | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/tv-review-california-portrait-is-on-pbs-tonight.html | Tv Review | True | By John J. O'Connor | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/paperback-boom-reshapes-world-of-books.html | Paperback Boom Reshapes World of Books | True | By Eric Pace | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/truck-hijacking-in-city-led-from-two-clubs-in-queens-is-a-42million.html | Truck Hijacking in City, Led From Two Clubs in Queens, Is a $4.2â€šÃ„Â¶Million Business | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/israel-andm-syria-ready-to-accept-ceasefire-line-cabinet-in.html | ISRAEL AND SYRIA READY TO ACCEPT CEASEâ€šÃ„Â¶FIRE LINE | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/michele-sindona-the-outsider-as-insider-in-worldwide-finance.html | Michele Sindona, the Outsider as Insider in Worldwide Finance | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index MONDAY, MAY 20, 1974 | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/day-after-at-pimlico-a-quiet-one-day-after-at-pimlico-a-quiet-one.html | Day After At Pimlico A Quiet One | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/amusement-ride-kills-man.html | Amusement Ride Kills Man | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/nina-sherman-married-to-martin-stahl.html | Nina Sherman Married to Martin Stahl | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/bush-denies-vendetta-by-nixons-foes-not-interwoven-bush-denies-foes.html | Bush Denies Vendetta by Nixon's Foes | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/korean-economy-deeply-troubled-as-a-developing-nation-it-lacks.html | KOREAN ECONOMY DEEPLY TROUBLED | True | By/Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/party-for-retarded-is-held-in-metuchen.html | Party for Retarded Is Held in Metuchen | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/vietnam-fuel-depot-reported-attacked.html | VIETNAM FUEL DEPOT REPORTED ATTACKED | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/teaching-theory-of-evolution-discussed-again-in-tennessee-scopes.html | Teaching Theory of Evolution Discussed Again in Tennessee | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/flyers-capture-stanley-cup-by-beating-bruins-1.html | Flyers Capture Stanley Cup by Beating Bruins, 1â€šÃ„Â¶Flyers Cu? Championship First For an Expansion Club in N.H.L. | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/energy-crisis-impels-many-to-study-and-erect-windmills-as-power.html | Energy Crisis Impels Many to Study an Erect Windmills as Power Source | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/frenchmen-take-first-ina-matra.html | Frenchmen Take First Ina Matra | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/kleindienst-guilty.html | Kleindienst Guilty | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/ulster-strikers-lift-threat-of-total-power-shutdown-blackout-threat.html | Ulster Strikers Lift Threat Of Total pato e?Shutdown | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/india-seems-near-nuclear-weapons-says-she-does-not-desire-any-such.html | INDIA SEEMS NEAR NUCLEAR WEAPONS Sisys She Does Not Desire Any Such Arms but Has Them Within Reach | True | By Walter Sullivan | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/newspaper-pact-is-believed-near-powers-has-high-hopescolorado.html | NEWSPAPER PACT IS BELIEVED NEAR | True | By Emanuel Perlmutier | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/burns-tops-edwards-to-win-travis.html | Burns Tops Edwards to Win Travis | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/credit-markets-unsettled-by-inflation.html | Credit Markets Unsettled by Inflation | True | By Douglas W. Cray. | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/issue-and-debate.html | Issue and Debate | True | By Brendan Jones | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/about-new-york-east-side-rehabilitation-glacial.html | About New York | True | By John Corry | 2002-07-11 | RE0000868512 | B00000925870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/party-chiefs-say-nationalism-persists-in-the-ukraine.html | Party Chiefs Say Nationalism Persists in the Ukraine | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/seton-hall-takes-met-track-title.html | Seton Hall Takes Met Track Title | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/letters-to-the-editor-latin-america-a-different-revolution.html | Letters to the Editor | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/austrians-score-schillings-rise-government-stepped-out-of-west.html | AUSTRIANS SCORE SCHILLING'S RISE | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/lisbon-pushes-bid-for-african-talks-contacts-are-expected-soon-with.html | LISBON PUSHES BID FOR AFRICAN TALKS Contacts Are Expected Soon With Rebels in Angola and Mozambique | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/2-at-bronx-school-accused-of-paddling.html | 2 at Bronx School Accused of Paddling | True | By Leonard Buder | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/exconvict-holds-his-family-hostage-police-are-summoned.html | Exâ€šÃ„Â®Convict Holds His Family Hostage | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/sports-news-briefs-police-fire-in-africa-soccer-riot.html | Sports News Briefs | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/a-new-otb-rule-bars-wagering-for-minors.html | A New OTB Rule Bars Wagering for Minors | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/caron-giebel-affianced.html | Caron Giebel Affianced | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/whitlam-foe-gains-prestige-in-defeat.html | Whitlam Foe Gains Prestige in Defeat | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/judicial-twostep.html | Judicial Twoâ€šÃ„Â®Step | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/miss-hearst-called-dangerous-fugitive-fbi-charges-due-in.html | Miss Hearst Called â€šÃ„Â²Dangerous Fugitiveâ€šÃ„Â´ F.B.1 F.B.I. Charges Due in Machineâ€šÃ„Â®Gunning | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/control-of-us-holdings-is-sold-by-slater-walker-sol-kittay-buys-a-44.html | Control of U.S. Holdings Is Sold by Slater, Walker | True | By H. J. Maidenberg | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/randall-allamerica-back-haverford-coach-27-years.html | Randall, Allâ€šÃ„Â®America Back, Haverford Coach 27 Years | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/an-auto-owned-by-soviet-is-set-ablaze-in-queens.html | An Auto Owned by Soviâ€šÃ„Â²t Is Set Ablaze in Queens | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/rabin-gets-partys-vote-for-coalition-two-motions-defeated.html | Rabin Gets Party's Vote for Coalition | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/homosexuals-declare-right-to-teach-assert-sexual-orientation-is.html | Homosexuals Declare Right to Teach; Assert Sexual Orientation Is Irrelevant | True | By Gene I. Maeroff | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/rod-curt-wins-golf-by-stroke-curl-takes-golf-by-shot-over-nicklaus.html | Rod Curt Wins Golf By Stroke | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/kosygin-and-libyan-premier-hold-4th-round-of-talks.html | Kosygin and Libyan Premier Hold 4th Round of Talks | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/group-dedicates-wildlife-refuge-group-dedicates-wildlife-refuge.html | GROUP DEDICATES WILDLIFE REFUGE | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/impeachment-panacea-derided-by-brewster.html | Impeachment Panacea Derided by Brewster | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/possibly-damaging-tape-is-submitted-accidentally-white-house.html | Possibly Damaging T ape Is Submitted Accidentally | True | By James Naughton Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/personal-finance-us-selling-carson-city-silver-dollars-but-drops-in.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/controversy-threatens-indy-500.html | Controversy Threatens Indy 500 | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/deciders-essay.html | Deciders | True | By William Safire | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/hope-krieger-gives-a-recital-of-songs.html | HOPE KRIEGER GIVES A RECITAL OF SONGS | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/solzhenitsyn-says-he-faced-frameup.html | SOLZHENITSYN SAYS HE FACED FRAMEâ€šÃ„Â³UP | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/on-to-armageddon.html | On To Armageddon | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/major-bills-in-congress-vetoed.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/3000-city-tax-delinquents-take-advantage-of-amnesty.html | 3,009 City Tax Delinquents Take Advantage of Amnesty | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/2-at-bronx-school-accused-of-paddling-two-at-bronx-school-accused.html | 2 at Bronx School Accused of Paddling | True | By Leonard Buder | 2002-07-11 | RE0000868512 | B00000925870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/ohio-u-president-resigns-charging-mindless-violence.html | Ohio U. President Resigns Charging â€šÃ„Ã²Mindlessâ€šÃ„Ã´ Violence | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/34-sing-sing-inmates-come-to-city-daily-for-bilingual-studies-at.html | 34 Sing Sing Inmates Come to City Daily For Bilingual Studies at Hostos College | True | By George Goodman Jr. | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/papers-cite-transcripts-in-ending-support-of-nixon-readers-show.html | Papers Cite Transcripts in Ending Support of Nixon | True | By Martin Arnold | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/a-lakewood-aide-takes-job-on-si-controversial-schools-head-to-start.html | A LAKEWOOD AIDE TAKES JOB ON S.I. | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/article-1-no-title.html | POLICE SCATTER STREET VENDERS | True | By Laurie Johnston | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/oilindustry-unit-scores-proposed-taxcredit-repeal.html | Oilâ€šÃ„Ã´Industry Unit Scores Proposed Taxâ€šÃ„Ã´Credit Repeal | True | By Ernest Holsendolph | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/aeros-capture-whl-crown.html | Aeros Capture W.H.L. Crown | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/theater-scapino-sports-a-superb-zany-jim-dale.html | Theater: â€šÃ„Ã²Scapinoâ€šÃ„Ã´ Sports a Superb Zany, Jim Dale | True | By Clive Barnes | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/china-sends-thousands-to-aid-earthquake-area.html | China Sends Thousands To Aid Earthquake Area | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/killian-runs-uphill-in-connecticut-race-attorney-general-battles-a-.html | Killian Runs Uphill in Connecticut Race | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/a-peaceful-town-in-ireland-tastes-terror.html | A Peaceful Town in Ireland Tastes Terror | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/parent-star-of-playoffs-laughs-at-cup-pressure.html | Parent, Star of Playoffs, Laughs at Cup Pressure | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/tyree-glenn-jazz-trombonist-in-era-of-big-bands-dies-at-61.html | Tyree Glenn, Jazz Trombonist In Era of Big Bands, Dies at 61 | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/analyzing-the-defense-budget.html | Analyzing the Defense Budget | True | By Sanford Gottlieb | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/metropolitan-briefs-norwegian-fete-in-bay-ridge.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/aging-fleet-called-a-soviet-handicap.html | Aging Fleet Called a Soviet Handicap | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/one-opec-one-iba.html | One OPEC, One IBA... | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/the-stagejacques-brel-hale-traveler-visiting-old-and-new-friends.html | TheStage:â€šÃ„Ã²Jacques Brelâ€šÃ„Ã´ | True | By Mel Gussow | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/paul-f-chatelain.html | PAUL F. CHATELAIN | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/business-group-fights-consumerunit.html | Business Group. Fights Consumer Unit | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/opera-moliere-adapted.html | Opera: Moliere Adapted | True | By Allen HUGHES | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/a-listing-of-recently-published-books-fiction.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/byrne-power-base-is-key-to-push-for-tax-reform.html | Byrne Power Base Is Key To Push for Tax Reform | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/heartwarming-and-mindchilling-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/playoff-is-won-by-mrs-carner.html | Playoff Is Won By Mrs. Carner | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/atom-test-buoys-indians-morale-achievement-is-hailed-but-blast.html | ATOM TEST BUOYS INDIANS' | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/new-jersey-briefs-night-on-town-fails-for-2-inmates-princeton-club.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/clayton-l-seitz-exofficer-of-underwriting-corporation.html | Clayton L. Seitz, Exâ€šÃ„Ã´Officer Of Underwriting Corporation | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/father-zicarelli-controversial-as-ever-image-of-activist-father.html | Father Zicuelli: Controversial as Ever | True | By Richard Severo | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/woman-hurls-child-to-safety-and-then-is-saved-by-fireman.html | Woman Hurls Child to Safety And Then Is Saved by Fireman | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/falling-concrete-closes-west-side-highway-area.html | Falling Concrete Closes West Side Highway Area | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/he-shall-take-care-abroad-at-home.html | â€šÃ„Ã²He Shall Take Care...â€šÃ„Ã´ | True | By Anthony Lewis | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/harlequin-danced-by-john-clifford.html | HARLEQUIN DANCED BY JOHN CLIFFORD | True | | 2002-07-11 | RE0000868512 | B00000925870 |
| 1974-05-20 | 1974-05-20 | https://www.nytimes.com/1974/05/20/archives/welfare-unit-urges-urban-bill-of-rights-for-a-just-society.html | Welfare Unit Urges Urban Bill of Rights For a â€šÃ„Ã²Just Societyâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868512 | B00000925870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/letters-to-the-editor-on-puttingshareholders-down.html | Letters to the Editor | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/nigeria-seeks-55-stake-in-foreign-oil-operations.html | Nigeria Seeks 55% Stake In Foreign Oil Operations | True | By William D. Smith | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/lewitzky-dancers-bring-joy-to-stage.html | LEWITZKY DANCERS BRING JOY TO STAGE | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/whats-best-childrens-book-ask-the-children-too-sophisticated.html | What's Best Children's Book? Ask the Children | True | By Laurie Johnston | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/hostility-in-west-is-charged-by-tito-he-sees-pressures-against-his.html | HOSTILITY IN WEST IS CHARGED BY TITO | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/hew-aide-backs-ban-on-drug-gifts.html | H.E.W Aide Backs Ban on Drug Gifts | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/architects-will-study-ethical-misconduct-coast-mayor-speaks.html | Architects Will Study Ethical Misconduct | True | By Paul Goldberger Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/kaiser-steel-corp-lifts-prices-9-on-all-products.html | Kaiser Steel Corp. Lifts Prices 9% on All Products | True | By Gerd Wilcke | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/stepfather-denies-queens-boy-slain-by-police-officer-had-a-gun.html | Stepfather Denies Queens Boy Slain by Police Officer Had a Gun | True | By Murray Schumach | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/symphony-season-gets-2-from-met-guest-artists-include-home-and.html | SYMPHONY SEASON GETS 2 FROM MET | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/state-office-building-in-harlem-is-dedicated-historic-occasion.html | State Office Building in Harlem Is Dedicated | True | By Charlayne Hunter | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/3-craft-to-dive-deep-in-midatlantic-valley-60-plunges-to-study-the.html | 3 Craft to Dive Deep in Mid€ŠÂ„Â°Atlantic Valley | True | By Walter Sullivan | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/reserve-discloses-its-approval-of-expansion-in-money-supply.html | Reserve Discloses Its Approval Of Expansion in Money. Supply | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/fha-fraud-trial-hears-summation-defense-calls-4-accusers-liars-who.html | F.H.A. FRAUD TRIAL HEARS SUMMATION | True | By Edith Evans Asbury | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/lanphear-buck.html | LANPHEAR BUCK | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/lisbons-soldiers-in-mozambique-are-divided-on-territorys-future.html | Lisbon's Soldiers in Mozambique Are Divided on Territory's Future, | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/advertising-children-and-tv-bubbling-over-ogilvy-in-action-mall.html | Advertising Children and TV | True | By Philip H. Dougherty | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/ms-on-british-passports.html | Ms. on British Passports | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/fahmy-invited-to-china.html | Fahmy Invited to China | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/deduction-of-tapes-as-gifts-faces-bar.html | DEDUCTION OF TAPES AS GIFTS FACES BAR | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/msgr-j-p-obrien-50-vicar-general-here.html | MSGR. J.P.O'BRIEN, 50, VICAR GENERAL HERE | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/arrest-made-in-slaying-of-excolumbia-athlete.html | Arrest Made in Slaying Of Ex€ŠÂ„Â°Columbia Athlete | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/elections-official-urges-raise-more-help-for-boards-chief.html | Elections Official Urges Raise, More Help for Board's Chief | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/meminger-goes-to-hawks-in-draft-move.html | Meminger Goes to Hawks in Draft Move | True | By Sam Goldaper | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/market-place-an-institutional-panic-analyzed.html | Market Place: An â€ŠÂ„Â°Institutional Panicâ€ŠÂ„Â° Analyzed | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/boston-shipbuilding-in-250million-pact-to-build-10-carriers.html | Boston Shipbuilding In 250â€ŠÂ„Â°Million Pact To Build 10Carriers | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/greene-pastures-new-jersey-sports.html | New Jersey Sports | True | By Arthur Pincus | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/xenia-makletzova-is-dead-former-russian-ballerina.html | Xenia Makletzova Is Dead; Former Russian Ballerina | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/foreign-policy-association-designates-new-chairman.html | Foreign Policy Association Designates New Chairman | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/noe-joins-confusion-on-3yearolds.html | Noe Joins Confusion on 3â€ŠÂ„Â°Yearâ€ŠÂ„Â°Olds | True | By Joe Nichols | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/belfast-a-shrunken-deserted-city-where-gangs-of-young-men-roam.html | Belfast: A Shrunken, Deserted City Where Gangs of Young Men Roam | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/briefs-on-the-arts-country-music-at-track-canceled-poetry-society.html | Briefs On The Arts & | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/start-of-life-debated-at-abortion-hearing-strident-lobbying.html | Start of Life Debated at Abortion Hearing | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/central-resumes-phillipsburgs-commuter-service-lost-time-made-up.html | Central Resumes Phillipsburg's Commuter Service | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/byrne-offers-state-income-tax-to-underwrite-education-costs-state.html | Byrne Oilers State Income Tax To Underwrite Education Costs | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/protection-against-illness.html | Protection Against Illness | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/willard-h-carr.html | WILLARD H. CARR | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/president-eases-healthaid-stand-offers-to-compromise-on.html | PRESIDENT EASES HEALTHâ€šÃ„Â²AID STAND | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/byrne-offers-income-tax-to-underwrite-education.html | Byrne Offers Income Tax To Underwrite Education | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/mculloch-reports-classsuit-filing.html | M'CULLOCH REPORTSâ€šÃ„Â´ CLASSâ€šÃ„Â²SUIT FILING | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/opening-a-boutique-she-reached-for-paper-moon-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/jipcho-pay-first-run-later.html | Jipcho. Pay First, Run Later | True | By Neil Amdur | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/justices-uphold-pollution-check-by-inspector-with-warrant.html | Justices Uphold Pollution Check By Inspector With Warrant | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/guide-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/business-briefs-reading-line-reorganization-proposed.html | Business Briefs | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/college-board-initiates-study-of-hiring-and-tenure-doctor-is.html | College Board Initiates Study of Hiring and Tenure | True | By Iver Peterson | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/state-office-b-building-in-harlem-is-dedicated-historic-occasion.html | State Office Building in Harlem Is Dedicated | True | By Charlayne Hunter | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/only-556-see-sets-defeated.html | Only 556 See Sets Defeated | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/ousted-lisbon-chiefs-flown-to-brazill-feared-stirring-passions.html | Ousted Lisbon Chiefs Flown to Brazil | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/union-threat-leads-to-trim-in-schedule-at-yale-graduation.html | Union Threat Leads To Trim in Schedule At Yale Graduation | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/kissinger-makes-good-progress-in-mideast-talks-key-issue-of-the.html | KISSINGER MAKES â€šÃ„Â²GOOD PROGRESSâ€šÃ„Â´ IN MIDEAST TALKS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/exfranklin-lawyer-explains-resigning.html | EXâ€šÃ„Â²FRANKLIN LAWYER EXPLAINS RESIGNING | True | | 2002-07-11 | RE0000868516 | |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/trade-pact-near-on-oil-problems-deficitthreatened-nations-forming.html | TRADE PACT NEAR ON OIL PROBLEMS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/watergate-panel-accused-by-rebozo.html | WATERGATE PANEL ACCUSED BY REBOZO | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/jeanette-rattray-80-publisher-of-east-hampton-star-is-dead.html | Jeanette Rattray, 80, Publisher of East Hampton Star, Is Dead | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/informants-charges-reportedly-spur-senate-inquiry-on-narcotics.html | Informant's Charges Reportedly Spur Senate Inquiry on Narcotics Agencies | True | By Wallace Turner | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/sirica-bids-nixon-head-a-subpoena-for-more-tapes.html | SIRICA BIDS NIXON HEAD A SUBPOENA FOR MORE TAPES | True | By Lesley. Oeisner Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/noe-joins-coniusion-on-3yearolds.html | Noe Joins Coniusion on 3â€šÃ„Â²Yearâ€šÃ„Â²Olds | True | By Joe Nichols | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/the-whole-truth.html | The Whole Truth | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/john-g-mlean-56-oil-official-dies-continental-chairman-was-an.html | JOHNâ€šÃ„Â´ G. M'LEAN, 56, OIL OFFICIAL, DIES | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/stunned-hearst-parents-urge-fugitive-daughter-to-surrender-last.html | Stunned Hearst Parents Urge Fugitive Daughter to Surrender | True | By Ion Nordheimer Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/frankenstein-on-a-split-screen.html | Frankenstein on a Split Screen? | True | By Victor Gold | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/kissinger-makes-good-progress-in-mideast-talks-but-caution-is.html | KISSINGER MAKES â€šÃ„Â²GOOD PROGRESSâ€šÃ„Â´ IN MIDEAST TALKS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/sales-and-net-of-sears-up-for-first-fiscal-quarter-sears-sales-and.html | Sales and Net of Sears Up For First Fiscal Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/stage-on-target-off-off-broadway-brombergs-actors-studies-2.html | Stage: On Target Off Off Broadway | True | By Mel Gussow | 2002-07-11 | RE0000868516 | B00000928004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/state-finds-wide-waste-in-bronx-school-district.html | State Finds Wide Waste in Bronx School District | True | By Peter Kihss | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/college-gains-accreditation.html | College Gains Accreditation | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/illinois-denies-kleindienst-is-representing-the-state.html | Illinois Denies Kleindienst Is Representing the State | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/purchase-residents-ask-court-to-assist-move-for-secession.html | Purchase Residents Ask Court to Assist Move for Secession | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/indianapolis-500-threatened-by-dispute-indy-race-threatened-by.html | Indianapolis 500 Threatened by Dispute | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/campbell-soup-plans-to-open-chain-of-steak-houses-in-state-weekend.html | Campbell Soup Plans to Open Chain of Steak Houses in State | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/a-plant-built-for-workers-sweden.html | A Plant Built for Workers | True | By Tom Wicker | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/sikkim-king-rules-out-divorce-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/columbia-pictures-hires-clive-davis.html | Columbia Pictures Hires Clive Davis | True | By Grace Lichtenstein | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/a-promising-newcomer-in-museums.html | A Promising Newcomer in Museums | True | By Hilton Kramer | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/westbury-is-facing-new-threat-westbury-is-facing-new-threat.html | Westbury Is Facing New Threat | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/start-of-life-debated-at-abortion-hearing.html | Start of Life Debated at Abortion Hearing | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/on-the-ashes-of-maalot.html | On the Ashes of Maalot | True | By Peter Grose | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/stage-funny-pretzels-phoenix-repertory-slips-into-guises-and.html | Stage: Funny â€˜Â²Pretzelsâ€˜Â· | True | By Howard Thompson | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/actions-by-the-supreme-court-criminal-law-labor-taxation.html | Actions by the Supreme Court | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/frazier-working-hard.html | Frazier Working Hard | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/cohn-in-dispute-with-an-old-foe-morgenthau-denies-charge-of.html | COHEN DISPUTE WITH AN OLD FOE | True | By Steven R. Weisman | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/senate-approves-a-4year-program-to-help-schools-252billion-is.html | SENATE APPROVES A 4â€‹Â·Â²YEAR PROGRAM TO HELP SCHOOLS | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/weekly-parties-for-500-chill-tenants.html | â€˜Â·Â²Weekly Parties for 500 Chill Tenants | True | By Robert Mcg Thomas Jr. | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/arab-guerrilla-leader-gives-terms-for-joining-peace-talks-road-to.html | Arab Guerrilla Leader Gives Terms for Joining Peace Talks | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/giscards-likely-path-victory-proves-a-maxim-that-france-wants.html | Giscard's Likely Path | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/suffer-little-children.html | Suffer Little Children | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/sports-news-briefs-first-black-top-executive-in-sports.html | Sports News Briefs | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/sirica-bids-nixon-heed-a-subpoena-for-more-tapes.html | SIRICA BIDS NIXON HEED A SUBPOENA FOR MORE TAPES | True | By Lesley Oelsner Special to The New York Titan | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/saigon-seeks-to-recover-control-of-outer-defenses.html | Saigon Seeks to Recover Control of Outer Defenses | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: 58216 | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/catholic-conference-is-sued-as-lobbyist-monsignor-called-lobbyist.html | Catholic Conference Is Sued as Lobbyist | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/rep-holtzman-calls-us-lax-on-nazi-inquiries-some-suspects.html | Rep. Holtzman Calls Us Lax on Nazi Inquiries | True | By Ralph Blumenthal | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/metropolitan-briefs-4-are-honored-for-saving-man.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/canada-says-indias-blast-violated-use-of-atom-aid-canada-says-india.html | Canada Says India's Blast Violated Use of Atom Aid | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/world-bank-sets-loans.html | World Bank Sets Loans | True | | 2002-07-11 | RE0000868516 | B00000928004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/clash-near-hermon-reported-by-beirut.html | CLASH NEAR HERMON REPORTED BY BEIRUT | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/study-says-coal-lessees-await-speculative-profit-lessees-in-coal.html | Study Says Coal Lessees Await Speculative Profit | True | By Gladwin Hill | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/us-establishes-shortages-panel.html | U.S ESTABLISHES SHORTAGES PANEL | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/bombed-camps-in-money-pinch-arafat-asks-arabs-to-help-areas-struck.html | BOMBED CAMPS IN MONEY PINCH | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/miracle-in-sight.html | â€šÃ‚Â²Miracleâ€šÃ‚Â´ in Sight | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/four-brooklyn-students-honored-for-saving-man-youths-hunt-jobs.html | Four Brooklyn Students Honored for Saving Man | True | By Edward Ranzal | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/outspoken-priest-in-moscow-quits-resigns-rather-than-accept-a.html | OUTSPOKEN PRIEST IN MOSCOW QUITS | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/fightin.html | Fightin' | True | By Deane McGowen | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/un-force-ready-to-police-golan-troops-at-suez-preparing-for-a.html | U.N. FORCE READY TO POLICE GOLAN | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/tommy-prothro-looks-straight-ahead-curfew-for-chargers.html | Dave Anderson | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/catholic-conference-is-sued-as-lobby-1st.html | Catholic Conference Is Sued as Lobbyist | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/con-ed-chief-says-full-sale-to-state-is-not-ruled-out-sale-of-con.html | Con Ed Chief Says Full Sale to State Is Not Ruled Out | True | By Gene Smith | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/clash-over-maalot-disclosed-by-dayan-dayan-discloses-maalot-dispute.html | Clash Over Maalot Disclosed by Dayan | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/cavaliers-get-chones-for-top-draft-choice-people-in-sports.html | Cavaliers Get Chones For Top Draft Choice | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/reporters-silence-backed-by-cronkite.html | REPQMPTSILENCE BACKEDWTRONKITE | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/tennis-eyes-turn-abroad-this-week.html | Tennis Eyes Turn Abroad This Week | True | By Charles Friedman | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/political-strike-chokes-belfast-hardline-protestants-shut-downtown.html | POLITICAL STRIKE CHOKES BELFAST | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/soviet-and-libyans-reach-a-trade-pact.html | SOVIET AND LIBYANS REACH A TRADE PACT | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/3-of-4-bandits-in-geneva-give-up-after-bank-siege.html | 3 of 4 Bandits in Geneva Give Up After Bank Siege | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/local-school-officials-in-bronx-bar-investigators-in-paddlings.html | Local School Officials in Bronx Bar Investigators in Paddlings | True | By Leonard Buder | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/giscard-expected-to-start-labor-talks-orderly-growth-sought.html | Giscard Expected to Start Labor Talks | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/pakistan-sees-india-as-nuclear-threat.html | Pakistan Sees India as Nuclear Threat | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/giscard-assumes-office-in-a-week-president-elect-of-france-to-name.html | GIRARD ASSUMES OFFICE DIA WEEK | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/man-slain-uptown.html | Man Slain Uptown | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/tax-effect-would-vary-for-different-commuters.html | Tax Effect Would Vary For Different Commuters | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/kennedy-reports-on-73-income-taxes.html | KENNEDY REPORTS ON â€šÃ‚Â²73 INCOME TAXES | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/jurors-go-to-the-races-in-fix-trial.html | Jurors â€šÃ‚Â²Go to the Racesâ€šÃ‚Â´ in Fix Trial | True | By Steve Cady | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/court-upholds-indictment-of-exprosecutor-archer.html | Court Upholds Indictment Of Exâ€šÃ‚Â²Prosecutor Archer | True | By Marcia Chambers | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/frances-new-president.html | France's New President | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/epa-drops-plan-for-atomic-study-pressure-prefaces-decision-on.html | E.P.A. DROPS PLAN FE ATOMIC STUDY | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/oil-shale-lease-awarded.html | Oil Shale Lease Awarded | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/judge-dismisses-plea-by-reinecke-wont-drop-perjury-count-or-shift.html | JUDGE DISMISSES PLEA BY REINECKE | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/senate-approves-4year-program-to-help-schools.html | SENATE APPROVES 4â€™YEAR PROGRAM TO HELP SCHOOLS | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/tennis-eyes-turnabroad-this-week.html | Tennis Eyes Turn Abroad This Week | True | By Charles Friedman | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/13day-strike-ends-at-british-airways.html | 13â€™DAY STRIKE ENDS AT BRITISH AIRWAYS | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/newspapers-reported-closer-to-agreement-with-printers-calls-trip.html | Newspapers Reported Closer To Agreement With Printers | True | By Damon Stetson Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/president-eases-healthaid-stand-offers-to-compromise-on-insurance.html | PRESIDENT EASES HEALTHâ€™AID STAND | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/bridge.html | Bridge | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/grand-jury-sees-helstoski-on-payoffs.html | Grand Jury Sees Helstoski on Payoffs | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/women-effectiye-on-police-patrol-men-differ-little-on-job-capital.html | WOMEN EFFECTIVE ON POLICE PATROL | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/lyons-drops-his-broadway-column-after-40-years-at-table-50.html | Lyons Drops His Broadway Column After 40 Years | True | By John L Hess | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/philadelphia-flies-high-as-its-flyers-philadelphia-flies-high-as.html | Philadelphia Flies High As Its Flyers | True | By Parton Keese | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/metropolitan-briefs-kuh-names-woman-to-new-post-60-li-parkway.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/effect-of-radio-wave-radiation-seen-as-wider-than-believed.html | Effect of Radio Wave Radiation Seen as Wider Than Believed | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/political-strike-chokes-belfast-political-strike-chokes-belfast.html | POLITICAL STRIKE CHOKES BELFAST | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/in-the-fall-sweaters-will-do-more-than-keep-you-warm-knitted-on.html | In the Fall, Sweaters Will Do More Than Keep You Warm | True | By Bernadine Morris | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/colson-attorney-defends-breakin-asks-permission-to-argue-that.html | COLSON ATTORNEY DEFENDS BREAKâ€™IN | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/road-building-costs-rise.html | Road Building Costs Rise | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/article-2-no-title.html | The winning New Jersey daily lottery number yester day was: | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/soccer-fan-killed-in-brazil-melee.html | Soccer Fan Killed in Brazil Melee | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/stockholders-and-pickets-score-con-ed-management-where-is-luce-some.html | Stockholders and Pickets Score Con Ed Management | True | By Ernest Holsendolph | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/nbctv-cutsdinahs-place-for-new-name-that-tune.html | NBCâ€™TV Cutsâ€™Â²Dinah's Placeâ€™ For New â€™Â²Name That Tuneâ€™ | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/discount-stores-facing-problems-inflation-and-high-interest-mar.html | DISCOUNT STORES FACING PROBLEMS | True | By Isadore Barmash Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/golden-gloves-belt-irish-83.html | Golden Gloves Belt Irish, 8â€™Â³3 | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/2-congress-aides-agree-to-stop-laundering-gifts-common-cause-suit.html | 2 Congress Aides Agree To Stop â€™Â²Launderingâ€™ Gift | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/morgenthau-in-district-attorney-race-nonpolitical-office-certain-of.html | Morgenthau in District Attorney Race | True | By Frank Lynn | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/treasury-bills-up-at-the-weekly-sale.html | Treasury Bills Up At the Weekly Sale | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/labor-cost-rise-in-us-far-below-that-abroad-comparative-data.html | Labor Cost Rise in U.S. Far Below That Abroad | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/panel-proposes-dropping-of-i-brooklyn-hospitals-medical-service.html | Panel Proposes Dropping of 11 Brooklyn Hospitals | True | By Max H. Seigel | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/italian-court-bows-to-kidnappers-bid.html | ITALIAN COURT BOWS TO KIDNAPPERSâ€™ BID | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/con-ed-chief-says-full-sale-to-state-is-not-ruled-out.html | Con Ed Chief Says Full Sale to State Is Not Ruled Out | True | By Gene Smith | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/pace-accelerates-in-governor-race-democratic-candidates-vie-for.html | PACE ACCELERATES IN GOVERNOR RACE | True | By David A. Andelman | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/new-jersey-briefs-ban-on-welfare-aid-for-study-upheld.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/jurors-go-to-the-races-in-fix-trial-jurors-see-race-reruns-in-fix.html | Jurors â€™Â²Go to the Racesâ€™ in Fix Trial | True | By Steve Cady | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/mrs-mark-mcloskey.html | MRS. MARK M'CLOSKEY | True | | 2002-07-11 | RE0000868516 | B00000928004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/design-school-head-to-quit.html | Design School Head to Quit | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/death-of-missing-boy-7-is-attributed-to-drowning.html | Death of Missing Boy, 7, Is Attributed to Drowning | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/texts-of-ruling-by-judge-sirica-and-of-letter-by-jaworski-to.html | Texts of Ruling by Judge Sirica and of Letter by Jaworski to Senator Eastland | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/record-harvest-for-wheat-seen.html | RECORD HARVEST FOR WHEAT SEEN | True | By H. J. Maidenberg | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/westbury-is-facing-new-threat.html | Westbury Is Facing New Threat | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/holdup-man-gets-8800.html | Holdup Man Gets $8,800â€šÃ„Âª | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/changes-bynfl-opposed-nfl-rule-changes-bring-opposition.html | Changes By N.F.L. Opposed | True | By William N. Wallace | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/music-keen-innovators-thomas-and-buffalo-philharmonic-live-up-to.html | Music: Keen Innovators | True | By Donal Henahan | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/chess.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/aramco-is-transferring-us-base-to-houston.html | Aramco Is Transferring U.S. Base to Houston | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/appointment-list-by-stans-is-sealed.html | APPOINTMENT LIST BY STANS IS SEALED | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/chicago-bank-sets-11-34-interest-base-first-national-raises-prime.html | Chicago Bank Sets Ii Â¬Â‚% Interest Base | True | By Douglas W. Cray | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/canada-says-indias-blast-violated-use-of-atom-aid.html | Canada Says India's Blast Violated Use of Atom Aid | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/clash-over-maalot-disclosed-by-dayan.html | Clash Over Maalot Disclosed by Dayan | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/arguments-heard-in-catena-appeal.html | ARGUMENTS HEARD IN CATENA APPEAL | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/increases-in-aid-to-india-in-doubt-western-diplomats-there-see-atom.html | INCREASES IN AID TO INDIA IN DOUBT | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/dance-an-uncommon-treat-from-the-royal-ballet-all-the-stars-come.html | Dance: An Uncommon Treat From the Royal Ballet | True | By Clive Barnes | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/brooklyn-libraries-will-set-up-information-centers-a-tremendous.html | Brooklyn Libraries Will Set Up Information Centers | True | By Vary Breasted | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/redemptions-exceed-mutual-funds-sales.html | Redemptions Exceed Mutual Fundsâ€šÃ„Â´ Sales | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/tax-bill-on-adoption.html | Tax Bill on Adoption | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/two-rail-lines-to-compete-on-a-new-passenger-run-autotrains.html | Two Rail Lines to Compete On a New Passenger Run | True | By Robert Lindsey | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/cubs-hooton-stop-mets-21-on-2run-single-by-williams.html | Cubs, Hooton Stop Mets, 2â€šÃ„Â¡1, On 2â€šÃ„Â´Run Single by Williams | True | By Joseph Durso | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/a-cibageigy-plans-merger-of-a-unit-new-subsidiary-would-join-with.html | CIBAâ€šÃ„Â¬GEIGY PLANS MERGER OF A UNIT | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/our-story-up-to-now-observer.html | Our Story Up to Now | True | By Russell Baker | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/nigeria-in-accord-on-oil.html | Nigeria in Accord on Oil | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/screen-theater-of-life-gangster-feature-from-japan-is-at-regency.html | Screen: â€šÃ„Â¯Theater of Lifeâ€šÃ„Â´ Gangster Feature From Japan Is at Regency | True | By A. H. Weiler | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/ohrbachs-elects-new-president-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/mobutu-displays-48-doomed.html | Mobutu Displays 48 Doomed | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/roakl-fry-xell-anthropologist-discoverer-of-oldest-bones-in-west-is.html | ROAD EIVELL, ANTHROPOLOGIST | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/rodino-sees-no-open-hearings-now-opposes-release.html | Rodino Sees No Open Hearings Now | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/trooper-is-killed-on-drug-case-here.html | TROOPER IS KILLED ON DRUG CASE HERE | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/wood-field-stream-the-sinking-canoe.html | Wood, Field & | True | By Nelson Bryant | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/trade-pact-near-on-oil-problems.html | TRADE PACT NEAR ON OIL PROBLEMS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/paddling-study-barred-in-bronx.html | PADDLING STUDY BARRED IN BRONX | True | By Leonard Ruder | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/cardinal-danielou-dies-at-69-jesuit-defended-papal-office-vatican.html | Cardinal Danielou Dies at 69; Jesuit Defended Papal Office | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/no-appeal-on-gurney.html | No Appeal on Gurney | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/owners-group-wins-suit-in-parkchester.html | OWNERSâ€™Â GROUP WINS SUIT IN PARKCHESTER | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/child-molesters-try-shock-cure.html | Child Molesters Try Shock Cure | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/meeting-is-set-for-friday-on-integrating-lane-high.html | Meeting is Set for Friday... On Integrating Lane High | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/most-common-market-officials-welcome-election-of-giscard.html | Most Common Market Officials Welcome Election of Giscard | True | | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/good-wine-but-not-vintage-books-of-the-times-struck-by-two-details.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-21 | 1974-05-21 | https://www.nytimes.com/1974/05/21/archives/ldopa-found-not-to-slow-parkinsons-disease.html | Lâ€™Â DOPA Found Not to Slow Parkinson's Disease | True | By Jane E. Brody | 2002-07-11 | RE0000868516 | B00000928004 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/a-test-vote-bars-busing-in-boston-rejection-is-overwhelming-as-few.html | A TEST VOTE BARS BUSING IN BOSTON | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/us-jews-urge-un-to-oust-terrorists.html | U.S. JEWS URGE U.N. TO OUST TERRORISTS | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/income-tax-for-jersey.html | Income Tax for Jersey | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/baroque-string-ensemble-starts-an-unusual-series.html | Baroque String Ensemble Starts an Unusual Series | True | By Harold C. Schonberg | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/all-of-a-sudden-columbia-has-a-miler.html | All of a Sudden, Columbia Has a Miler | True | By Neil Amdur | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/paper-says-miss-hearst-thinks-father-failed-her.html | Paper Says Miss Hearst Thinks Father Failed Her | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/landlord-is-held-in-three-slayings-jersey-victims-were-found-after.html | LANDLORD IS HELD IN THREE SLAYINGS | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/prosecutor-frees-61-on-drug-counts-2-other-cases-pending-in-wake-of.html | PROSECUTOR FREES 61 ON DRUG COUNTS | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/occidental-meeting-no-dividend-oxys-meeting-no-dividend-yet-last.html | Occidental Meeting;No Dividend | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/flyer-fans-get-reward-5-days-to-love-the-cap.html | Flyer Fans Get Reward: 5 Days to Love the Cap | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/west-virginia-dam-is-termed-a-threat-to-coalmine-town.html | West Virginia Dam Is Termed a Threat To Coalâ€™Â Mine Town | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/6-branches-closed-by-thomson-firm.html | 6 BRANCHES CLOSED BY THOMSON FIRM | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/bids-made-on-ccc-holding-in-intra.html | Bids Made on C.C.C. Holding in Intra | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/widening-gap-in-views-is-registered-between-college-and-noncollege.html | Widening Gap in Views Is Registered Between College and Noncollege Women | True | By Nadine Brozan | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/parentteacher-group-asks-removal-of-district-2-school-board.html | Parentâ€™Â Teacher Group Asks Removal of District 2 School Board | True | By Laurie Johnston | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/ousted-teacher-upheld-by-court-dismissal-after-a-complaint-brings.html | OUSTED TEACHER UPHELD BY COURT | True | By Peter Kihss | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/article-4-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/safety-procedures-during-emergencies-adopted-by-lirr.html | Safety Procedures During Emergencies Adopted by L.I.R.R. | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/alan-dunn-cartoonist-is-dead-at-73-poelike-features-many-collected.html | Alan Dunn, Cartoonist, Is Dead at 73 | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/israeli-jets-hit-in-lebanon-again-targets-termed-terrorist.html | ISRAELI JETS HIT IN LEBANON AGAIN | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/two-deans-in-paddling-case-removed-2-deans-in-paddling-case.html | Two Deans in Paddling Case Removed | True | By Leonard Buder | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/bonavena-is-victor.html | Bonavena Is Victor | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/us-and-japan-planning-a-joint-study-on-energy.html | U.S. and Japan Planning A Joint Study on Energy | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/david-eisenhower-and-wife-rent-apartment-in-capital.html | David Eisenhower and Wife Rent Apartment in Capital | True | | 2002-07-11 | RE0000868518 | B00000928006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/daily-10000-lottery-begins-sales-today.html | Daily $10,000 Lottery Begins Sales Today | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/city-charging-deceit-asks-end-of-driverschools-accreditation.html | City, Charging Deceit, Asks End Of Driver School's Accreditation | | By Gerald Gold | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/krumpe-to-head-jersey-sports-complex-eenyra-chief-is-critical-of.html | Krumpe to Head Jerseyâ€šÃ„Ã´ Sports Complex | | By Gerald Eskenazi | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/jury-to-investigate-death-of-trooper-in-stakeout-shooting-recounted.html | Jury to Investigate Death Of Trooper in Stakeoutâ€šÃ„Ã´Out | | By Mary Breasted | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/lisbon-leadership-is-split-by-exiling-of-2-eerulers-many-protest.html | Lisbon Leadership Is Split By Exiling of 2 Exâ€šÃ„Ã´Rulers | | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/article-3-no-title-y-at-sheepshead-bay-is-paid-for-before-start.html | â€šÃ„Ã³Yâ€šÃ„Ã´ at Sheepshead Bay Is Paid for Before Start | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/pushouts-inquiry-hew-inquiry-studying-minoritypupil-pushouts.html | â€šÃ„Ã³Pushoutsâ€šÃ„Ã´ Inquiry | | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/secretariats-halfbrother-3d-in-debut.html | Secretariat's Halfâ€šÃ„Ã´Brother 3d in Debut | | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/house-rejects-bill-for-fuel-price-cut-standby-rationing-setback-for.html | House Rejects Bill For Fuel Price Cut, Standâ€šÃ„Ã´by Rationing | | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/colombian-peasants-see-little-hope-new-president-will-cure-their.html | Colombian Peasants See Little Hope New President Will Cure Their Ills | | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/red-sox-trounce-yankees-yanks-fall-to-red-sox-white-hurt-mcmahon-44.html | Red Sox Trounce Yankees | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/japan-avoid-at-the-core.html | Japan. A â€šÃ„Ã³Voidâ€šÃ„Ã´ at the Core | | By Shintaro Ishihara | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/where-are-you-now-henry.html | Where Are You Now, Henry? | True | By James Reston | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday day was: | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/andrew-johnson-on-impeachment.html | Andrew Johnson on Impeachment | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/james-joyce-is-dead-at-53-music-arranger-for-films.html | James Joyce Is Dead at 53; Music Arranger for Films | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/maharaj-ji-weds-his-secretary-notes-on-people.html | Notes on People Maharaj ji Weds His Secretary | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/the-dance-canticle-of-the-elements-ailey-company-gives-janet.html | The Dance: â€šÃ„Ã³Canticle of the Elementsâ€šÃ„Ã´ Ailey Company Gives Janet Collins Work | | By Clive Barnes | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/senate-votes-rises-in-school-lunch-aid.html | SENATE VOTES RISES IN SCHOOL LUNCH AID | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/an-inquiry-is-set-up-in-angola-on-charges-of-prison-atrocities.html | An Inquiry Is Set Up in Angola On Charges of Prison A trocities | | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/alfred-f-bauer-dies-at-67-led-die-casting-concern.html | Alfred F. Bauer Dies at 67; Led Dieâ€šÃ„Ã´Casting Concern | | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/flyer-fans-get-reward-5-days-to-love-the-cup.html | Flyer Fans Get Reward: 5 Days to Love the Cup | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/net-at-penney-and-kresge-gained-in-fiscal-quarter-profit-of-penney.html | Net at Penney and Kresge Gained in Fiscal Quarter | | By Clare M. Reckert | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/warren-fears-watergate-overreaction.html | Warren Fears Watergate Overreaction | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/drop-in-freshmen-expected-at-landgrant-universities.html | Drop in Freshmen Expected At Landâ€šÃ„Ã´Grant Universities | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/nan-smith-is-wed-to-joseph-runde.html | Nan Smith Is Wed To Joseph Runde | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/garbage-power.html | Garbage Power | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/soviet-dominates-mat-79328146.html | Soviet Dominates Mat | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/big-board-seat-price-off.html | Big Board Seat Price Off | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/july-killing-in-atlantic-city-brings-29year-sentence.html | July Killing in Atlantic City Brings 29â€šÃ„Ã´Year Sentence | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/market-place.html | Market Place: Kaufman's 10K Offers Insights | | By Robert Metz | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/house-unit-backs-a-stiffer-tax-rule-on-medical-costs.html | House Unit Backs A Stiffer Tax Rule On Medical Costs | True | | 2002-07-11 | RE0000868518 | B00000928006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/independentmozambique-expected-by-lisbon-aide-lisbon-official.html | Independent Mozambique Expected by Lisbon Aide | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/urban-academy-planned-by-city-first-facility-of-its-kind-will-train.html | URBAN ACADEMY PLANNED BY CITY | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/ornstein-named-candidate-by-democrats-in-4th-cd.html | Ornstein Named Candidate By Democrats in 4th C.D, | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/aba-sets-june-meeting.html | A.B.A. Sets June Meeting | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/ford-isnt-running-for-office-but-hes-running-fast-many-men-in-one.html | Ford Isn't Running for Office but He's Running Fast | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/financing-widens-for-agriculture.html | FINANCING WIDENS FOR AGRICULTURE | True | By H. J. Maidenberg | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/business-briefs-japan-lifts-some-price-controls-oil-nations-to.html | Business Briefs | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/discounters-find-profit-in-catalogue-showrooms.html | Discounters Find Profit In Catalogue Showrooms | True | By Isadore Barmash Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/front-page-1-no-title.html | Brightâ€šÃ„Â²andâ€šÃ„Â²Slow Classes Resulting in Segregation | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/presidents-wife-read-all-of-the-transcripts.html | President's Wife Read All of the Transcripts | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/metal-futures-ease-on-goldprice-dip.html | Metal Futures Ease on Goldâ€šÃ„Â²Price Dip | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/new-role-abroad-is-likely-for-india-her-rise-as-atomic-power.html | NEW ROLE ABROAD IS LIKELY FOR INDIA | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/paper-talks-near-climactic-stage-kheel-says-tomorrow-could-be.html | PAPER TALKS NEAR CLIMACTIC STAGE;Kheel Says Tomorrow Could Be â€šÃ„Â²Makeâ€šÃ„Â²orâ€šÃ„Â²Break Dayâ€šÃ„Â²Negotiators Return Here | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/miss-goolagong-challenging-french-tourney-ban.html | Miss Goolagong Challenging French Tourney Ban | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/stage-a-paternity-plot.html | Stage: A Paternity Plot | True | By Mel Gussow | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/backtowork-move-in-belfast-fizzles-inexcusable-statements-militants.html | Backâ€šÃ„Â²toâ€šÃ„Â²Work in elfas Fizzles | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/going-out.html | GOING OUT | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/justice-asks-shift-in-real-estate-law.html | JUSTICE ASKS SHIFT IN REAL ESTATE LAW | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/israelsyria-pact-is-brought-closer-kissinger-aide-reportstrace-trace.html | ISRAELâ€šÃ„Â²SYRIA PACT IS BROUGHT CLOSER | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/buczeks138-heads-trial-for-open.html | Buczek's138 Heads Trial For Open | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/foreign-policy-association-designates-new-chairman.html | Foreign Policy Association Designates New Chairman | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/the-homosexual-as-a-teacher-parents-express-their-views.html | The Homosexual as a Teacher. Parents Express Their Views | True | By Georgia Dullea | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/oil-surplus-forecast.html | Oil Surplus Forecast | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/israeli-jets-hit-in-lebanon-again.html | ISRAELI JETS HIT IN LEBANON AGAIN | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/the-stage-camp-humor-with-talent-demented-diva-given-by-the-hot.html | The Stage: Camp Humor With Talent | True | By Howard Thompson | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/watergate-irks-pentagons-chief-effect-is-seen-in-holding-up-defense.html | WATERGATE IRKS PENTAGON'S CHIEF | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/patricia-hearst-is-facing-new-charges-in-california-new-charges-due.html | Patricia Hearst Is Facing New Charges in California | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/detective-in-bronx-apparent-suicide-is-linked-to-leuci.html | Detective in Bronx Apparent Suicide; Is Linked to Leuci | True | By Edward Hudson | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/rally-by-flaherty-gains-slim-lead-in-pennsylvania.html | Rally by Flaherty Gains Slim Lead In Pennsylvania | True | By James T. Wooten Special to The New York Voles | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/sports-news-briefs-stars-sale-is-off-utah-may-be-loser-connecticut.html | Sports News Briefs | True | | 2002-07-11 | RE0000868518 | B00000928006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/report-on-consumer-index-sparks-earlier-rally.html | Report on Consumer Index Sparks Earlier Rally | True | By James J. Nagle | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/pershing-missiles-fired.html | Pershing Missiles Fired | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/grand-union-reports-loss-in-quarter.html | Grand Union Reports Loss in Quarter | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/miss-goolagong-challenging-french-tourney-ban-edwards-is-firm.html | Miss Goolagong Challenging French Tourney Ban | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/new-museum-for-photography-to-be-headed-by-cornell-capa.html | New Museum for Photography To Be Headed by Cornell Capa | True | By Grace Glueck | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/reuters-boycotted-by-foreign-newsmen.html | REUTERS BOYCOTTED BY FOREIGN NEWSMEN | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/fpc-is-cautious-on-power-supply-sees-shortages-of-coal-oil-and-gas.html | F.P.C. IS CAUTIOUS ON POWER SUPPLY | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/-plumbers-defense-wins-a-point-on-security-data-objective-is-upheld.html | â€šÃ„Â²Plumbersâ€šÃ„Â´ Defense Wins A Point on Security Data | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/180million-loan-to-soviet-union-is-made-by-us-biggst-credit-yet.html | 180â€šÃ„Â²MILLION LOAN TO SOVIET UNION IS MADE BY U.S. | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/bonds-are-mixed-in-quiet-trading.html | BONDS ARE MIXED IN QUIET TRADING | True | By Douglas W. Cray | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/exaide-charged-in-golfball-theft.html | Exâ€šÃ„Â²Aide Charged In Golfâ€šÃ„Â²Ball Theft | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/newark-strike-force-chief-shifts.html | Newark Strike Force Chief Shifts | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/1972-candidate-for-senate-is-charged-with-a-violation.html | 1972 Candidate for Senateâ€šÃ„Â¨ Is Charged With a Violation | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/independent-mozambique-expected-by-lisbon-aide-lisbon-official.html | Independent Mozambique Expected by Lisbon Aide | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/president-reported-at-peace-with-his-decision-not-to-quit.html | President Reported at Peace With His Decision Not to Quit | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/short-interest-off-on-big-boari.html | SHORT INTEREST OFF ON BIG BOARI | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/retailers-urging-liquor-bills-veto-say-measure-would-raise.html | RETAILERS URGING LIQUOR BILL'S YETO | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/spain-eyes-portugal.html | Spain Eyes Portugal | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/the-jaworski-letter.html | The Jaworski Letter | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/in-philadelphia-news-post.html | In Philadelphia News Post | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/mets.html | Mets' | True | By Michael Strauss | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/gottfried-and-dibbs-triumph-in-tennis.html | Gottfried and Dibbs Triumph in Tennis | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/le-kennedy-francais-foreign-affairs.html | Le Kennedy Francais | True | By C. L. Sulzberger | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/senators-back-jaworski-on-interference-by-nixon-senate-panel-backs.html | Senators Back Jaworski On Interference by Nixon | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/airconditioning-units-to-face-6-higher-costs-beginning-june-1-price.html | Airâ€šÃ„Â²Conditioning Units to Face 6% Higher Costs Beginning June 1 | True | By Gerd Wilcke | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/interstate-plan-on-chapter-xi-set-beleaguered-retail-chain-is.html | INTERSTATE PLAN ON CHAPTER XI SET | True | By Robert J. Cole | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/phone-employes-strike.html | Phone Employes Strike | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/mood-of-enjoyment-marks-the-singing-of-mabel-mercer.html | Mood of Enjoyment Marks the Singing Of Mabel Mercer | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/orders-for-durable-goods-climbed-by-36-in-april.html | Orders for Durable Goods Climbed by 3.6% in April | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/consumer-price-index-in-region-rose-01-in-april.html | Consumer Price Index in Region Rose 0.1% in April | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/archdiocese-spurns-its-papers-policies.html | ARCHDIOCESE SPURNS ITS PAPER'S POLICIES | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/hunt-is-continued-for-two-after-rikers-island-escape.html | Hunt Is Continued for Two After Rikers Island Escape | True | | 2002-07-11 | RE0000868518 | B00000928006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/drop-in-food-costs-slows-rise-in-consumer-prices.html | Drop in Food Costs Slows Rise in Consumer. Prices | True | By Edwin L. Dale Jr. Special To The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/dan-topping-money-and-class-red-smith-the-odd-trio-dizzy-s-pigeonn.html | Red Smith | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/mac-millan-upholds-role-as-director-revamping-the-classics.html | MacMillan Upholds Role as Director | True | By Anna Kisselgoff | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/result-certified-in-district-1-vote-but-uncertainty-clouds-next.html | RESULT CERTIFIED IN DISTRICT 1 VOTE | True | By Iver Peterson | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/a-delisting-for-chadbourn-is-deferred-by-exchange.html | A Delisting for Chadbourn Is Deferred by Exchange | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/crime-strike-force-gets-new-chief.html | Crime Strike Force Gets New Chief | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/stocks-continue-to-fall-in-spite-of-bullish-news.html | Stocks Continue to Fall In Spite of Bullish News | True | By Alexander R. Hammer | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/new-golf-course-new-jersey-sports.html | New Jersey Sports New Goff Course | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/hans-christian-andersen-stories-and-other-fun-for-youngsters-films.html | Hans Christian Andersen Stories and Other Fun for Youngsters | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/seaman-in-soviet-may-seek-us-ties-jailed-lithunian-linked-to.html | SEAMAN IN SOVIET MAY SEEK U.S. TIES | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/britain-hopeful-on-oil-outlook-increase-in-discoveries-in-the-north.html | BRITAIN HOPEFUL ON OIL OUTLOOK | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/thailand-on-military-alert-as-cabinet-resigns-no-major-change-in.html | Thailand on Military Alert as Cabinet Resigns | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/nixon-blocks-strike.html | Nixon Blocks Strike | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/bonn-gets-offer-by-east-germs-reds-willing-to-reconsider.html | BONN GETS OFFER BY EAST GERMANS | True | By Craig It Whitney Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/the-rod-and-the-law.html | The Rod and the Law | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/kramer-keeps-lead-over-rooney-in-paterson.html | Kramer Keeps Lead Over Rooney in Paterson | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/new-democratic-coalition-backs-morgenthau-for-da.html | New Democratic coalition Backs Morgenthau for D.A. | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/new-jersey-briefs-women-may-join-state-troopers-3-gis-held-in-fatal.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/ltv-corp-adjourns-meeting-to-june-17.html | LTV CORP. ADJOURNS MEETING TO JUNE 17 | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/speaking-frankly-of-death-books-of-the-times-golden-summer-of.html | Books of The Times Speaking Frankly of Death | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/search-for-2-boatmen-ends.html | Search for 2 Boatmen Ends | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/gao-says-nixon-spent-382474-in-legal-defense-prosecution-costs.html | G.A.O. Says Nixon Spent $382,474 in Legal Defense | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/life-of-ervin-panel-extended-a-month.html | LIFE OF ERVIN PANEL EXTENDED A MONTH | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/tv-monkey-monkey-plumbs-lives-of-5-women.html | TV: â€šÃ‚Â²Monkey, Monkeyâ€šÃ‚Â´ Plumbs Lives of 5 Women | True | By John J. O'Connor | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/tigers-norm-cash-suspended-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/boston-medical-educator-appointed-dean-at-einstein.html | Boston Medical Educator Appointed Dean at Einstein | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/magruder-given-a10month-term.html | MAGRUDER GIVEN A10â€šÃ‚Â°MONTH TERM | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/article-1-no-title.html | DON'T FIGHT | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/trial-transcript-hints-at-payoff-engineer-said-he-paid-gop-to.html | TRIAL TRANSCRIPT HINTS AT PAYOFF | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/prince-rise-argued-at-rothko-trial-marlborough-head-disputes.html | PRICE RISE ARGUED AT ROTIIKO TRIAL | True | By Edith Evans Asbury | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/british-foreign-secretary-calls-forstrong-transatlantic-ties.html | British Foreign Secretary Calls For Strong Transâ€šÃ‚Â°Atlantic Ties | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/metropolitan-briefs-consumer-head-warns-of-taxi-fares-recycling.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/school-pact-reached.html | School Pact Reached | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/pro-punt-rule-open-to-subterfuge2-pro-punt-rule-open-to-subterfuge.html | Pro Punt Rule Open to Subterfuge | True | By William N. Wallace | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/energy-bill-rejected.html | Energy BID Rejected | True | | 2002-07-11 | RE0000868518 | B00000928006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/2million-award-is-voted-by-jury-malpractice-suit-against-mt-sinai.html | $2â€šÂ¬Â²MILLION AWARD IS VOTED BY JURY | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/leon-w-ellwood.html | LEON W. ELLWOOD | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/devaluation-of-dollar-cuts-us-travel-deficit.html | Devaluation of Dollar Cuts U.S. Travel Deficit | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/firm-offers-a-salary-plan-to-its-securities-salesmen.html | Firm Offers a Salary Plan To Its Securities Salesmen | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/soviet-dominates-mat.html | Soviet Dominates Mat | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/2-ideals-at-issue-bright-and-slow-classes-resulting-in-a-racial.html | 2 Ideals at Issue | True | By Gene I. Maeroff | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/bridge-todays-hand.html | Bridge: North American Team Finds Italy as Tough Foe as Ever | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/2-former-us-aides-ask-total-nuclear-test-ban.html | 2 Former U.S. Aides Ask Total Nuclear Test Ban | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/sports-today-baseball-harness-racing-soccer-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/pushouts-inquiry.html | â€šÂ²Pushoutsâ€šÂ´ Inquiry | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/advertising-research-groups-general-foods-and-the-public-reaction.html | Advertising Research Groups | True | By Philip H. Dougherty | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/moscow-pledges-palestinian-help-joins-libyans-in-promising-every.html | MOSCOW PLEDGES PALESTINIAN HELP | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/indy-race-threatened-by-injunction-damage-suit-filed-over.html | Indy Race Threatened by Injunction, Damage Suit Filed Over Qualifying | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/new-delhi-assailed-at-parley-in-geneva-for-atom-explosion.html | New Delhi Assailed At Parley in Geneva For Atom Explosion | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/youth-charged-in-rape-of-2-coop-city-women.html | Youth Charged in Rape Of 2 Coâ€šÂ¬Â²op City Women | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/offers-of-apolitical-jobs-still-pour-in-for-lindsay-seventh-heaven.html | Offers of Apolitical Jobs Still Pour in for Lindsay | True | By Edward Ranzal | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/beame-aide-facing-charge-over-voting.html | BEAME AIDE FACING CHARGE OVER VOTING | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/panel-hints-nixon-knew-of-coverup-before-day-cited-rodino-sees.html | PANEL HINTS NIXON KNEW OF COVERâ€šÂ¬Â²UP BEFORE DAY CITED | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/two-deans-in-paddling-case-removed.html | Two Deans in Paddling Case Removed | True | By Leonard Buder | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/economist-sees-an-oil-surplus-replacing-scarcity-in-the-world.html | Economist Sees an Oil Surplus Replacing Scarcity in the World | True | By William D. Smith | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/june-rise-barred-for-sales-taxes-city-unable-to-levy-8c-rate-few.html | JUNE RISE BARRED FOR SALES TAXES | True | By Maurice Carroll | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/warning-on-foreign-exchange-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/iraq-and-iran-agree-to-discuss-border-under-un-auspices.html | Iraq and Iran Agree to Discuss Border Under U.N. Auspices | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/house-builders-call-for-action-urge-government-program-to-help-flow.html | HOUSE BUILDERS CALL FOR ACTION | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/blair-grand-slam-helps-orioles-regain-respect.html | Blair Grand Slam Helps Orioles Regain Respect | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/4nation-truce-unit-is-strained-by-halt-of-sagonvietcong-talks.html | 4â€šÂ¬Â²Nation Truce Unit Is Strained by Halt of Saigonâ€šÂ¬Â²Vietcong Talks | True | BY James M. Markham Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/screen-stoolie-arrives.html | Screen: â€šÂ²Stoolieâ€šÂ´ Arrives | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/conteh-keeps-title-on-knockout-in-6th.html | Conteh Keeps Title On Knockout in 6th | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/laver-erasing-mechanical-man-image-with-frankness-crowdpleasing.html | Laver Erasing Mechanical Man Image With Frankness, Crowdâ€šÂ¬Â²Pleasing Play | True | By Leonard Koppett | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/weather-satellite-photos-to-be-delayed-for-week.html | Weather Satellite Photos To Be Delayed for Week | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/trot-defense-weighs-need-to-call-insko-trot-defense-ponders-need-to.html | Trot Defense Weighs Need To Call Insko | True | By Steve Cady | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/public-tv-is-given-105million-grant-for-a-national-plan.html | Public TV Is Given $10.5â€šÂ¬Â²Million Grant For a National Plan | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/a-time-for-luxury-and-elegance-on-the-runway-fashion-talk.html | FASHION TALK A Time for Luxury and Elegance on the Runway | True | By Bernadine Morris | 2002-07-11 | RE0000868518 | B00000928006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/al-ahram-cairo-newspaper-is-losing-its-new-editor.html | Al Ahram, Cairo Newspaper, Is Losing Its New Editor | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/daily-10000-lottery-starts-in-jersey-today.html | Daily $10,000 Lottery Starts in Jersey Today | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/us-concern-seeks-to-sell-fruit-unit.html | U.S. CONCERN SEEKS TO SELL FRUIT UNIT | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/letters-to-the-editor-of-moralism-and-kissingers-diplomacy-the-case.html | Letters to the Editor | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/2-ideals-at-issue.html | 2 Ideals at Issue | True | By Gene I. Maeroff | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/survey-finds-young-us-workers-increasingly-dissatisfied-and.html | Survey Finds Young U.S.Workers In Dissatisfiedand Frustrated | True | By Richard Severo | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/krumpe-to-head-jersey-sports-complex2-eenyra-chief-is-critical-of.html | Krumpe to Head JerseyâÂÂ Sports Complex | True | By Gerald Eskenazi | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/tropical-winds-boil-up.html | Tropical Winds Boil Up | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/aba-sets-june-meeting-79328153.html | A.B.A. Sets June Meeting | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/drop-in-food-costs-slows-rise-in-consumer-prices-increase-here-is.html | Drop in Food Costs Slows Rise in Consumer Prices | True | By Edwin L. Dale Jr Special to The New York Than | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/magruder-given-a-10month-term-deputy-director-of-nixons-campaign.html | MAGRUDER GIVEN A 10âÂÂMONTH TERM | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/low-income-minority-pupils-called-interested-in-college.html | LowâÂÂIncome Minority Pupils Called Interested in College | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/trot-defense-weighs-need-to-call-insko-trot-defence-ponders-need-to.html | Trot Defense Weighs Need To Call Insko | True | By Steve Cady | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/10000-per-capita-oil-income-transforming-kuwait-oil-brings-10000-a.html | $10,000 Per Capita Oil Income Transforming Kuwait | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/about-new-york-the-way-things-work-out.html | About New York The Way Things Work Out | True | By John Corry | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/house-rejects-fuel-price-cut-and-rationing-plan-setback-for.html | House Rejects Fuel Price Cut and Rationing Plan | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/pro-purl-rule-open-to-subterfuge-pro-purnt-rule-open-to-subterfuge.html | Pro PurlRule OpentoSubter fuge | True | By William N. Wallace | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/ministers-ouster-in-uruguay-is-seen-aim-of-army-alert.html | Minister's Ouster In Uruguay Is Seen Aim of Army Alert | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/norton-simon-finds-fox-film-data-lacks.html | NORTON SIMON FINDS FOX FILM DATA LACKS | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/landlord-is-held-in-three-slayings.html | LANDLORD IS HELD IN THREE SLAYINGS | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/samuels-asks-more-crimevictim-aid.html | Samuels Asks More CrimeâÂÂVictim Aid | True | By Thomas P. Ronan | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/patricia-hearst-is-facing-new-charges-in-california.html | Patricia Hearst Is Facing New Charges in California | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/inflation-the-mood-turns-foul-economic-analysis-mood-turns-foul.html | Inflation: The Mood Turns Foul | True | By Leonard Silk | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/panel-hints-nixon-knewof-coverup-before-day-cited-rodino-sees.html | PANEL HINTS NIXON KNEW OF COVERâÂÂUP BEFORE DAY CITED | True | By James M. Naughton: Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/senators-back-jaw-orski-on-interference-by-nixonl.html | Senators Back Jaw orski On Interference by Nixonl | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/seminary-appoints-an-acting-president-in-rift-on-doctrine.html | Seminary Appoints An Acting President In Rift on Doctrine | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/radical-mayor-of-madison-wis-stirs-wide-criticism-but-is-unfazed.html | Radical Mayor of Madison. Wis.. Stirs Wide Criticism, but Is Unfazed After Year on Job | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/staten-island-boy-seized-in-a-series-of-violent-crimes.html | Staten Island Boy Seized in a Series Of Violent Crimes | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/an-explanation-how-tape-could-supply-answers-to-questions-on-hush.html | An Explanation: How Tape Could Supply Answers to Questions on Hush Money | True | By David E. Rosenbaurvi Special to The New York Times | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/auto-maker-cites-costs-denies-its-violating-federal-accord-american.html | Auto Maker Cites Costs, Denies It's Violating Federal Accord | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/construction-is-cut-by-detroit-edison.html | CONSTRUCTION IS CUT BY DETROIT EDISON | True | | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-22 | 1974-05-22 | https://www.nytimes.com/1974/05/22/archives/crime-rate-in-coast-city-is-linked-to-marine-base-different-type-of.html | Crime Rate in Coast City Is Linked to Marine Base | True | By Everett R. Holles Special to The New York TImea | 2002-07-11 | RE0000868518 | B00000928006 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/ussoviet-unit-asks-an-economic-accord.html | U.SâÂÂSOVIET UNIT ASKS AN ECONOMIC ACCORD | True | | 2002-07-11 | RE0000868519 | B00000928007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/ashby-bladen-dead-protestant-layman.html | ASHBY BLADEN DEAD. PROTESTANT LAYMAN | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/amc-completes-acquisition-deal-gets-wheelhorse-products-for-cash.html | A.M.C. COMPLETES ACQUISITION DEAL | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/the-dancerising-stars-school-of-american-ballet-celebrates.html | The Dance: Rising Stars | True | By Clive Barnes | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/house-bars-cut-of-100000-troops-stationed-abroad-but-474million-in.html | HOUSE BARS CUT OF 100,000 TROOPS STATIONED ABROAD | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/screen-daisy-miller.html | Screen: â€šÃ„Ã²Daisy Millerâ€šÃ„Ã´ | True | By Nora Sä'Yre | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/from-italys-piedmont-region-a-group-of-savory-dishes.html | From Italy's Piedmont Region, a Group of Savory Dishes â€šÃ„Ã® | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/nixon-rejects-subpoenas-tells-rodino-he-will-get-no-more-waterga-te.html | NIXON REJECTS SUBPOENAS, TELLS RODINO HE WILL GET NO MORE WATERGATE DATA | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/briton-committedin-kidnap-try-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/francess-pregnancy-troubled-by-toxemia.html | Frances's Pregnancy Troubled by Toxemia | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/use-of-us-funds-for-unicef-help-in-hanoi-is-barred.html | Use of U.S. Funds For UNICEF Help In Hanoi Is Barred | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/liddy-wins-revision-of-judges-sentence.html | Liddy Wins Revision Of Judge's Sentence | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/brussels-bomb-injures-2-near-iberia-airline-office.html | Brussels Bomb Injures 2 Near Iberia Airline Office | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | by Will Weng | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/prof-imgard-fluggelotz-dies.html | Prof. Imgard Fluggeâ€šÃ„Ã²Lotz Dies; Taught Engineering at Stanford | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/india-test-linked-to-power-plants-scientists-used-plutonium-from.html | INDIA TEST LINKED TO POWER PLANTS | True | By Victor K. McElheny | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/rustle-of-spring-stirs-bustle-of-ideas-by-block-groups-bypassing.html | Rustle of Spring Stirs Bustle of Ideas by Block Groups | True | By Lucinda Franks | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/plumbers-trial-may-end-if-the-us-withholds-data-plumbers-trial-may.html | â€šÃ„Ã²Plumbersâ€šÃ„Ã´ Trial May End If the U.S. Withholds Data | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/sports-news-briefs-jockey-charged-in-wifes-murder.html | Sports News Briefs | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/grayson-expects-new-controls-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/maheu-says-benefits-kept-him-in-hughes-job.html | Maheu Says Benefits Kept Him in Hughes Job, | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/read-all-about-it.html | Read All About It! | True | By Sylvia Auerbach | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/great-lakes-pollution-fight-is-gaining.html | Great Lakes Pollution Fight Is Gaining | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/packaging-of-foods-angers-many-supermarket-shoppers-consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/los-angeles-will-pay-for-damage-in-its-raid-on-sla-19-charges-are.html | Los Angeles Will Pay for Damage in Its Raid on S.L.A. | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/israel-will-weigh-death-penalty-for-terrorists.html | Israel Will Weigh Death Penalty for Terrorists | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/falco-dancers-at-tully-open-with-2-premieres.html | Falco Dancers, at Tully, Open With 2 Premieres | True | By Anna Kisselgoff | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/corporal-punishment-practice-common-since-colonial-era-faces.html | Corporal Punishment | True | By Genie I. Maeroff | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/chabrols-memorable-wedding-in-blood.html | Chabrol's Memorable â€šÃ„Ã²Wedding in Bloodâ€šÃ„Ã´ | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/atoms-hand-cosmos-4th-loss-in-row-atoms-defense-tough.html | Atoms Hand Cosmos 4th Loss in Row | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/miss-gerulaitis-wins.html | Miss Gerulaitis Wins | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/omegalpha-inc-sues-accountants.html | OMEGAâ€šÃ„ÃºALPHA, INC., SUES ACCOUNTANTS | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/consent-accord-set-by-block-producers.html | CONSENT ACCORD SET BY BLOCK PRODUCERS | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/mrs-meyner-is-charged-with-conflict-maraziti-is-unopposed.html | Mrs. Meyner Is Charged With Conflict | True | | 2002-07-11 | RE0000868519 | B00000928007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/long-island-utility-sues-oil-concerns-for-248million-utility-files.html | Long Island Utility Sues Oil Concerns For $248â€¦ÂÂ"Million | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/oecdpayments-expected-to-lag-growing-deficits-foreseen-for-nations.html | O.E.C.D. PAYMENTS EXPECTED TO LAG | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/merrickfox-fight-held-settled-merrick-and-fox-agree-on-truce.html | Merrickâ€¦ÂÂ"Fox Fight Held Settled | True | By Leonard Sloane | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/plan-would-assist-equity-unit-holders.html | PLAN WOULD ASSIST EQUITY UNIT HOLDERS | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/prices-decline-on-amex-and-otc.html | PRICES DECLINE ON AMEX AND Oâ€¦ÂÂ"Tâ€¦ÂÂ"C | True | By James J. Nagle | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/ford-says-youths-admire-president-finds-young-people-like-his.html | FORD SAYS YOUTHS ADMIRE PRESIDE | True | By Peter Kihss | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/feuerbach-shatters-mark.html | Feuerbach Shatters Mark | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/profit-records-set-at-general-foods.html | Profit Records Set At General Foods | True | By Clare M. Reckert | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/byrne-orders-restudy-of-tocks-i-dam-plan.html | Byrne Orders Restudy Of Tocks I. Dam Plan | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/british-offering-draft-for-nato-new-statement-of-principles.html | BRITISH OFFERING DRAFT FOR NATC | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/price-of-a-rothko-went-up-tenfold-court-told-of-6month-jump-from.html | PRICE OF A ROTHKO WENT UP TENFOLD | True | By Edith Evans Asbury | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/us-judge-keeps-halderman-as-rights-suit-defendant.html | U.S. Judge Keeps Halderman As Rights Suit Defendant | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/ned-irish-retiring-july-1-after-40-years-at-garden-ned-irish-will.html | Ned Irish Retiring July 1 After 40 Years at Garden | True | By Gerald Eskenazi | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/furor-clouds-vote-today-on-homosexual-rights-bill.html | Furor Clouds Vote Today on Homosexual Rights Bill | True | By John Darnon | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/a-convicted-drug-dealer-is-sentenced-to-40-years.html | A Convicted Drug Dealer Is Sentenced to 40 Years | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/uruguays-army-forcing-changes-economic-crisis-bringing-pressure-on.html | URUGUAY'S ARMY FORCING CHANGES | True | By Jonathan Kandel Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/italians-insist-connpors-is-barred-from-tourney-van-dillen-is-upset.html | Italians Insist Connors Is Barred From Tourney | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/nixons-gallup-rating-25-in-latest-survey.html | Nixon's Gallup Rating 25% in Latest Survey | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/457-watch-sets-drop-6th-match.html | 457 Watch Sets Drop 6th Match | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/mrs-joseph-a-rielly.html | MRS. JOSEPH A. RIELLY | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/i-was-the-one-standing-up-there-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/school-aid-politics.html | School Aid Politics | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/shea-murder-trial-to-hear-tapes-of-police-messages-descriptions-of.html | Shea Murder Trial to Hear Tapes of Police Messages | True | By Murray Schumach | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/yankees-lose-63-at-boston.html | Yankees Lose, 6â€¦ÂÂ"3, At Boston | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/10-decline-is-foreseen-in-woodproduct-prices-some-products-resist.html | 10% Decline Is Foreseen In Woodâ€¦ÂÂ"Product Prices | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/britain-steps-up-ulster-pressure.html | BRITAIN STEPS UP ULSTER PRESSURE | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/dressing-sensibly-enough-in-public-anyway-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/vietcong-decide-to-set-up-premanent-paris-mission.html | Vietcong Decide to Set Up Permanent Paris Mission | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/bridge.html | Bridge; ?? ?? Recapture Some Cround in Team Play | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/plumbers-trial-may-end-lithe-us-withholds-data.html | â€¦ÂÂ"Plumbersâ€¦ÂÂ" Trial May End lithe U.S. Withholds Data | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/ibm-withdraws-its-plan-for-center-in-ridgefield.html | I.B.M. Withdraws Its Plan For Center in Ridgefield | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/steelexecutive-optimistic-on-coal-and-ore-incentive-for-taking.html | Steel Executive Optimistic on Coal and Ore | True | By Gene Smith | 2002-07-11 | RE0000868519 | B00000928007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/gambling-museum-burns.html | Gambling Museum Burns | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/cultivating-his-hysteria-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/christian-buchheit-dead-at-89-honored-by-a-rt-students-league.html | Christian Buchheit Dead at 89; ,Honored by Art Students League | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/italians-insist-connors-is-barred-from-tourney.html | Italians Insist Connors Is Barred From Tourney | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/the-presidents-letter-to-rodino-and-st-clair-letters-to-dear-nixon.html | The President's Letter to Rodino and St. Clair Letters to Dear | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/atoms-hand-cosmos-4th-loss-in-row.html | Atoms Hand Cosmos 4th Loss in Row | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/byrne-orders-new-study-of-tocks-island-dam-plan-byrne-orders.html | Byrne Orders New Study Of Tocks Island Dam Plan | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/wine-tasting-and-auction-a-mostly-serious-affair-atmosphere-changes.html | Wine Tasting and Auction A Mostly Serious Affair | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/governor-sets-plan-to-tighten-rules-on-insurance-companies.html | Governor Sets Plan to Tighten Rules on Insurance Companies | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/israel-is-on-a-wide-alert-against-terrorist-attack-volunteers-aid.html | Israel Is on a Wide Alert Against Terrorist Attack | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/anker-to-issue-a-directive-restating-ban-on-beating-inquiry-by.html | Anker to Issue a Directive Restating Ban on Beating | True | By Leonard Buder | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/canada-suspends-atom-aid-to-india.html | CANADA SUSPENDS ATOM AID TO INDIA | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/amex-seat-sold-for-34000.html | Amex Seat Sold for $34,000 | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/this-mets-team-winsome-on-and-off-the-field.html | This Metsâ€šÃ„Â' Team Winsome On and Off the Field | True | By My Searcy | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/furor-clouds-vote-today-on-homosexuals-rights.html | Furor Clouds Vote Today On Homosexuals Rights | True | By John Darnton | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/canada-suspends-atom-aid-to-india-calls-on-other-governments-to.html | CANADA SUSPENDS ATOM AID TO INDIA | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/personal-finance-from-tax-standpoint-there-are-good-and-bad-ways-of.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/panel-backing-immunity-to-jacobsen-in-milk-case.html | Panel Backing Immunity To Jacobsen in Milk Case | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/disaster-aid-bill-is-signed-by-nixon.html | DISASTER AID BILL IS SIGNED BY NIXON | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/biblical-garden-has-no-apples-apricot-in-eden.html | Biblical Garden Has No Apples | True | By Richard F. Shepard | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/london-banks-cut-rate.html | London Banks Cut Rate | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/invasion-by-bats-in-chosen-survivors.html | Invasion by Bats in 'Chosen Survivors' | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/stage-frogs-in-a-pool-shevelove-adaptation-at-yale-pits-shaw.html | Stage: â€šÃ„Â²Frogsâ€šÃ„Â´ in a Pool | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/brazilianbolivian-trade-pact-signed-amid-protests-in-la-paz.html | Brazilianâ€šÃ„Âª Bolivian Trade Pact Signed Amid Protests in La Paz | True | Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/citizens-help-net-slaying-suspect-police-track-him-in-bronx-after.html | CITIZENS HELP NET SLAYING SUSPECT | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/new-cannes-festival-star-i-f-stone.html | New Cannes Festival Star: I. F. Stone | True | By Vincent Canby Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/franklin-bank-solvency-reiterated-by-controller-controller.html | Franklin Bank Solvency Reiterated by Controller | True | By Robert E. Bedingfield Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/jordan-returns-guerrillas-arrested-in-war-to-syria.html | Jordan Returns Guerrillas Arrested in War to Syria | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/court-will-give-priority-to-calleys-bail-ruling.html | Court Will Give Priority To Calley's Bail Ruling | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/what-price-arrogance.html | What Price Arrogance? | True | | 2002-07-11 | RE0000868519 | B00000928007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/nixon-rejects-subpoenas-tells-rodino-he-will-get-no-more-wa-terga.html | NIXON REJECTS SUBPOENAS, TELLS RODINO HE WILL GET NO MORE WATERGATE DATA | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/mortgage-rate-of-12-foreseen-economist-predicts-a-sharp-increase-in.html | MORTGAGE RATE OF 12% FORESEEN | True | By John H. Allan | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/new-jersey-briefs-10monthold-murder-case-solved.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/sweden-reports-submarine-has-fled-bay-in-the-baltic.html | Sweden Reports Submarine Has Fled Bay in the Baltic | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/cordero-up-on-32-victor-at-belmont-at-garden-state.html | Cordero Up On 3â€¦Â°2 Victor At Belmont | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/merola-drops-inquiry-of-a-teacher-showing-students-sex-film-saying.html | Merola Drops Inquiry of a Teacher Showing Students Sex Film, Saying Law Was Not Violated | True | By Allan M.siegal | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/business-briefs-energy-agency-slates-refinery-audit.html | Business Briefs | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/credit-cards-are-in-paper-money-out-for-cornell-dining.html | Credit Cards Are In, Paper Money Out, For Cornell Dining | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/a-reunion-of-rams-new-jersey-sports.html | New jersey Sports | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/keeshond-outwalks-his-master.html | Keeshond Outwalks His Master | True | By Walter R. Fletcher | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/convicted-in-bank-robbery.html | Convicted in Bank Robbery | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/the-painful-road-to-brandts-resignation-leadership-failure-as-well.html | The Painful Road to Brandt's Resignation | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/new-insurance-rules.html | New Insurance Rules | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/giles-e-hopkins-71-extextile-official.html | GILES E. HOPKINS, 71, EXâ€¦Â°TEXTILE OFFICIAL | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/kissingers-optimism-is-a-sometime-thing.html | Kissinger's Optimism Is a Sometime Thing | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/in-pearlman-art-display-the-coups-of-a-collector.html | In Pearlman Art Display, The Coups of a Collector | True | By John Russell | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/impeachment-case-poses-difficulties-for-the-press-dispute-over.html | Impeachment Case Poses Difficulties for the Press | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/phones-to-speed-emergency-care-32-states-and-puerto-rico-to-get.html | PHONES TO SPEED EMERGENCY CARE | True | By Lawrence K. Altman | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/prosecutors-message.html | Prosecutor's Message | True | By Anthony Lewis | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/aec-stations-to-monitor-krypton-dispersion-in-air-anticipating.html | A.E.C. Stations to Monitor Krypton Dispersion in Air | True | By Walter Sullivan | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/on-mr-jaworskis-quarrel-with-mr-nixon.html | On Mr. Jaworski's Quarrel With Mr. Nixon | True | By Alexander M. Bickel | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/nixon-displeased-with-mild-house-antibusing-plan-hints-school-aid.html | Nixon Displeased With Mild House Antibusing Plan Hints School Aid Veto | True | Br Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/17thcentury-ulster.html | 17thâ€¦Â°Century Ulster | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/two-issues-said-to-delay-troopseparation-accord.html | Two Issues Said to Delay Troopâ€¦Â°Separation Accord | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/citys-air-quality-up-despite-sulphur-fuels.html | City's Air Quality Up Despite Sulphur Fuels | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/house-bars-cut-of-100000-troops-stationed-abroad-but-474-million-in.html | HOUSE BARS CUT OF 100,000 TROOPS STATIONED ABROAD | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/rustle-of-spring-stirs-bustle-of-ideas-by-block-groups.html | Rustle of Spring Stirs Bustle of Ideas by Block Groups | True | By Lucinda Franks | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/charles-mantia.html | CHARLES MANTIA | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/two-teams-at-147-in-womens-golf.html | Two Teams at 147 In Women's Golf | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/cairo-is-shuffling-top-editors-in-bid-to-promote-its-policies.html | Cairo Is Shuffling Top Editors In Bid to Promote Its Policies | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/couple-hunted-with-patricia-hearst-are-called-revolutionaries-with.html | Couple Hunted With Patricia Hearst Are Called Revolutionaries With Ties to Wealthâ€¦Â¦Â´ | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/newsmens-privacy-urged.html | Newsmen's Privacy Urged | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/paul-kauper-dies-legal-expert-66-michigan-professors-field-was.html | PAULKAUPER DIES; LEGAL EXPERT, 66 | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/hearing-urged-in-camden.html | Hearing Urged in Camden | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/mrs-george-c-miles.html | MRS. GEORGE C. MILES | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/brimmer-assays-utilities-plight-says-he-does-not-expect-a-parade-of.html | BRIMMER ASSAYS UTILITIES PLIGHT | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/flaherty-to-face-schweiker-for-senate-shapp-to-face-lewis.html | Flaherty to Face Schweiker for Senate | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/nixon-reportedly-called-day-he-heard-of-cover-up-uneventful-what.html | Nixon Reportedly Called Day He Heard of Cover Up â€¦Â¦Â´Uneventfulâ€¦Â¦Â´ | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/letters-to-the-editor-of-detente-trade-and-moscows-needs.html | Letters to the Editor | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/rights-amendment-fails.html | Rights Amendment Fails | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/jail-guards-held-hostage.html | Jail Guards Held Hostage | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/for-child-abuser-parents-anonymous.html | For Child Abuser: Parents Anonymous | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/senators-bid-saebe-aid-jaworskis-independence-unanimous-view.html | Senators Bid Saebe Aid Jaworski's Independence | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/sba-is-termed-disaster-agency-business-group-coalition-says-aid.html | S.B.A. IS TERMED DISASTER AGENCY | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/kathleen-cannell-82-dies-covered-fashion-for-times.html | Kathleen Cannell, 82, Dies; Covered Fashion for Times | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/slippery-water.html | â€¦Â¦Â´Slippery Waterâ€¦Â¦Â´ | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/chess-with-one-remaining-species-do-gambits-face-extinction-decline.html | Chess | True | By Robert | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/us-judge-rejects-busing-in-alabama.html | U.S. JUDGE REJECTS BUSING IN ALABAMA | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/ceasefires-seen-topic-in-lisbon-junta-is-reported-to-review.html | CEASEâ€¦Â¦Â´FIRES SEER TOPIC IN LISBON | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/british-will-require-mps-to-disclose-outside-payments.html | British Will Require M.P.'s to Disclose â€¦Â¦Â´Outside Payments | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/two-memorial-days-stir-illinois-confusion.html | Two Memorial Days Stir Illinois Confusion | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/4-americans-are-killed-in-a-collision-at-montreal.html | 4 Americans Are Killed In a Collision at Montreal | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/parents-sue-city-school-see-bias-in-split-session.html | Parents Sue City School; I See Bias in Split Session | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/school-vote-held-in-westchester.html | SCHOOL VOTE HELD IN WESTCHESTER | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/nursing-students-picket-the-times-over-article.html | Nursing Students Picket The Times Over Article | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/metropolitan-briefs-both-sides-criticize-rent-bill.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/attempt-planned-to-shift-satellite.html | ATTEMPT PLANNED TO SHIFT SATELLITE | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/energy-choice.html | Energy Choice | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/networks-sound-alarm-to-stem-growth-of-faytv.html | Networks Sound Alarm to Stem Growth of fiyâ€¦Â¦Â´TV | True | By Les Brown | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/plans-presented-in-coventry-conn-for-a-new-community-backed-by.html | Plans Presented in Coventry, Conn. for a New Community Backed by Business | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/us-envoy-to-sweden-takes-up-post-after-rift.html | U.S. Envoy to Sweden Takes Up Post After Rift | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/printers-and-papers-to-hold-critical-session-today-situation-is.html | Printers and Papers to Hold Critical Session Today | True | By Damon Stetson | 2002-07-11 | RE0000868519 | B00000928007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/u-s-aids-inquiry-in-philadelphia-state-gets-305000-to-look-into.html | U. S. AIDS INQUIRY IN PHILADELPHIA | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/executive-named-in-a-ticket-bribe-nadjari-praises-2-policemen-who.html | EXECUTIVE NAMED IN A TICKET BRIBE | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/buses-for-handicapped-students-are-vandalized-in-westchester.html | Buses for Handicapped Students Are Vandalized in Westchester | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/hearing-prolonged-in-indy-controversy.html | Hearing Prolonged In Indy Controversy | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/jesuit-superior-to-summon-nixon-aide.html | Jesuit Superior to Summon Nixon Aide | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/futures-in-silver-hit-by-liquidation-lose-some-gloss.html | Futures in Silver, Hit by Liquidation, Lose Some Gloss | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/may-28-hearing-is-set-in-geotek-case-relationship-disintegrated.html | May 28 Hearing Is Set in Geotek Case | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/case-rested-by-defense-at-trot-trial.html | Case Rested By Defense At Trot Trial | True | By Steve Cady | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/protesters-at-white-house-burn-their-utility-bills.html | Protesters at White House Burn Their Utility Bills | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today May 23, 1914 | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/breakers-hotel-razed-by-atlantic-city-agency.html | Breakers Hotel Razed By Atlantic City Agency | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/ftc-investigating-ads-on-hearing-aids.html | F.T.C. INVESTIGATING ADS ON HEARING AIDS | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/senator-buckley-joins-eskimos-on-hunt-for-whales-temporarily.html | Senator Buckley Joins Eskimos on Hunt for Whales | True | By Michael T. Kaufman Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/prices-of-bonds-rise-as-new-offerings-sell-well.html | Prices of Bonds Rise as New Offerings Sell Well | True | By Douglas W. Cray | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/advertising-demands-by-blacks-accounts.html | Advertising Demands by Blacks | True | By Philip H. Dougherty | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/howe-and-son-slated-to-add-last-chapter-to-aeros-success.html | Howe and Son Slated to Add Last Chapter to Aerosó3,Ã,Ã' Success | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/nassau-gop-incumbents-to-be-redesignated-june6.html | Nassau G.O.P. Incumbents To Be Redesignated June 6 | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/school-budget-loses-on-l-i.html | School Budget Loses on L. | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/house-to-study-roncallos-case-l-representative-accuses-us-attorney.html | HOUSE TO STUDY RONCALLO'S CASE | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/entertainment-events-today-theater.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/bhaskar-appealing-in-dances-of-india.html | BHASKAR APPEALING IN DANCES OF INDIA | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/market-place-utilities-woes-face-suppliers.html | Market Place: | True | By Robert Metz | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/argentine-booters-tie-england-2-to-2.html | Argentine Booters Tie England, 2 to 2 | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/prices-of-stocks-register-seventh-consecutive-drop.html | Prices of Stocks Register Seventh Consecutive Drop | True | By Alexander R. Hammer | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/parent-shows-tangible-esteem-for-shero-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/of-human-prospects-essay.html | Of Human Prospects | True | By William Safire | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/cardinals-appoint-aide.html | Cardinals Appoint Aide | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/canoeists-make-portage-to-city-hall-to-carry-plea-for-more-space.html | Canoeists Make Portage to City Hall to Carry Plea for More Space | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/case-rested-by-defense-at-trot-trial-defense-rests-case-at.html | Case Rested By Defense At Trot Trial | True | By Steve Cady | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/wallace-leading-own-poll-over-nixon-and-mcgovern.html | Wallace Leading Own Poll Over Nixon and McGovern | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/mozambicans-get-a-lisbon-promise-aide-holds-out-prospect-of.html | MOZAMBICANS GET A LISBON PROMISE | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/wilson-signs-a-bill-making-city-liable-for-acts-by-police.html | Wilson Signs a Bill Making City Liable For Acts by Police | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/britain-steps-up-ulster-pressure-troops-remove-barricades-of.html | BRITAIN STEPS UP ULSTER PRESSURE | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/prosecutor-tells-of-fear-on-agnew.html | PROSECUTOR TELLS OF FEAR ON AGNEW | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/fcc-petitioned-on-post-change-removal-of-newspapers-tv-station-is.html | F.C.C PETITIONED ON POST CHARGE | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/howe-and-son-slated-to-add-last-chapter-to-aeros-success-howe-son.html | Howe and Son Slated to Add Last Chapter to Aerosâ€šÃ„‚Ã„Â´ Success | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/feuerbach-shatters-mark-119461446.html | Feuerbach Shatters Mark. | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/waksman-institute-marks-two-decades-of-research-royalties-running.html | Waksman Institute Marks Two Decades of Research | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/dead-detective-was-to-testify-in-inquiry-worked-with-leuci.html | Dead Detective Was to Testify in Inquiry | True | By Marcia Chambers | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/two-issues-said-to-delay-troopseparation-accord-two-issues-said-to.html | Two Issues Said to Delay Troopâ€šÃ„‚Ã„Â´Separation Accord | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/mrs-ed-brophy-88-dies-exgolf-champion-of-ohio.html | Mrs. Ed Brophy, 88, Dies; Exâ€šÃ„‚Ã„Â´Golf Champion of Ohio | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/article-on-oil-advertising-omitted-fact-about-mobil.html | Article on Oil Advertising Omitted Fact About Mobil | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/rutgers-faces-state-suit-to-bar-use-of-computers-federal-funds.html | Rutgers Faces State Suit To Bar Use of Computers | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/thais-searching-for-new-premier-assembly-will-meet-todaynations.html | THAIS SEARCHING FOR NEW PREMIER | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/blaze-in-chelsea-mass-sweeps-industrial-area.html | Blaze in Chelsea, Mass., Sweeps Industrial Area | True | | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/indian-rules-out-atomic-weapons-minister-of-defense-insists-nuclear.html | INDIAN RULES OUT ATOMIC WEAPONS | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-23 | 1974-05-23 | https://www.nytimes.com/1974/05/23/archives/students-accuse-un-guards-of-mistreatment.html | Students Accuse U.N. Guards of Mistreatment | True | By Eleanor Blau | 2002-07-11 | RE0000868519 | B00000928007 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/thats-entertainment-certainly-is.html | ' That's Entertainment!' Certainly Is | True | By Nora Sayre | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/with-murders-here-down-91-police-see-a-downward-trend.html | With Murders Here Down 9.1%, Police See a Downward Trend | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/raw-materials-slightly-higher-wheat-corn-and-soybeans-finish-with.html | RAW MATERIALS SLIGHTLY HIGHER | True | By H. Maidenberg | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/mrs-ralph-a-burkhart-65-democratic-state-official.html | Mrs. Ralph A. Burkhart, 65, Democratic State Official | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/credit-crunch.html | Credit Crunch | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/northwest-airlines-sets-record-revenues-in-april.html | Northwest Airlines Sets Record Revenues in April | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/on-those-carrental-specials-reduce-speed-curves-ahead-on-those.html | On Those Carâ€šÃ„‚Ã„Â´Rental Deals: Slow Down, Curves Ahead | True | By Gerald Gold | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/it-isnt-only-a-musician-who-gets-to-be-a-star-the-pop-life.html | The Pop Life | True | By Les Ledbetter | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/short-eyes-moves-to-the-beaumont.html | â€šÃ„‚Ã„Â´Short Eyesâ€šÃ„‚Ã„Â´ Moves to the Beaumont | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/michigan-carton-and-subsidiary-are-a-acquired-by-st-regis-paper.html | Michigan Carton and Subsidiary Are Acquired by St. Regis Paper | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/liddy-charges-nixon-prejudiced-case-subpoenas-issued-relevance-of.html | Liddy Charges Nixon Prejudiced Case | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/moyers-looks-at-future-and-squelches-rumors-from-rumor-mill.html | Moyers Looks at Future And Squelches Rumors | True | By John J. O'Connor | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/the-hitting-hawk-new-jersey-sports-chokes-up-on-bat-excels-at-bat.html | New Jersey Sports | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/seton-hall-ineligible-for-440-relay-seton-hall-is-ineligible-for.html | Seton Hall Ineligible for 440 Relay | True | Neil Amdur | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/helicopter-hijacked-to-pan-am-building-copter-hijacked-to-pan-am.html | Helicopter Hijacked To Pan Am Building | True | By Peter Rims | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/hutchinson-is-in-hospital-no-reports-on-his-illness.html | Hutchinson Is in Hospital; No Reports on His Illness | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/capital-rally-aids-groups-in-africa.html | CAPITAL RALLY AIDS GROUPS IN AFRICA | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/-you-wouldnt-believe-some-of-the-stuff-people-toss-out-sanitation.html | â€šÃ„‚Ã„Â´You Wouldn't Believe Some of the Stuff People Toss Outâ€šÃ„‚Ã„Â´ | True | By Jill Gerston | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2002-07-11 | RE0000868523 | B00000929228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/bridge-north-americans-defeat-and-then-indonesia-american-women-win.html | Bridge North Arryericans Defeat ?? Then Indonesia | True | By Alan Truscott;Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/ulster-protestants-set-to-step-up-strike-crucial-decision-to.html | Ulster Protestants Set to Step Up Strike | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/council-defeats-homosexual-bill-by-22to19-vote-reintroduction-is.html | COUNCIL DEFEATS HOMOSEXUAL BILL BY 22â€šÃ„Â'19 VOTE | True | By Maurice Carroll | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/segretti-loses-bid-to-curb-bars-use-of-his-testimony.html | Segretti Loses Bid to Curb Bar's Use of His Testimony | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/mobil-ridicules-lilcos-lawsuit-action-called-straight-out-of-alice.html | MOBIL RIDICULES LILCO'S LAWSUIT | True | By David Bird | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/us-to-renounce-mini-atom-arms.html | U.S. TO RENOUNCE â€šÃ„Â²MINIâ€šÃ„Â´ ATOM ARMS | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/metropolitan-briefs-grace-to-head-beames-advisers-kuh-aids-2-sued.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/dora-weissman-on-yiddish-stage.html | DORA WEISSMAN, ON YIDDISH STAGE | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/performers-at-space-get-notice-to-quit-a-nominal-rental-call-for.html | Performers at Space Get Notice to Quit | True | By Louis Calta | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/new-season-set-by-jacobs-pillow.html | NEW SEASON SET BY JACOB'S PILLOW | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/council-defeats-homosexual-bill-by-22to19-vote.html | COUNCIL DEFEATS HOMOSEXUAL BILL BY 22â€šÃ„Â'TOâ€šÃ„Â'19 VOTE | True | By Maurice Carroll | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/virdon-seeking-way-to-end-slide-may-yank-some-yanks-from-lineup.html | Virdon, Seeking Way to End Slide, May Yank Some Yanks From. Lineâ€šÃ„Â'Up | True | By Murray Chass | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/wepner-ring-victor.html | Wepner Ring Victor | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/25million-for-tocks-dam.html | $2.5â€šÃ„Â²Million for Tocks Dam | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/french-legislator-received-by-chou.html | FRENCH LEGISLATOR RECEIVED BY CHOU | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/music-promenade-time.html | Music: Promenade Time | True | By Allen Hughes | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/first-mortgage-to-skip-dividend-high-cost-of-borrowing-is-said-to.html | FIRST MORTGAGE TO SKIP DIVIDEND | True | By Robert J. Cole | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/memorial-day-79331811.html | Memorial Day | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/graceless-and-graceful.html | Graceless and Graceful | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/62-indicted-here-in-drug-smuggling.html | 62 INDICTED HERE IN DRUG SMUGGLING | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/people-vs-production-sweden.html | People vs. Production | True | By Tom Wicker | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/economists-see-a-surge-in-profits-steel-men-hear-eckstein-and.html | Economists See a Surge in Profits Steel Men Hear Eckstein and McCracken | True | By Gene Smith | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/defense-attacks-fix-case-termed-a-con-man-defense-attacks-charts-at.html | Defense Attacks Fix Case | True | By Steve Cady | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/samuels-opposed-by-teacher-union-shanker-absent-on-vote-but-backs.html | SAMUELS OPPOSED BY TEACHER UNION | True | By Thomas P. Ronan | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/abraham-marshall-ge-chemist-is-dead.html | ABRAHAM MARSHALL G.E. CHEMIST, IS DEAD | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/new-books-fiction-general.html | New Books | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/two-elizabeth-youths-get-life-sentences-for-slaying.html | Two Elizabeth Youths Get Life Sentences for Slaying | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/black-power-reflected-at-just-a-party.html | Black Power Reflected at â€šÃ„Â²Just a Partyâ€šÃ„Â´ | True | By Charlayne Hunter | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/marshal-cinque-is-buried-in-ohio-terrorists-leader-still-a.html | â€šÃ„Â²MARSHAL CINQUEâ€šÃ„Â´ IS BURIED IN OHIO | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/saxbe-reaffirms-his-support-of-jaworskis-independent-role-brief.html | Saxbe Reaffirms His Support of Jaworski's Independent Role | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/divided-we-stand.html | Divided We Stand | True | By Chris Parks | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/stocks-on-amex-move-down-again.html | STOCKS ON AMEX MOVE DOWN AGAIN | True | By James J. Nagle | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/one-sounds-very-mexican-the-other-doesnt-sound-french.html | One Sounds Very Mexican, the Other Doesn't Sound French | True | By John Canaday | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/sports-today-baseball-harness-racing-soccer-tennis-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868523 | B00000929228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/city-jobless-at-7-us-aid-is-offered-unemployment-of-7-is-reported.html | City Jobless at 7%; U.S. Aid Is Offered | True | By David A. Andelman | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/house-panels-call-for-nixon-tax-data-rejected-by-irs.html | House Panel's Call For Nixon Tax Data Rejected by I.R.S. | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/moscow-reopens-china-river-issue-waits-peking-to-recognize-amur.html | MOSCOW REOPENS CHINA RIVER ISSUE | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/rain-24-mark-put-damper-on-seavers-cy-young-prize-rain-mark-rain.html | Rain, 2â€¦ Ã¢4 Mark Put Damper â€¦ Ã¢On Seaver's Cy Young Prize | True | By Michael Strauss | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/with-murders-off-by-91-city-police-see-downtrend-with-murders-here.html | With Murders Off by 9.1 %, City Police See Downtrend | True | By Deirdre Carmody | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/olin-to-spin-off-olinkraft-unit-move-is-taken-to-enhance-parent.html | OLIN TO SPIN OFF OLINKRAFT UNIT | True | By Gerd Wilcke Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/state-prosecutor-kidnapped-in-italy-is-reported-freed.html | State Prosecutor Kidnapped In Italy Is Reported Freed | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/medical-school-cutback.html | Medical School Cutback | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/thomson-and-branca-team-up-for-lawsuit.html | Thomson and Branca Team Up for Lawsuit | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/suspected-cheating-on-annapolis-test-undernavy-inquiry.html | Suspected Cheating On Annapolis Test Under Navy Inquiry | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/press-issue-halts-inquiry-by-a-jury-virginia-court-orders-delay-as.html | PRESS ISSUE HALTS INQUIRY BY A JURY | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/jesuit-on-nixons-staff-ponders-superiors-request-for-meeting-modest.html | Jesuit on Nixon's Staff Ponders Superior's Request for Meeting | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/lauda-hits-barrier-at-monte-carlo.html | Lauda Hits Barrier at Monte Carlo | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/newark-boys-9-and-12-seized-for-throwing-child-2-off-roof.html | Newark Boys, 9 and 12, Seized For Throwing Child, 2,Off Roof | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/coroner-reconstructs-terrorists-deaths.html | Coroner Reconstructs Terroristsâ€¦ Ã¢´ Deaths | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/chicopee-school-rolls-drop.html | Chicopee School Rolls Drop | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/kuh-aided-two-who-lost-suit-over-a-false-arrest-kuh-explains-action.html | Kuh Aided Two Who Lost Suit Over a False Arrest | True | By Marcia Chambers | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/chaikin-of-open-theater-stages-remarkable-electra.html | Chaikin of Open Theater Stages Remarkable â€¦ Ã¢Electraâ€¦ Ã¢´ | True | By Mel Gussow | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/ballet-a-touch-of-class.html | Ballet: A Touch of Class | True | By Clive Barnes | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/needham-is-reelected.html | Needham Is Reâ€¦ Ã¢elected | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/on-those-carrentaldeals-slow-down-curves-ahead-why-rates-differ.html | On Those Carâ€¦ Ã¢Rental Deals: Slow Down, Curves Ahead | True | By Gerald Gold | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/memorial-day.html | Memorial Day | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/the-making-of-a-hero-in-a-hijacking-drama.html | The Making of a Hero In a Hijacking Drama | True | By Robert D. McFadden | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/whats-up-goldwise-the-sword-of-damocles-over-golds-high-price-is.html | What's Up, Goldâ€¦ Ã¢Wise | True | By Sidney E. Rolfe | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/coroner-reconstructs-terrorists-deaths-coroner-reconstructs-the.html | Coroner Reconstructs Terrorists' | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/krypton-monitoring-cut-off-by-strike-at-test-facility.html | Krypton Monitoring Cut Off By Strike at Test Facility | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/metropolitan-briefs-cazenovia-college-hopes-to-stay-open-more.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/pope-proclaiming-1975-a-holy-year-calls-for-amnesty.html | Pope, Proclaiming 1975 a Holy Year, Calls for Amnesty | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/molloy-jumper-sets-mark.html | Molloy Jumper Sets Mark | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/ernie-white-pitcher-dies-helped-cardinals-to-42-title.html | Ernie White, Pitcher, Dies; Helped Cardinals to â€¦ Ã¢'42 Title | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/ohio-labor-leader-an-apparent-loser.html | OHIO LABOR LEADER AN APPARENT LOSER | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/letters-to-the-editor-collapse-of-leadership-the-deep-roots-solar.html | Letters to the Editor | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/felt-forum-bouts-set.html | Felt Forum Bouts Set | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/supreme-court-justice-censured-for-denying-man-a-fair-trial.html | Supreme Court Justice Censured For Denying Man a â€¦ Ã¢´â€¦ Ã¢'Fair Trialâ€¦ Ã¢´Ã¢´ | True | By Tom Goldstein | 2002-07-11 | RE0000868523 | B00000929228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/edward-t-reilly.html | EDWARD T. REILLY | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/indy-500-to-run-unchanged-on-sunday-as-suit-to-reopen-trials-is.html | Indy 500 to Run Unchanged on Sunday As Suit to Reﬂâ€Ã‚Â¤Open Trials Is Dismissed | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/perry-dampens-orioles-spirit-baseball-roundup-american-league.html | Perry Dampens Orioles'Spirit | True | By Deane McGowen | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/assault-on-a-citadel.html | Assault on a Citadel | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/gems-reported-missing-were-only-misplaced.html | Gems Reported Missing Were Only Misplaced | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/retailers-mixed-in-results-for-quarter-retailers-show-mixed-pattern.html | Retailers Mixed in Results for Quarter, | True | By Isadore Barmash | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/farm-pollution-cut-is-weighed-by-epa.html | FARM POLLUTION CUT IS WEIGHED BY E.P.A. | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/halffare-plan-extended-to75-5-holidays-added.html | Halfâ€Ã‚Â¤Fare Plan Extended To'75 | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/us-loan-to-soviet-is-seen-as-insult.html | U.S. LOAN TO SOVIET | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/citadel-of-japanese-business-under-assault-on-many-fronts-ftc-is.html | Citadel of Japanese Business Under Assault on Many Fronts | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/new-jersey-briefs-shot-kearny-teacher-sues-again-court-permits.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/fda-asks-action-on-xray-leakage-orders-repairs-on-baggage-machines.html | FRA. ASKS ACTION ON Xâ€Ã‚Â¤RAY LEAKAGE | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/bridge-france-and-then-indonesia-north-americans-defeat-american.html | Bridge: France and Then Indonesia North Americans Defeat | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/doar-and-jenner-bid-panel-reject-tape-transcripts-tell-house.html | DOAR AND JENNE BID PANEL REJECT TAPE TRANSCRIPTS | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/family-groceries-down-20-a-year-farmers-absorb-decline-dispute.html | Family Groceries Down $20 a Year | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/contradiction-by-rebozo-is-reported-rule-on-contributions.html | Contradiction by Rebozo Is Reported | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/carbon-cleared-in-lake-pollution-study-all-but-rules-it-out-as-key.html | CARBON CLEARED IN LAKE POLLUTION | True | By Victor K. McElheny | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/nixon-still-plans-june-soviet-trip-tells-russian-visitors-his.html | NIXON STILL PLANS JUNE SOVIET TRIP | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/correction-al-officercharged.html | Correctional Officer Charged | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/fcc-head-urges-a-reduction-in-ads-for-childrens-tv-call-for.html | Head Urges A Reduction in Ads For Children's TV | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/rise-in-debt-ceiling-is-voted-by-house.html | RISE IN DEBT CEILING IS VOTED BY HOUSE | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/trade-bill-is-due-for-early-action-long-pledges-closeddoor-study-in.html | TRADE BILL IS DUE FOR EARLY ACTION | True | Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/a-satellite-willbring-patients-to-doctors-transmission-of-xrays.html | A Satellite Will Bring Patients to Doctors | True | By Harold M. Schmeck JR. Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/-constructive-party-pleases-louise-nevelson-paid-100-each.html | â€Ã‚Â¤Constructive Partyâ€Ã‚Â´ Pleases Louise Nevelson | True | By Enid Nemy | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/block-island-sailing-race-starts-today.html | Block Island Sailing Race Starts Today | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/jersey-lottery-seeking-to-broadcast-winners.html | Jersey Lottery Seeking To Broadcast Winners | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/bank-robbed-by-note.html | Bank Robbed by Note | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/the-nuclear-nightmare-washington.html | The Nuclear Nightmare | True | By James Reston | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/jersey-high-court-backs-legislative-district-lines-first-plan.html | Jersey High Court Backs Legislative District Lines | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/sports-news-briefs-lauda-hits-barrier-at-monte-carlo-knights-lease.html | Sports News Briefs | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/kissinger-notes-more-progress-sees-hopes-for-removal-of-key.html | KISSINGER NOTES â€Ã‚Â¤MORE PROGRESSâ€Ã‚Â´ | True | By Bernard Gwertzman;Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/chicago-faithful-salute-absent-mayor-party-unity-speech.html | Chicago Faithful Salute Absent Mayor | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/bars-head-sees-risk-by-nixon-on-evidence-in-plumbers-trial-cox-then.html | Bar's Head Sees Risk by Nixon On Evidence in â€šÃ„Â'Plumbersâ€šÃ„Â´ Trial | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/franklin-national-suffers-325million-deposit-drop.html | Franklin National Suffers 325â€šÃ„Â'Million Deposit Drop | True | By John H. Allan | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/3-of-states-parks-to-open-for-season.html | 3 of State's Parks To Open for Season | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/policeall-tape-played-at-trial-suspects-sought-night-boy-was-slain.html | POLICEâ€šÃ„Â¢CALL TAPE PLAYED AT TRIAL Suspects Sought Night Boy Was Slain Are Described | True | By Murray Schumach | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/bibliographer-calls-transcripts-a-5typist-job-scrutinizes-such.html | Bibliographer Calls Transcripts a 5â€šÃ„Â'Typist Job | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/nixon-expected-to-deliver-radio-speech-on-economy.html | Nixon Expected to Deliver Radio Speech on Economy | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/mccord-thinks-nixon-authorized-watergate.html | McCord Thinks Nixon Authorized Watergate | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/school-strikers-challenge-peron-teachers-make-ideological.html | SCHOOL STRIKERS CHALLENGE PERON | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/soviet-ship-starting-cruises-to-nowhere-joint-venture-no-tipping.html | Soviet Ship Starting Cruises to Nowhere | True | By Werner Bamberger | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/brazil-to-release-french-missionary-jailed-last-year.html | Brazil to Release French Missionary Jailed Last Year | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/felt-forum-bouts-set-79331909.html | Felt Forum Bouts Set | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/its-helmut-and-valery-and-a-new-bonnparis-relationship.html | It's â€šÃ„Â'Helmutâ€šÃ„Â´ and â€šÃ„Â'Valeryâ€šÃ„Â´ and a New Bonnâ€šÃ„Â'Paris Relationship | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/henry-j-cucker-jr.html | HENRY J. GUCKER JR. | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/council-411-voids-4-rent-increase-council-in-a-411-vote-repeals-4.html | Council, 41â€šÃ„Â*1, Voids 4% Rent Increase | True | By Joseph P. Fried | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/learning-how-to-be-a-mother-right-at-the-start.html | Learning How to Be a Mother Right at the Start | True | By Georgia Dullea | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/soviet-ship-starting-cruises-to-nowhere-no-tipping-american-food.html | Soviet Ship Starting Cruises to Nowhere | True | By Werner Bamberger | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/supreme-court-justice-censured-for-denying-man-a-fair-trial-by-tom.html | Supreme Court Justice Censured For Denying Man a Fair Trialâ€šÃ„Â´ | True | By Tom Goldstein | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/city-pension-stock-will-vote-against-g-m-people-and-business-people.html | People and Business City Pension Stock Will Vote Against G. M. | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/ford-calls-on-nixon-to-release-relevant-data-to-house-inquiry-the.html | Ford Calls on Nixon to Release Relevant Data to House Inquiry | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/ecuadoran-oil-is-cut-back.html | Ecuadoran Oil Is Cut Back | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/high-honors-come-early-in-life-for-advisor-to-new-york-firms.html | High Honors Come Early in Life For Advisor, to New York Firms | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/yuen-su-wong-dies-aided-sun-yatsen.html | YUEN SU WONG DIES; AIDED SUN YATâ€šÃ„Â*SEN | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/advertising-cadillacs-answers-schwartz-subways-and-capital-bases.html | Advertising Cadillac's Answers | True | By Philip H. Dougherty | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/blood-tests-planned-for-state-tracks.html | Blood Tests Planned for State Tracks | True | By Joe Nichols | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/us-to-renounce-mini-atom-arms-it-pledges-not-to-develop-devices-for.html | U.S. TO RENOUNCE â€šÃ„Â'MINIâ€šÃ„Â´ ATOM ARMS | True | By John W. Finney | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/a-free-mozambique.html | A Free Mozambique? | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/israeli-coalition-partners-formalize-plan-for-cabinet.html | Israeli Coalition Partners Formalize Plan for Cabinet | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/business-briefs-industry-employe-health-spending-up-merck-raises.html | Business Briefs | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/shooting-that-led-to-an-implant-produces-manslaughter-verdict.html | Shooting That Led to an Implant Produces Manslaughter Verdict | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/behind-the-assassination-books-of-the-times-surprise-on-surprise.html | Books of The Times Behind the Assassination | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/dr-willard-wickizer.html | DR. WILLARD WICKIZER | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/4-charged-with-tossing-fire-bomb-at-a-firehouse.html | 4 Charged With Tossing Fire Bomb at a Firehouse | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/whitney-board-elects.html | Whitney Board Elects | True | | 2002-07-11 | RE0000868523 | B00000929228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/for-israelis-war-makes-inflation-doubly-punishing-doubly-bad-in.html | For Israelis, War. Makes Inflation Doubly Punishing | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/ocean-county-population-limit-is-urged-census-figures-cited.html | Ocean County Population Limit Is Urged | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/about-new-york-a-horseeye-view-of-the-city.html | About New York A Horse's â€šÃ„Â¢Eye View of the City | True | By John Corry | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/lisbon-shifts-2-held-since-coup-from-madeira-to-the-mainland.html | Lisbon Shifts 2 Held Since Coup From Madeira to the Mainland | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/a-series-of-rapes-chills-3d-ward-in-englewood.html | A Series of Rapes Chills 3d Ward in Englewood | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/indians-say-halt-in-canada-aid-will-not-affect-atomic-projects.html | Indians Say Halt in Canada Aid Will Not Affect Atomic Projects | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/2-paddlingcase-deans-back-at-school-action-criticized-tells-of.html | 2 Paddlingâ€šÃ„Â¢Case Deans Back at School | True | By Leonard Ruder | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/dibbs-gains-in-tennis-solomon-gottfried-lose-miss-heldman-gains.html | Dibbs Gains in Tennis; Solomon, Gottfried Lose | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/thai-premier-who-quit-accepts-bid-to-return-assembly-asks-his.html | Thai Premier Who Quit Accepts Bid to Return | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/helicopter-hijacked-to-pan-am-building.html | Helicopter Hijacked To Pan Am Building | True | By Peter Kihss | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/miss-carillo-wins-title.html | Miss Corillo Wins Title | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/business-lending-shows-a-sharp-decline.html | Business Lending Shows a Sharp Decline | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/screen-poignant-glimpses-of-history.html | Screen: Poignant Glimpses of History | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/david-coe-on-way-to-strong-career-as-a-song-stylist.html | David Coe on Way To Strong Career Asa Song Stylist | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/michigan-carton-and-subsidiary-are-acquired-by-st-regis-paper-chase.html | Michigan Carton and Subsidiary Are Acquired by St. Regis Paper | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/exhead-of-miami-hospital-faces-forgery-charge-stood-at-nixons-side.html | Exâ€šÃ„Â¢Head of Miami Hospital Faces Forgery Charge | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/police-to-acquire-180-cabs-to-expand-crime-patrol-board-of-estimate.html | Police to Acquire 180 Cabs To Expand Crime Patrol | True | By Glenn Fowler | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/brockington-signs-packers-contract.html | Brockington Signs Packersâ€šÃ„Â´ Contract | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/bache-co-reports-loss.html | Bache & | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/franklin-national-suffers-325million-deposit-drop-franklin-bank.html | Franklin National Suffers 325â€šÃ„Â¢Million Deposit Drop | True | By John H. Allan | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/j-peter-grace-to-direct-drive-to-add-jobs-here-yunichs-successor.html | J. Peter Grace to Direct Drive to Add Jobs Here | True | By Michael Stern | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/eximbank-may-refuse-some-loan-applications.html | Eximbank May Refuse Some Loan Applications | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/kalmbach-asked-envoy-for-72000-for-gop-nominated-by-johnson-300000.html | Kalmbach Asked Envoy for 72000 for G.O.P. | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/corporate-and-taxfree-bonds-rise-in-price-in-quiet-trading-new-bond.html | Corporate and Taxâ€šÃ„Â¢Free Bonds Rise in Price in Quiet Trading | True | By Douglas W. Cray | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/market-place.html | Market Place: New Fee Plan Has Problems | True | By Robert Metz | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/kissinger-notes-more-progress.html | â€šÃ„Â¢KISSINGER NOTES MORE PROGRESS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/bowery-savings-bank-to-offer-a-paymentaccount-service-bowery-to.html | Bowery. Savings Bank to Offer A â€šÃ„Â¢Paymentâ€šÃ„Â¢Accountâ€šÃ„Â´ Service | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/senate-units-bid-for-tapes-denied-senate-units-bid-for-tapes-denied.html | SENATE UNIT'S BID FOR TAPES DENIED | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/harriman-journeys-back-to-the-soviet-union-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/doar-and-jenner-bid-panel-reject-tape-transcripts.html | DOAR AND JENNER BID PANEL REJECT TAPE TRANSCRIPTS | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/raw-materials-slightly-higher.html | RAW MATERIALS SLIGHTLY HIGHER | True | By H. J. Maidenberg | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/rise-in-veterans-aid-awaits-nixonaction.html | RISE IN VETERANS AID AWAITS NIXON ACTION | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/killian-defeated-by-rep-grasso-in-hartford-governor-primary.html | Killian Defeated by Rep. Grasso In Hartford Governor Primary | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/council1411voids-4-rent-increase.html | Council,4†â€¦Â°1,Voids 4% Rent Increase | True | By Joseph P. Fried | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/brazil-is-hopeful-on-coffee-talks.html | BRAZIL IS HOPEFUL ON COFFEE TALKS | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/at-roosevelt-.html | At Roosevelt... | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/israelis-kill-6-capture-2-new-massacre-plot-seen-surrender-reported.html | Israelis Kill 6, Capture 2; New Massacre Plot Seen | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/dr-john-gerster-cancer-surgeon-exchairman-of-societys-branch-here.html | DR, JOHN GERSTER, CANCER SURGEON | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/city-unemployment-is-put-at-7-per-cent-unemployment-of-7-is.html | City Unemployment Is Put at 7 Per Cent | True | By David A. Andelman | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/2-yiddish-groups-follow-traditional-path-uptown.html | 2 Yiddish Groups Follow Traditional Path Uptown | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/beame-suggests-1c-rise-in-sales-tax-may-stay.html | Beame Suggests 1c Rise In Sales Tax May Stay | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/telephone-company-told-to-revise-plan-on-service-refunds.html | Telephone Company Told to Revise Plan On Service Refunds | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/rep-donohue-bars-race.html | Rep. Donohue Bars Race | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/from-here-to-the-coosaw-river-red-smith-mrs-frazier-fan-the-big.html | Red Smith From Here to the Coosaw River | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/wood-field-stream-natural-foods-in-your-pond.html | Wood, Field & | True | By Nelson Bryant | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/miss-hearst-faces-terrorist-charges-the-alleged-events-prospective.html | Miss Hearst Faces Terrorist Charges | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/last-thai-troops-leave-laos-under-peace-pacts.html | Last Thai Troops Leave Laos Under Peace Pacts | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/us-pushes-plan-on-airline-help-seeks-to-lift-international-results.html | U.S, PUSHES PLAN ON AIRLINE HELP | True | By Richard Within | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/8million-in-cash-awaits-unaware-lottery-winners-some-winning.html | $8†â€¦Â°Million in Cash Awatts Unaware Lottery Winners | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/ziegler-charges-distortion-in-leak-of-a-nixon-quote.html | Ziegler Charges Distortion in Leak Of a Nixon Quote | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/going-out-guide-dancing-in-the-park-the-harp-that-once-the-twain.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/city-teacher-test-fought-as-biased-group-sues-to-alter-hiring.html | CITY TEACHER TEST | True | By Gene I. Maeroff | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/poor-bet.html | Poor Bet | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/commodity-price-index-off-42-from-weekago-level.html | Commodity Price Index.Off 4.2 From Week†â€¦Â°Ago Level | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/the-dance-judith-jamison-offers-a-structured-solo.html | The Dance | True | By Anna Kisselgoff | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/kidder-to-absorb-clark-dodge-kidder-to-absorb-clark-dodge.html | Kidder to Absorb Clark, Dodge | True | By Peter Kilborn | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/guerrillas-give-view-on-maalot-leaders-showing-letters-term-deaths.html | GUERRILLAS GIVE VIEW ON MAALOT | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/thomson-and-branca-team-up-for-lawsuit-people-in-sports.html | Thomson and Branca Team Up for Lawsuit | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/brothers-9-and-12-held-in-newark-for-child-abuse-boys-accused-of.html | Brothers, 9 and 12, Held In Newark’ or Child Abuse | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/benefit-to-portugal-is-seen-in-a-loss-of-her-african-territories.html | Benefit to Portugal is Seen in a loss of her African Territories | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/paris-blast-damages-sacre-coeur-basilica.html | Paris Blast Damages Sacre Coeur Basilica | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/music-baroque-week.html | Music: Baroque Week | True | By Donal Henahan | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/new-unit-formed-by-tv-workshop-sesame-producer-sets-up-commercial.html | NEW UNIT FORMED BY TV WORKSHOP | True | By Les Brown | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/dr-john-raper-of-harvard-dies-expert-on-fungi-reproduction.html | Dr. John Raper of Harvard Dies; Expert on Fungi Reproduction | True | | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/newspapers-and-printers-reach-a-tentative-accord.html | Newspapers and Printers Reach a Tentative Accord; | True | By Damon Stetson | 2002-07-11 | RE0000868523 | B00000929228 |
| 1974-05-24 | 1974-05-24 | https://www.nytimes.com/1974/05/24/archives/us-five-victor-over-estonians.html | U.S. Five Victor Over Estonians | True | | 2002-07-11 | RE0000868523 | B00000929228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/6-county-leaders-join-carey-ranks-oconnell-of-albany-among-11-now.html | 6 COUNTY LEADERS JOIN CAREY RANKS | True | By Thomas P. Ronan | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/bombings-under-inquiry.html | Bombings Under Inquiry | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/art-watercolor-mastery-exceptional-quality-in-works-of-noted.html | Art: Waterâ€šÃ„Ã¶Color Mastery | True | By Hilton Kraivier | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/a-tale-of-two-cities.html | A Tale of Two Cities | True | By Russell Baker | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/eban-turns-down-role-in-new-cabinet-in-israel-dayans-refusal.html | Eban Turns Down Role In New Cabinet in Israel | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/47th-st-merchant-robbed-of-diamonds-worth-50000.html | 47th St. Merchant Robbed Of Diamonds Worth $50,000 | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/d-k-thompson-weds-miss-staple.html | D. K. Thompson Weds Miss Staple | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/gop-in-state-urged-to-stress-accountability-asks-court-be-upheld.html | G.O.P. In State Urged, to Stress Accountability | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/officials-accused-in-negligence-suit.html | OFFICIALS ACCUSED IN NEGLIGENCE SUIT | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/slain-undercover-aide-mourned-wilson-and-beame-attend-no.html | Slain Undercover Aide Mourned | True | By Will Lissner | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/byrne-seeks-constitutional-limit-on-local-taxes-branch-banking.html | Byrne Seeks Constitutional Limit on Local Taxes | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/state-is-planning-to-appeal-overturning-of-2-sentences.html | State Is Planning to heal Overturning of 2 Sentences | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/liddy-sentenced-again-after-2-false-starts.html | Liddy Sentenced Again Alter 2 False Starts.. | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/gordonss-concert-canceled.html | Cordonss Concert Canceled | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/garrs-2-homers-capras-pitching-win-for-braves-national-league.html | Garr's 2 Homers, Capra's Pitching Win for Braves | True | By Deane McGowen | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/hutchinson-out-of-hospital.html | Hutchinson Out of Hospital | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/jesuit-calls-rift-a-family-dispute.html | JESUIT CALLS RIFT A â€šÃ„Ã²FAMILY DISPUTEâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/sanya-returns-as-premier-of-thailand-a-silent-deal-reinforcements.html | Sanya Returns as Premier of Thailand | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/li-college-rolls-expected-to-drop-regents-ask-delay-in-plans-for.html | L.I. COLLEGE ROLLS EXPECTED TO DROP | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/rea-wins-4th-year-in-jump.html | Rea Wins 4th Year In Jump | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/harris-poll-finds-32-support-nixon-on-job.html | Harris Poll Finds 32% Support Nixon on Job | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/text-of-judge-gesells-decision-in-the-ellsberg-case-heart-of-free.html | Text of Judge Gesell's Decision in the Ellsberg Case | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/added-franklin-loss.html | Added Franklin Loss | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/israeli-jets-attack-syrians-as-fighting-intensifies-in-golan.html | Israeli Jets Attack Syrians as Fighting Intensifies in Golan | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/sports-news-briefs-england-acts-to-curb-soccer-fans-penn-state.html | Sports News Briefs | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/hope-for-the-delaware.html | Hope for the Delaware | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/kheel-gives-details-on-innovative-pact-of-papers-and-union-terms-of.html | Kheel Gives Details On Innovativeâ€šÃ„Ã´ Pact Of Papers and Union | True | By Damon Stetson | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/job-rewarding-to-woman-police-head.html | Job Rewarding to Woman Police Head | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/spring-mill-lifts-dividend.html | Spring Mill Lifts Dividend | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/british-bar-negotiations-with-the-ulster-strikers-britain-bars.html | British Bar Negotiations With the Ulster Strikers | True | By Alvin Shuster;Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/duke-elling-ton-a-mas-ter-of-music-dies-a-t-75-duke-ellington-dies.html | Duke Ellington a Master of Music,Dies at 75 | True | By John S. Wilson | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/ambro-nominated-by-li-democrats-to-run-for-house.html | Ambro Nominated By Li. Democrats To Run for House | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/article-11-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/mary-hill-is-bride-of-g-f-worden.html | Mary Hill Is Bride of G. F. Worden | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/boys-injury-award-is-ruled-too-large.html | BOY'S INJURY AWARD IS RULED TOO LARGE | True | | 2002-07-11 | RE0000868514 | B00000928002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/women-in-highway-patrol.html | Women in Highway Patrol | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/us-film-wins-top-cannes-prize.html | U.S. Film Wins Top Cannes Prize | True | By Vincent CanBY Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/helicopter-hijacking-shocks-suspects-friends.html | Helicopter Hijacking Shocks Suspect's Friends | True | By Paul L. Montgomery | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/bin-ford-gives-different-style-to-indy-500-binford-chief-steward.html | Biniod Gives Different Style to Indy 500 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/metropolitan-briefs-federal-prosecutor-is-sworn-in-seized-trying.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/joann-tomaiuolo-wed-to-c-e-secbold.html | Joâ€šÃ„Â°Ann Tomaiuolo Wed to C. E. Secbold | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/oregon-papersto-gannett.html | Oregon Papers to Gannett | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/the-show-is-in-olde-mistick-but-the-quilts-arent-olde-at-all.html | The Show Is in Olde Mistick, but the Quilts Aren't Olde at All | True | By Rita Reif Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/miss-furtseva-is-reprimanded-for-170000-moscow-dacha-rumor-of.html | Miss Furtseva Is Reprimanded For $170,000 Moscow Dacha | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/article-3-no-title-china-ousts-6man-marine-contingent-sweatshirt.html | All 5 Marines Being Ousted From China | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/goldwater-calls-defense-of-nixon-a-hard-task.html | Voldwater Calls Defense Of Nixon a Hard Task | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/gen-vicente-coutinho-63-brazils-army-minister-dies.html | Gen. Vicente Coutinho 63, Brazil's Army Minister, Dies | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/hatchet-man-scores-10tengt-victory.html | Hatchet Man Scores 10â€šÃ„Â°tengt Victory | True | By Joe Nichols | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/market-place-sipc-group-views-changes.html | Market Place: S.I.P.C. Group Views Changes | True | By Robert Metz | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/ziegler-criticizes-tactics-on-tapes-by-rodino-and-doar.html | Ziegler Criticizes â€šÃ„Â°Tacticsâ€šÃ„Â° on Topes By Rodino and Doar | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/big-oils-energy-crisis-blitz.html | Big Oil's Energyâ€šÃ„Â°Crisis Blitz | True | By Benjamin S. Rosenthal | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/40million-lawsuit-filed-by-penthouse-against-playboy.html | 40â€šÃ„Â°Million Lawsuit Filed by Penthouse Against Playboy | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/taft-asks-astudy-of-health-agency-urges-the-gao-to-review.html | TAFT ASKS A STUDY OF HEALTH AGENCY | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/wade-plays-heldman-in-net-final-sweden-leads-10-ploetz-defeats.html | Wade Plays Heldman in Net Final | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/chemical-concern-is-sued-for-55million-over-leak.html | Chemical Concern Is Sued., For $5.5â€šÃ„Â°Million Over Leak | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/trustees-and-banks-seek-pennsy-change-of-status-loans-made-to.html | Trustees and Banks Seek Pennsy Change of Status | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/federal-jury-given-report-on-killings-at-southern-u.html | Federal Jury Given Report On Killings at Southern U. | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/two-truck-drivers-killed.html | Two Truck Drivers Killed | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/condemnation-price-on-part-of-green-acres-plan-upheld.html | Condemnation Price on Part Of Green Acres Plan Upheld | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/police-tell-shea-trial-of-futile-gun-hunt-nothing-recovered.html | Police Tell Shea Trial of Futile Gun Hunt | True | By Murray Schumach | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/old-foes-meet-today-in-lacrosse-semifinal.html | Old Foes Meet Today in Lacrosse Semifinal | True | By Gordon S. White Jr.;Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/belmont-race-charts-todays-entries-at-belmont-roosevelt-raceway.html | Belmont Race Charts | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/narb-seeks-a-new-chairman-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/israeli-cabinet-endorses-kissingers-compromise-one-night-in-cairo.html | Israeli Cabinet Endorses Kissinger's Compromise | True | By Bernard Gwertzman;Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/brazil-frees-french-priest-convicted-for-inciting-revolt.html | Brazil Frees French Priest Convicted for Inciting Revolt | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/battle-for-cna-financial-develops-in-loews-suit-cites.html | Battle for CNA Financial Develops in Loews Suit | True | By Robert J. Cole | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/vancouver-gets-chinese-money-heavy-investments-viewed-with-mixed.html | VANCOUVER GETS CHINESE MONEY | True | By Robert Trumbull;Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/city-hall-in-newark-visited-by-a-streaker.html | City Hall in Newark Visited by a Streaker | True | | 2002-07-11 | RE0000868514 | B00000928002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/article-10-no-title-high-court-gets-jaworski-appeal-nixons-position.html | HIGH COURT GETS JAWORSKI APPEAL ON NIXON TAPES | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/newcombe-ez-riders-and-rain-add-to-sets-gloom.html | Newcombe, EZ Riders and Rain Add to Sets' | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/mayor-of-syracuse-is-emerging-as-democratic-senate-hopeful-seen-as.html | Mayor of Syracuse Is Emerging As Democratic Senate Hopeful | True | By Frank Lynn | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/fbi-before-raid-gave-police-plan-of-chicago-panthers-flat.html | F.B.I.,Before Raidâ€‹â€‍,Gave Police Plan of Chicago Panther's Flat | True | By John Kifner | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/milk-suit-dismissal-sought.html | Milk Suit Dismissal Sought | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/an-unnatural-silence-pervades-estes-paintings.html | An Unnatural Silence Pervades Estes Paintings | True | By John Russell | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/the-divine-mr-j-at-festival-theater.html | The Divine Mr. J.' at Festival Theater | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/young-soviet-wrestlers-taste-victory-hamburger.html | Young Soviet Wrestlers Taste Victory, Hamburger | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/terror-in-a-legal-vacuum.html | Terror In A Legal Vacuum | True | By C. L. Sulzberger | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/blomberg-singles-off-lefthander-in-rare-start.html | Blomberg Singles Off Leftâ€‹â€‍,â€‌Hander in Rare Start | True | By Al Harm | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/opera-static-idomeneo.html | Opera: Static â€‹â€‍,â€‌Idomeneoâ€‹â€‍,â€‌ | True | By Harold C. Schonberg;Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/north-america-takes-lead-bruge-in-world-team-tournament.html | North America Takes Lead Bruge: In World Team Tournament | True | By Alan Truscott ;Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/sadat-pushes-plans-to-transform-egypt-correcting-mistakes-cautious.html | Sadat Pushes Plans to Transform Egypt | True | By Henry Tanner; Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/colleagues-and-admirers-pay-tribute.html | Colleagues and Admirers Pay Tribute | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/trade-surplus-posted-in-april-despite-costs-of-oil-surge-in-exports.html | Trade Surplus Posted in April | True | By Edwin L. Dale Jr.; Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/treasury-bills-off-at-the-weekly-sale.html | Treasury Bills Off At the Weekly Sale | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/th-eholida-yretreat-tdeple-tes-city-no-flights-added-some-fuel-sales.html | The Holiday Retreat Depletes City | True | By Robert D. McFadden | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/inquiry-at-cancer-center-finds-fraud-in-research-fraud-is-charged.html | Inquiry at Cancer Center Finds Fraud in Research | True | By Jane E. Brody | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/article-5-no-title-fraud-is-charged-at-cancer-center-premature.html | Inquiry at Cancer Center Finds Fraud in Research | True | By Jane E. Brody | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/rodino-said-to-ask-release-of-evidence-on-watergate.html | Rodino Said to Ask Release Of Evidence on Watergate | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/indians-lose-defense-move.html | Indians Lose Defense Move | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/a-new-middle-east.html | A New Middle East | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/house-panelreports-us-spent-59million-on-johnson-in-texas.html | House Panel Reports U.S. Spent 5.9â€‹â€‍,â€‌Million on Johnson in Texas | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/price-index-sets-record-in-britain-april-retail-level-up-34-in.html | PRICE INDEX SETS RECORD IN BRITAIN | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/extreasury-chief-cites-korea-effort.html | Exâ€‹â€‍,â€‌Treasury Chief Cites Korea Effort | True | By Richard Halloran;Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/council-panel-votes-a-bill-barring-promotion-secrecy.html | Council Panel Votes a Bill Barring Promotion Secrecy | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/holiday-closings.html | Holiday Closings | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/letters-to-the-editor-the-case-for-free-enterprise-why-captains-are.html | Letters to the Editor | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/mexicanborder-watched-in-hearst-hunt-three-called-disorganized.html | Mexican; Border Watched in Hearst Hunt | True | By E'Verett A. Holles Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/algeria-said-to-favor-end-of-oil-ban-on-two-nations.html | Algeria Said to Favor End Of Oil Ban on Two Nations | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/lisbon-pledges-to-respect-african-selfdetermination.html | Lisbon Pledges to Respect African Selfâ€‹â€‍,â€‌Determination | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/green-chips-to-2stroke-lead.html | Green Chips to 2â€‹â€‍,â€‌Stroke Lead | True | | 2002-07-11 | RE0000868514 | B00000928002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/soviet-reported-resuming-supply-of-arms-to-egypt-move-is-seen-part.html | SOVIET REPORTED RESUMING SUPPLY OF ARMS TO EGYPT | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/device-spurs-computer-to-do-several-jobs-at-once-patents-device.html | Device Spurs Computer to Do Several Jobs at Once | True | By Stacy V. Jones;Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/dr-norman-powell-baruch-professor.html | DR. NORMAN POWELL, BARUCH PROFESSOR | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/vacations-for-the-aging.html | Vacations for the Aging | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/the-americanization-of-america-books-of-the-times-leading-to-a.html | Books of The Times | True | By Alden Whitman | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/soviet-drilling-large-gas-well-crews-developing-field-in-northwest.html | SOVIET DRILLING LARGE GAS WELL | True | By Theodore Shabad | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/marcos-states-way-is-opened-to-revive-habeas-corpus-writ.html | Marcos States Way Is Opened To Revive Habeas Corpus Writ | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/j-william-oreilly.html | J. WILLIAM O'REILLY | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/court-rejects-suit-assertingcatholics-lobby-on-abortion.html | Court Rejects Suit Asserting Catholics Lobby on Abortion | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/stoocvaz-horse-wins-at-devon.html | Stoocvaz Horse Wins At Devon | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/enlisted-man-gave-data-to-midshipmen.html | ENLISTED MAN GAVE DATA TO MIDSHIPMEN | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/indy-scene-is-genuine-american-scene-at-indy-500-race-rated-genuine.html | Indy Scene Is Genuine American | True | By Jean Shepherd | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/racings-new-deal-new-jersey-sports-appointment-widely-hailed-will.html | New Jersey Sports | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/five-cbs-stations-sign-dinah-shore-plan-afternoon-programs-of-talk.html | FIVE CBS STATIONS SIGN DINAH SHORE | True | By Les Brown | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/bruins-sign-collegian.html | Bruins Sign Collegian | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/cambodian-cabinet-ends-4-years-news-censorship.html | Cambodian Cabinet Ends 4 Yearsâ€šÃ„Ã´ News Censorship | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/backers-of-homosexual-rights-plan-to-resubmit-defeated-bill.html | Backers of Homosexual Rights Plan to Resubmit Defeated Bill | True | By Edward B. Ranzal | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/no-clicketyclack.html | No Clicketyâ€šÃ„Ã´Clack | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/strike-injures-indian-economy-india-and-us-in-oil-deal.html | Strike Injures Indian Economy | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/article-7-no-title-duke-ellington-dies-a-master-of-music-elusive-to.html | Duke Ellington, a Master of Music, Dies at 75 | True | By John S. Wilson | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/school-board-hears-franklin-lane-issue.html | SCHOOL BOARD HEARS FRANKLIN LANE ISSUE | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/market-rallies-dow-climbs-1142.html | MARKET RALLIES; DOW CLIMBS 11.42 | True | By Alexander R. Hammer | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/a-mans-life.html | A Man's Life | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/decathlon-margin-3-points.html | Decathlon Margin 3 Points | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/successor-plan-denied-as-tito-turns-821.html | Successor Plan Denied as Tito Turns 82 | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/heart-patient-20-dies.html | Heart Patient, 20, Dies | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/antiques-russian-art-six-sales-replenish-esoteric-market-and-prices.html | Antiques: Russian Art | True | By Rita Reif | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/going-out-guide-c-gerald-fraser.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/du-pont-recalls-a-pesticide-blamed-for-carolina-death.html | Du Pont Recalls a Pesticide Blamed for Carolina Death | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/beame-offers-legislature-new-plan-for-rent-control.html | Beame Offers Legislature New Plan for Rent Control | True | By Joseph P. Fried | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/the-trauma-of-watergate-cited-by-ford-a-better-procedure.html | The Trauma of Watergate Cited by Ford | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/business-briefs-volkswagen-cites-production-costs-bank-of-england.html | Business Briefs | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/moses-looms-on-new-mexico-mount-dave-anderson-the-stars-alternative.html | Dave Anderson | True | | 2002-07-11 | RE0000868514 | B00000928002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/romaine-coleman-designer-married.html | Romaine Coleman, Designer, Married | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/screen-a-vapid-huckleberry-finn.html | Screen: A Vapid â€šÃ„Â²Huckleberry Finnâ€šÃ„Â´ | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/kenneth-rush-set-for-economic-job-nixon-may-appoint-him-to-handle.html | KENNETH RUSH SET FOR ECONOMIC JOB | True | By David Binder;Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/du-pont-is-told-by-nlrb-to-reinstate-complainant.html | Du Pont Is Told by N.L.R.B. To Reinstate Complainant | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/china-ousting-6man-us-marine-unit-china-ousts-6man-marine.html | China Ousting 6â€šÃ„Â²Man U.S. Marine Unit | True | By Joseph Lelyveld; Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/reporter-denied-new-trial-in-dispute-over-a-source.html | Reporter Denied New Trial In Dispute Over a Source | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/states-pupil-tests-show-a-blackurban-lag.html | State's Pupil Tests Show a Blackâ€šÃ„Â²Urban Lag | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/politics-before-children.html | Politics Before Children | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/ohio-state-instructor-named-to-federal-aviation-post.html | Ohio State Instructor Named To Federal Aviation Post | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/cypriotes-to-renew-negotiations-june-4.html | CYPRIOTES TO RENEW NEGOTIATIONS JUNE 4 | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/lynn-banks-clarke-special-to-the-new-york-times.html | LYNN BANKS CLARKE | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/thailands-role-in-asia-thailands-role-in-asia-bangkok-may-loosen.html | Thailand's Role in Asia | True | By James. M. Markham Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/governing-during-impeachment.html | A Memo to Congress on Democratic Procedures | True | By Marcus G. Raskin | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/the-dance-sanasardos-platform.html | The Dance: Sanasardo's â€šÃ„Â²Platformâ€šÃ„Â´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/g-m-predicts-a-sales-upturn-in-1974-new-small-car-line-set-for-next.html | Al Predicts a Sales Upturn in 1974 | True | By Agis Salpukas | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/unicef-says-food-crisis-faces-young-in-poor-lands.html | UNICEF Says Food Crisis Faces Young in Poor Lands | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/philip-corner-plays-avantgarde-music-all-week-at-kitchen.html | Philip Corner Plays Avantâ€šÃ„Â²Garde Music AllWeek at Kitchen | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/hatchet-man-scores-10length-victory-at-garden-state-at-pimlico-.html | Hatchet Man Scores 10â€šÃ„Â²Length Victory | True | By Joe Nichols | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/the-council-yields.html | The Council Yields | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/article-4-no-title-britain-burs-negotiations-in-ulster-threat-to.html | British Bar Negotiations With the Ulster Strikers | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/wilson-signs-bill-to-tax-otb-pool-5-surcharge-would-aid-city-and.html | WILSON SIGNS BILL TO TAX OTB POOL | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/us-scholars-and-artists-are-flourishing-in-rome.html | U.S. Scholars and Artists Are Flourishing in Rome | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/the-ballet-bartok-no-3.html | TheBallet:'Bartok.No.3â€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/rca-unit-will-raise-some-prices-by-5.html | RCA UNIT WILL RAISE SOME PRICES BY 5% | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/judge-denies-us-security-justifiedellsberg-breakin-gesell-rules-the.html | Judge Denies US Security Justified Ellsberg Breakâ€šÃ„Â²In | True | By Seymour M Hersh;Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/soviet-seaman-defects.html | Soviet Seaman Defects | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/avis-reports-itt-purchased-its-stock.html | Avis Reports I.T.T. Purchased Its Stock | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/assemblyman-berle-drops-race-for-district-attorney.html | Assemblyman Berle Drops Race for District Attorney | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/puerto-rico-party-denounces-the-us-for-colonial-move.html | Puerto Rico Party Denounces the U.S. For â€šÃ„Â²Colonialâ€šÃ„Â´ Move | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/article-2-no-title-soviet-reported-to-supply-egypt.html | SOVIET REPORTED RESUMING SUPPLY OF ARMS TO EGYPT | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/new-jersey-briefs-public-service-to-refund-865000-train-kills.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/subsidized-luxury.html | Subsidized â€šÃ„Â²Luxuryâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868514 | B00000928002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/alvin-d-stone-jr.html | ALVIN D. STONE JR. | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/text-of-jaworski-appeal-on-watergate-evidence-jurisdiction-opinion.html | Text of Jaworski Appeal on Watergate Evidence | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/prices-of-grains-show-advances-soybean-futures-also-upsilver-and.html | PRICES OF GRAINS SHOW ADVANCES | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/sadat-says-qadaffi-virtually-sabotaged-egypts-war-effort-warning-by.html | Sadat Says Qadaffi Virtually Sabotaged Egypt's War Effort | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/shore-looks-for-a-big-holiday-weekend-canadian-patronage-up.html | Shore Looks for a Big Holiday Weekend | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/article-9-no-title-terms-of-newspaper-contract-are-announced-here.html | Kheel Gives Details On Innovative Pact Of Papers and Union | True | By Damon Stetson | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/eximes-aide-gets-post.html | Exî€šÃ„Â°Times Aide Gets Post | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/wilkens-signs-as-blazer-coach-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/costofliving-rises-urged-on-supplemental-aid-plan.html | Costâ€šÃ„Â°ofâ€šÃ„Â°Living Rises Urged On Supplemental Aid Plan | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/arthur-l-fisk-jr.html | ARTHUR L. FISK JR. | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/volcker-asserts-imf-should-be-strengthened-progress-noted-volcker.html | Volcker Asserts I.M.F. Should Be Strengthened | True | By Leonard Silk Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/phillips-petroleum-sells-two-brazilian-interests.html | Phillips Petroleum Sells Two Brazilian Interests | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/dryden-ends-holdout-signs-contract-with-canadiens-for-record-1.html | Dryden Ends Holdout, Signs Contract With Canadiens for Record $150,000 | True | By Gerald Eskenazi | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/heath-in-peking-greeted-warmly-ceremony-almost-equals-that-for.html | HEATH IN PEKING; GREETED WARMLY;Ceremony Almost Equals That for Headsâ€šÃ„Â´ of State | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/pittsburgh-southpaw-yields-only-hahn-homer.html | Pittsburgh Southpaw Yields Only Hahn Homer | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/regents-assail-city-board-for-report-on-integration.html | Regents Assail City Board For Report on Integration | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/lawyer-loses-traffic-case.html | Lawyer Loses Traffic Case | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/youth-sentenced-in-mothers-death-litchfield-neighbors-weep-as-judge.html | YOUTH SENTENCED IN MOTHER'S DEATH | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/giscards-presidency-proclaimed-by-council.html | Giscard's Presidency Proclaimed by Council | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/transit-official-quits-coast-post-san-francisco-bay-system-is.html | TRANSIT OFFICIAL QUITS COAST POST | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/29-states-pledge-aid-to-us-in-oil-case-legal-assistance-compared-29.html | 29 States Pledge Aid to U.S. in Oil Case | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/state-awards-463-million-in-housing-loans-to-6-cities.html | State Awards $46.3â€šÃ„Â°Million In Housing Loans to 6 Cities | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/bronx-project-is-lifting-face-of-rivers-banks-keep-civilization.html | Bronx Project Is Lifting Face of River's Banks | True | By Allan M. Siegal | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/fire-levels-hotel-on-beach.html | Fire Levels Hotel on Beach | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/high-court-gets-jaworski-appeal-on-nixon-tapes-watergate.html | HIGH COURT GETS JAWORSKI APPEAL ON NIXON TAPES | True | By Anthony Ripley; Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/soviet-strips-panovof-honoradartist-title-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/rev-s-a-cuddeback.html | REV. S. A. CUDDEBACK | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/italy-is-more-than-chianti-and-a-few-biancos-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/mary-o-yeomans.html | MARY C. YEOMANS | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/article-6-no-title-kenneth-rush-set-for-economic-post-sawhill.html | NIXON MAY SET UP POST ON ECONOMY | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/judgedenies-us-security-justified-ellsberg-breakin-gesell-rules-the.html | Judge Denies U.S. Security Justified Ellsberg Breakâ€šÃ„Â°In | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/new-bank-a-striking-addition-to-minneapolis-the-structural-system.html | New Bank a Striking Addition to Minneapolis | True | By Paul Goldberger Special to The New York Times | 2002-07-11 | RE0000868514 | B00000928002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/byrne-stresses-court-economy-governor-tells-judges-he-backs-their.html | BYRNE STRESSES COURT ECONOMY | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/an-80seat-restaurant-is-just-a-frontin-the-kitchen-mon-dieu.html | An 80â€šÃ„Ã²Seat Restaurant Is Just a Front In the Kitchen, Mon Dieu! | True | By Craig Claiborne | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/added-loss-by-franklin-national-of-5million-cited-by-sindona.html | Added Loss by Franklin National Of 5â€šÃ„Ã²Million Cited by Sindona | True | By John H. Allan | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/equal-prostitution-guilt.html | Equal Prostitution Guilt | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-25 | 1974-05-25 | https://www.nytimes.com/1974/05/25/archives/chile-is-returning-21-seized-concerns-loan-approval-expected.html | CHILE IS RETURNING 21 SEIZED CONCERNS | True | | 2002-07-11 | RE0000868514 | B00000928002 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/three-new-definitives-issued-by-u-n-charter-of-justice.html | Three New Definitives Issued by U. N. | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/the-new-snares-facing-outside-directors-woman-blacks-seen.html | The New Snares Facing Outside Directors | True | By Lawrence Stessin | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/mozambique-guerrillas-achieving-main-aim-making-war-costly-to.html | Mozambique Guerrillas Achieving Main Aim: Making War Costly to Portugal | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/freedoms-beat-sets-to-win-11th.html | Freedoms Beat Sets To Win 11th | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/miss-lynn-anne-strandbergh-married.html | Miss Lynn Anne Strandbergh Married | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/trashplan-sell-for-westchester-bipartisan-drive.html | TRASHâ€šÃ„Ã²PLAN â€šÃ„Ã²SEWâ€šÃ„Ã² FOR WESTCHESTER | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/some-items-were-exquisite-some-werent.html | Some Items Were â€šÃ„Ã²Exquisite,â€šÃ„Ã² Some Weren't | True | By Jill Gerston | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/to-preserve-a-treasure.html | To Preserve a Treasure | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/purity-and-beauty-in-hidalgos-voice.html | Purity and Beauty In Hidalgo's Voice | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/duke.html | Duke | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/cosmopolitan-ends-its-jubilee-season-music-in-review.html | Cosmopolitan Ends Its Jubilee Season | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/late-tv-listings-93272624.html | Late TV Listings | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/president-finds-worst-behind-us-in-economic-area-no-major-change.html | PRESIDENT FINDS â€šÃ„Ã²WORST BEHIND USâ€šÃ„Ã² IN ECONOMIC AREA | True | By John Barbers Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/miss-hearst-is-nowtania-but-how-and-why-doubts-are-removed.html | Miss Hearst Is Now Tania, But How and Why? | True | By Jon Nordheimer | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/sailing-may-be-losing-its-richpeoplyonly-label.html | Sailing May Be Losing Its Richâ€šÃ„Ã²Peopleâ€šÃ„Ã²Only Label | True | By Robin Herman | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/home-improvement.html | Home Improvement | True | By Bernard; Gladstone | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/whats-new-in-theater.html | What's New In Theater? | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/when-pachysandra-takes-over-gardens.html | Gardens | True | By Connie McCarthy | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/green-leads-by-3-strokes-at-memphis.html | Green Leads by 3 Strokes at Memphis | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/children-take-a-walk-into-the-past.html | Children Take a Walk Into the Past | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/hopatcong-the-rush-is-on.html | Hopatcong: The Rush Is On | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/india-is-angered-by-atest-critics-the-rawest-nerve-comments-are.html | INDIA IS ANGERED BY Aâ€šÃ„Ã²TEST CRITICS | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/settlement-ends-strike-by-guild-at-reuters-agency.html | Settlement Ends Strike by Guild at Reuters Agency | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/article-3-no-title-school-tax-plan-is-unpopular-unpopularity.html | By RONALD SULLIVAN Special to The New York Times | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/carl-wies-marries-miss-hardenbergh.html | Carl Wies Marries Miss Hardenbergh | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/rich-virile-tone-marks-herr-songs.html | Rich, Virile Tone Marks Herr Songs | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/the-militant-unknown-protestants-of-ulster-the-pressures-build-up.html | With a Few Powerful Strokes, They've Outdistanced the I.R.A. | True | By Richard Eder | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/wilson-condemns-thugs-in-ulster-holds-off-on-direct-action-against.html | WILSON CONDEMNS HUGSâ€šÃ„Ã´ IN ULSTER | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/injunction-on-sale-of-text-issued-following-charge-of-plagiarism.html | Injunction on Sale of Text Issued Following Charge of Plagiarism | True | By Edward Hudson | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/after-the-party-the-guests-got-a-salmon.html | After the Party, the Guests Got a Salmon | True | By Judy Klemesrud | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/city-ballet-offers-program-of-brahms.html | CITY BALLET OFFERS PROGRAM Of BRAHMS | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/up-up-over-there-numismatics.html | Numismatics Up, Up Over Thereâ€¦Â° | True | By Herbert C. Bardes | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/silence-of-the-leaders-the-other-coverup-washington.html | Silence of the Leaders: The Other â€¦Â°Cover â€¦Â°Upâ€¦Â¸Â° | True | By James Reston | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/pamela-bontecou-is-engaged-to-michael-l-laughlin.html | Pamela Bontecou Is Engaged to Michael L. Laughlin | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/us-army-posters-tell-gis-about-soviet-soldiers.html | U.S. Army Posters Tell G.I.'s About Soviet Soldiers | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/vietnamese-reds-blow-up-copter-damage-6-others.html | Vietnamese Reds Blow Up Copter, Damage 6 Others | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/us-is-stressing-accuracy-over-size-in-developing-latest-nuclear.html | U.S. Is Stressing Accuracy Over Size In Developing Latest Nuclear Weapons | True | By Drew Middleton | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/a-machine-dancers-star-in-king-work.html | A MACHINE, DANCERS STAR IN KING WORK | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/judge-was-born-into-show-business.html | Judge Was Born Into Show Business | True | By Walter R. Fletcher | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/vote-is-set-today-for-luxembourg-no-industrial-empires.html | VOTE IS SET TODAY FOR LUXEMBOURG | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/wilson-suspends-surtax-for-year-handicapped-aids.html | WILSON SUSPENDS SURTAX FOR YEAR | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/teaneck-concern-designs-camper-motorboat-people-and-business.html | People and Business Teaneck Concern Designs Camperâ€¦Â°Â°Motorboat | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/a-critical-week.html | A Critical Week | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/newcombes-commitment-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/owners-a-grave-threat-to-structure-of-the-game.html | Owners: A Grave Threat To Structure of the Game | True | By Theodore W. Kheel | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/more-minority-candidates-pass-test-for-police-here.html | More Minority Candidates Pass Test for Police Here | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/emigration-of-soviet-jews-declines-but-reasons-are-disputed-must.html | Emigration of Soviet Jews Declines, but Reasons Are Disputed | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/the-divided-leaders-of-palestinian-palestinian-resistance-they-do.html | The Divided Leaders of Palestinian Resistance | True | By Juan de Onis | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/camps-face-check-on-safety-sanitation.html | Camps Face Check on Safety, Sanitation | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/article-2-no-title-defining-t-and-e-isnt-easy.html | By MARY C. CHURCHILL Special to The New York Times | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/barometric-drop-down-across.html | Barometric drop | True | By Olga Kowals/Puzzles Edited By Will Weng | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/days-of-anxiety-for-the-man-who-saved-a-watt-spotlight.html | SPOTLIGHT | True | By Ernest Holsendolph | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/bannister-almost-tripped-over-a-tv-microphone-but-he-saved-amateur.html | Bannister Almost Tripped Over a TV Microphone, But He Saved Amateur Status After Mile Milestone | True | By Stan Saplin | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/john-hagaman-physician-weds-andrea-t-hyde.html | John Hagaman Physician, Weds Andrea T. Hyde | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/dance-the-wonder-of-dybbuk.html | Dance The Wonder of â€¦Â°Â°Dybbukâ€¦Â°Â° | True | By Clive Barnes | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/brewers-beat-red-sox-92-regain-lead-dodgers-rout-giants.html | Brewers Beat Red Sox, 9â€¦Â°Â°Â*2, Regain Lead | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/maurita-mckee-to-wed.html | Maurita McKee to Wed | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/ladies-and-gentlemen-lenny-bruce.html | Ladies and Gentlemen, Lenny Bruce! | True | By Wallace Markfield | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/letters-political-probity.html | Letters Programed to fail?; Letters | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/valdez-knocks-out-briscoe-wins-title-valdez-stops-briscoe-for.html | Valdez Knocks Out Briscoe, Wins Title | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/duke-ellingtons-friends-great-and-small-pay-their-respects.html | Duke Ellington's Friends, Great And Small, Pay Their Respects | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/prof-jack-keuffel-cosmicray-expert.html | PROF. JACK KEUFFEL COSMICâ€šÃ„Â¨RAY EXPERT | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/an-antique-hunters-dream-2-major-auctions-in-a-week-estate-priced-a.html | An Antique Hunter's Dream: 2 Major Auctions in a Week | True | By Jane Chekenian | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/impeachment-on-tv-in-the-public-interest-there-is-no-other-means-to.html | Impeachment on TV: In the Public Interest | True | By Mike Mansfield | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/in-philadelphia-sisterly-love-a-unique-series-of-shows-gives-an.html | In Philadelphia, Sisterly Love | True | By Grace Glueck | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/group-fighting-school-vote-apathy-broad-base-sought-only-6.html | Group Fighting School Vote Apathy | True | By David C. Berliner Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/seattle-fans-welcome-sounders-in-a-big-way.html | Seattle Fans Welcome Sounders in a Big Way | True | By Alex Yannis | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/catharine-lord-married-to-roger-kelley-brown.html | Catharine Lord Married To Roger Kelley Brown | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/linda-stone-betrothed.html | Linda Stone Betrothed | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/francis-the-pregnant-whale-is-dead-francis-the-pregnant-whale.html | Francis, the Pregnant Whale | True | By Robert Hanley | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/jack-schrier-marries-miss-elizabeth-gee.html | Jack Schrier Marries Miss Elizabeth Gee | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/should-we-mourn-ulysses-drama-mailbag.html | Drama Mailbag Should We Mourn â€šÃ„Â¨Ulyssesâ€šÃ„Â¨? | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/susan-j-gabrielson-engaged-to-marry.html | Susan J. Gabrielson Engaged to Marry | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/gelding-14-is-winner-at-pimlico-mo-bay-delaware-winner.html | Gelding, $14, Is Winner At Pimlico | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/what-it-costs-.html | What It Costs... | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/pop-music-another-taylor-sings-at-the-bottom-line.html | Pop Music | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/good-acts-to-curb-internal-racism-identification-urged.html | TO CURB INTERNAL RACISM | True | By Deirdre Carmody | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/5-year-fighton-supply-road-started.html | 5â€šÃ„Â¨Year Fight on Alaska Pipeline Made It Better and More Costly | True | By Henry R. Lieberman | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/action-group-in-nassau-gets-democratic-support-action-group-in.html | Action Group in Nassau Gets Democratic Support | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/linda-warch-married-at-yale-to-peter-l-fenton-librarian.html | Linda Warch Married at Yale To Peter. L. Fenton, Librarian | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/the-tapes-were-meant-to-be-heard-but-not-quite-yet-the-oral-history.html | The Tapes Were Meant to Be Heard, But Not Quite Yet | True | By James M. Naughton | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/letters-pursuing-new-travel-records-the-wonder-of-mexico.html | Letters: Pursuing New Travel Records | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/richard-paul-dooley-to-marry-miss-ryan.html | Richard Paul Dooley To Marry Miss Ryan | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/new-wave-in-lisbon-is-only-a-ripple-in-macao.html | New Wave in Lisbon Is Only a Ripple in Macao | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/directions-morgan-estate.html | Directions THOMPSON HOUSE | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/letters-to-the-editor-the-unwelcomed-migrants.html | Letters to the Editor | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/an-eggplant-sampler-food.html | Food | True | By Craig Claiborne With Pierre Franey | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/grim-days-yet-they-were-hopeful-photography.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/cost-bars-solar-units-for-center.html | Cost Bars Solar Units For Center | True | By Mistie Meyner Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/tomb-of-first-antipope-believed-found-in-italy.html | Tomb of First Antipope Believed Found in Italy | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/more-minority-candidates-pass-test-for-police-here.html | More Minority.Candidates Pass Test for Police Here | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/-regrouping-urged-in-taped-message-to-sla-fugitives-sla-member.html | â€šÃ„Â¨Regroupingâ€šÃ„Â¨ Urged In Taped Message to S.L.A. Fugitives | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/a-nixon-visit-to-mideast-likely-before-the-planned-soviet-trip.html | A Nixon Visit to Mideast Likely Before the Planned Soviet Trip | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/retriever-is-best-at-monmouth.html | Retriever Is Best at Monmouth | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/marjorie-spackman-is-married-to-benjamin-cohen.html | Marjorie Spackman Is Married to Benjamin Cohen | True | | 2002-07-11 | RE0000868527 | B00000929232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/moby-balloon-the-gentle-giant-in-the-garage.html | The gentle giant in the garage | True | By David Royce | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/in-indiana-the-roar-of-the-motor-is-sweetest-sound.html | In Indiana, the Roar of the Motor Is Sweetest Sound | True | By Jean Shepherd | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/a-montclair-aide-slain-in-driveway-shot-to-death-after-helping-an.html | A MONTCLAIR AIDE SLAIN IN DRIVEWAY | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/daughter-to-the-gabays.html | Daughter to the Gabays | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/by-and-about-and-in-honor-of-by-i-a-richards-201-pp-new-york.html | By and about and in honor of | True | By Dudley Young | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/sea-birds-found-flourishing-sea-birds-plentiful-in-wetlands-tour.html | Sea Birds Found Flourishing | True | By Gerald Gold | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/ideas-trends-education-youth-gmetics-political-skeptics.html | Ideas &Trends | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/helen-c-denman.html | HELEN C. DENMAN | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/clinic-to-treat-cooleys-anemia.html | Clinic to Treat Cooley's Anemia | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/heath-confers-with-mao-in-a-90minute-meeting.html | Heath Confers With Mao In a 90âŚâ‚Äť Minute Meeting | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/body-in-lake-is-recovered.html | Body in Lake Is Recovered | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/food-prices-spur-gardening-in-nassau-and-suffolk-organic-farming-20.html | Food Prices Spur Gardening in Nassau and Suffolk | True | By Barbara Delatiner | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/l-l-hanggliders-are-succeeding-where-icarus-failed.html | L. L, HangâŚâ‚Äť Gliders Are Succeeding Where Icarus Failed | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/path-crews-toil-at-night-to-install-rail-in-an-eerie-night-scene.html | PATH Crews Toil at Night to Install Rail | True | By Edward C. Burrs Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/psychiatrists-are-seeking-new-vote-on-homosexuality-as-mental.html | 8 Psychiatrists Are Seeking New Vote on Homosexuality as Mental Illness | True | By Peter Kihss | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/updated-data-on-the-adventure-of-being-human.html | Updated Data on the Adventure of Being Human | True | By Peter Schjeldahl | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/mrs-wiggs-was-great-but-who-was-she.html | Mrs. Wiggs Was Great, But Who Was She? | True | By Gerald Weales | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/election-and-debate-on-agenda-as-now-begins-convention.html | Election and Debate On Agenda as NOW Begins Convention | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/europes-upheaval-europes-consistency-a-change-in-counterweights.html | Conservatism and Socialism, Skepticism and Hope: All in Balance | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/tract-stirs-dispute-in-new-brunswick-accord-on-natural-beauty.html | Tract Stirs Dispute In New Brunswick | True | By Louse Saul Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/udit-finds-fouryear-backlog-at-states-tax-office-in-the-city.html | udit Finds FourâŚâ‚Äť Year Backlog At State's Tax Office in the City | True | By David A. Andelman | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/view-from-the-drivers-seat-each-lap-of-the-indy-500-is-a-sensory.html | View From the Driver's Seat: Each Lap of the Indy 500 Is a Sensory Experience | True | By Mark Donohue | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/henry-ford-asks-nixon-to-give-committee-everything-it-want-s.html | Henry Ford Asks Nixon to Give Committee Everything It Wants | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/night-pump-wins-devon-hunter-title.html | Night Pump Wins Devon Hunter Title | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/day-by-day-the-best-of-all-the-talkers-james-day-simply-asks-his.html | Television Day by Day, | True | By John J. O'Connor | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/with-boss-away-state-department-lags-rusk-avoided-practice.html | With Boss Away, State Department Lags | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/followup-on-the-news-ellis-island.html | FollowâŚâ‚Äť Up on The News | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/kathleen-effler-wed-to-officer.html | Kathleen Effler Wed to Officer | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/bankruptcy-forecast-for-many-walkups.html | âŚâ‚Äť Bankruptcy Forecast for Many WalkâŚâ‚Äť ups | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/us-marks-settling-of-kentucky-stamps.html | Stamps U.S. Marks Settling of Kentucky | True | By Samuel A. Tower | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/christine-viertel-student-married.html | Christine Viertel, Student, Married | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/for-linnaeus.html | For Linnaeus | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/indias-nuclear-threat-will-others-follow.html | India's Nuclear Threat. | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/headliner-the-duke-is-dead.html | Headliner | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/threestate-smog-study-set-to-begin-next-week.html | ThreeâŚâ‚Äť State Smog Study Set to Begin Next Week | True | | 2002-07-11 | RE0000868527 | B00000929232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/maryland-is-lacrosse-victor-1910.html | Maryland Is Lacrosse Victor, 19…Â*10 | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/-white-elephant-downtown-going-for-32million-3-floors-leased.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/72-accipiter-triumphs-inwithers-72-accipiter-triumphs-in-withers.html | 7…Â*2 Accipiter Triumphs In Withers | True | By Joe Nichols | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/hold-it-wheres-that-great-scene-with.html | Hold It! Where's That Great Scene With… | True | By William Johnson | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/exercises-planned-for-postcardiacs.html | Exercises Planned For Post…Â*Cardiacs | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/73-see-nixon-link-in-watergate-poll.html | 73% SEE NIXON LINK IN WATERGATE POLL | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/new-farm-advances-mean-country-jobs-for-city-boys.html | New Farm Advances Mean Country Jobs for City Boys | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/denise-m-meyer-bride-of-alan-ireland.html | Denise M. Meyer Bride of Alan Ireland | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/state-tv-network-hopeful-on-future-10member-authority-adult.html | State TV Network Hopeful on Future | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/notes-bed-board-and-free-movie-himalayan-treks.html | Notes: Bed, Board and Free Movie | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/the-lives-of-a-cell-beyond-common-sense.html | Beyond Armon sense The Lives Of a Cell Notes of a Biology Watcher. By Lewis Thomas. 153 pp. New York: The Viking Press. $6.95. | True | By Joyce Carol Oates | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/this-week-in-sports-harness-racing-paddle-tennis-handball.html | This Week in Sports | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/codd-acts-to-curb-internal-racism-identification-urged.html | CODD'ACTS TOCURB INTERNAL RACISM | True | By Deirdre Carmody | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/states-historial-society-gets-an-elegant-facelift-intriguing.html | State's His tonal Society Gets an Elegant Facelift | True | By Sanka Knox Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/floating-rates-as-inflation-deterrent-point-of-view.html | POINT OF VIEW | True | By David I. Meiselman | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/fransti-sek-sokol-biochemist-dead.html | FRANTISEK SOKOL, BIOCHEMIST, DEAD | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/special-forecasts-prepared-for-farmer-1880-calls-received.html | Special Forecasts Prepared For Farmer | True | By Murray Illson Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/nostalgia-rocks-on-with-murray-the-k-and-his-sock-hop.html | Nostalgia Rocks On With Murray the K And His …Â*Sock Hop…Â¯ | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/miss-wade-wins-final-in-3-sets-sweden-clinches-victory.html | Miss Wade Wins Final In 3 Sets | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/out-of-the-old-world-into-the-new-wrapped-for-eternity.html | Out of the Old World, into the New; | True | By Robert Berkvist | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/news-of-the-stage-u-of-utah-sets-play-competition.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/penn-state-takes-io4a-track-title.html | Penn State Takes I.C.4â€¦Â*A Track Title | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/meet-record-in-mile-set-by-mcarthy-benefit-meet-at-newtown.html | Meet Record In Mile Set By M'Carthy | True | By William J. Miller | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/whos-next-in-atom-club-technically-many-nations-have-the.html | Technically, Many Nations Have the Capabilities | True | By Drew Middleton | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/music-promenade-mix-grand-night-for-dancing-joins-lagoon-rodgers.html | Music: Promenade Mix | True | By Allen Hughes | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/helen-jackson-bride-of-lawyer.html | Helen Jackson Bride of Lawyer | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/the-world-giscard-wins-but-not-exactly-a-mandate-thai-premier-weary.html | The World | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/your-fare-lady-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/black-british-white-british-by-dilip-hiro-revised-edition-346-pp.html | A long history of atrocities | True | By Scott Keech | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/movies-he-ran-all-the-way-to-parisand-came-back-again.html | Movies He Ran All the Way â€¦Â®To Parisâ€¦Â®And Came Back Again | True | By Guy Flatley | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/portugal-begins-london-talks-with-rebel-group-from-gunea-no-special.html | Portugal Begins London Talks With Rebel Group From Guinea; | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/switzerlandchina-pact.html | Switzerlandâ€¦Â*China Pact | True | | 2002-07-11 | RE0000868527 | B00000929232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/state-parkway-police-are-demanding-pay-equal-to-county-police.html | State Parkway Police Are Demanding Pay Equal to County Police | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/recital-stage-symphony-bows.html | Recital Stage Symphony Bows | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/cannes-you-believe-whats-at-cannes-cannes-you-believe-whats-at.html | Cannes You Believe What's at Cannes? | True | By Vincent CanBY | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/windup-of-european-conference-on-security-is-now-in-doubt.html | Windup of European Conference On Security Is Now in Doubt | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/wood-field-stream-pigeon-drops-in-on-anglers.html | Wood, Field & | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/recordings.html | Recordings | True | By Peter G. Davis | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/areas-beaches-stay-safe-for-swimming-a-federal-responsibility.html | Area's Beaches Stay Safe for Swimming | True | By David Bird | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/whats-new-at-the-movies.html | What's New at the Movies? | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/metropolitan-briefs-van-wyck-bridge-to-be-replaced-from-the-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/harolds-back-and-maudes-got-him-the-film-flopped-here-in-1971-but.html | Harold's Back and Maude's Got Him | True | By Aljean Harmetz; Los Angeles | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/ideastrends-education-youth-genetics-ldopas-effect-appears-limited.html | Ideas &Trends Education, Youth, Genetics | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/50870-trifecta-at-delaware-park.html | $50,870 Trifecta At Delaware Park | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/editors-choice-fiction.html | Editorsâ€šÃ„Ã´ Choice | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/lieut-john-beukema-weds-cynthia-parke.html | Lieut. John Beukema Weds Cynthia Parke | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/how-to-set-up-is-golf-key.html | How to Set Up Is Golf Key | True | By Nick Seitz | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/lynn-banks-clarke.html | LYNN BANKS CLARKE | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/faltering-stocks-end-week-strong-markets-in-review.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/camera-world-news-a-contest-more-summer-programs-and-courses-more.html | Camera World News: A Contest, More Summer Programs and Courses | True | By Bernard Gladstone | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/fuente-cycling-victor.html | Puente Cycling Victor | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/no-middle-ground-ulster.html | No Middle Ground | True | By Tom Wicker | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/john-lord-jr-fiance-of-mary-e-alderman.html | John Lord Jr. Fiance Of Mary E. Alderman | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/morris-town-aide-reflects-on-clash-letter-to-the-editor.html | Letter to the Editor Morristown Aide Reflects on Clash | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/caryn-is-bride-of-george-whitney-3d.html | Caryn M. Coogan, an Illustrator, Is Bride of George Whitney 3d | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/future-social-events-meet-the-mets-and-reds.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/athletes-freedom-placed-above-economic-desires-the-cost-of.html | Athletes: Freedom Placed Above Economic Desires | True | By John MacKey | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/film-unit-planned-at-morris-library.html | Film Unit Planned At Morris Library | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/pioneer-mental-program-is-given-a-reprieve.html | Pioneer Mental Program Is Given a Reprieve | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/a-j-foyt-is-driver-to-beat-in-58th-indy-500-today-a-j-foyt-is.html | A. J. Foyt Is Driver to Beat In 58th Indy 500 Today | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/the-worldcontinued-in-summary-accord-near-nixon-may-go-to-the.html | The World/Continued | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/the-rachel-papers-by-martin-amis-228-pp-new-york-alfred-a-knopf-595.html | Not the son of Lucky Jim | True | By Grace Glueck | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/c-e-williams-weds-miss-bruno.html | C. E. Williams Weds Miss Bruno | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/steelworkers-to-get-raises.html | Steelworkers to Get Raises | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/miss-patton-is-betrothed.html | Miss Patton Is Betrothed | True | | 2002-07-11 | RE0000868527 | B00000929232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/states-air-force-keeps-eye-on-roads-leasd-facilities.html | State's â€šÃ„Ã²Air Forceâ€šÃ„Â´ Keeps Eye on Roads | True | By Bill D. Ross Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/prisoner-escapes-from-queens-jail-officer-saw-blanket.html | PRISONER ESCAPES FROM QUEENS JAIL | True | By Wolfgang Saxon | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/meyer-weisgal-will-be-honored-survivors-to-be-there.html | MEYER WEISGAL WILL BE HONORED | True | By Irving Spiegel | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/finding-our-economic-direction-inflation-distorts-the-data-used-for.html | BUSINESS AND FINANCE | True | By Irwin L Kellner | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/new-hearing-is-set-on-douglaston.html | New Hearing Is Set On Douglaston | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/gunfight-survivor-seized-in-shooting.html | GUNFIGHT SURVIVOR SEIZED IN SHOOTING | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/the-maalot-killings-mystery-deepens-as-versions-clash-5-letters-she.html | The Maalot Killings: Mystery Deepens as Versions Clash | True | By Lawrence van Gelde | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/missreilly-engaged-to-jonathanwhitcup.html | Miss Reilly Engaged to Jonathan Whitcup | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/jazz-band-festival-in-wayne-friday.html | Jazz Band Festival In Wayne Friday | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/regrouping-urged-in-taped-message-to-la-fugitives.html | â€šÃ„Ã²Regroupingâ€šÃ„Â´ Urged In Taped Message to â€šL.A. Fugitives | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/nixon-is-firm-in-refusal-to-yield-watergate-data-president-firm-in.html | Nixon Is Firm in Refusal To Yield Watergate Data | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/suffolk-gets-grant-for-ambulance-plan-paramedics-planned-85.html | Suffolk Gets Grant For Ambulance Plan | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/miss-berman-is-betrothed.html | Miss Berman Is Betrothed | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/slow-songs-mar-fiore-debut.html | Slow Songs | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/us-food-program-is-off-the-ground-but-snarled-in-red-tape-3million.html | U.S. Food Program Is Off the Ground But Snarled in Red Tape | True | By Joan Melloan Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/house-aides-link-hunt-hush-money-to-nixon-meeting-evidence-in.html | HOUSE AIDES LINK HUNT HUSH MONEY TO NIXON MEETING | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/a-writers-capital-by-louis-auchincloss-illustrated-160-pp.html | What makes him write?; | True | By John Leggett | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/more-scope-asked-in-albany-session-samuels-carey-and-manes-call-for.html | MORE SCOPE ASKED IN ALBANY SESSION | True | By Thomas P. Ronan | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/the-elderly-get-an-education-on-bureaucracy-realty-exemption-noted.html | The Elderly Get an Education on Bureaucracy | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/sally-symmes-swanson-bride-of-john-j-carter-in-noroton.html | Sally Symmes Swanson Bride Of John J. Carter in Noroton | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/waldrop-finishes-4th-in-3577-mile-storm-disrupts-meet.html | Waldrop Finishes 4th in 3:57.7 Mile | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/kennan-among-social-scientists-chosen-wilson-center-fellows.html | Kennan Among Social Scientists Chosen Wilson Center Fellows | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/uset-leaves-for-europe-tuesday.html | U.S.E.T. Leaves for Europe Tuesday | True | By Ed Corrigan | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/nixon-drops-plan-on-income-aid-for-reform-of-welfare-system-three.html | Nixon Drops Plan on Income Aid For Reform of Welfare System | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/data-on-ouster-of-pupils-hereare-scored-by-a-school-aide.html | Data on Ouster of Pupils Here Are Scored by a School Aide | True | By Will Lissner | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/finch-murder-figure-wed-to-social-worker.html | Finch, Murder Figure, Wed to Social Worker | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/choices-for-cabinet-announced-in-israel.html | CHOICES FOR CABINET ANNOUNCED IN ISRAEL | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/hand-painting-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/nothing-ado-about-much-foreign-affairs.html | Nothing Ado About Much | True | By C. L. Sulzberger | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/agnew-signs-a-lease-for-suite-of-offices.html | Agnew Signs a Lease For Suite of Offices | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/nfl-kept-in-quandary-over-next-move-of-finks.html | N.F.L. Kept in Quandary Over Next Move of Finks | True | By William N. Wallace | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/r-max-ritter-exâ€šÃ„Ã²Treasurer-Of-olympic-committee-dies.html | R. Max Ritter, Exâ€šÃ„Ã²Treasurer Of Olympic Committee, Dies | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/max-schenk-dies-led-rabbis-board-clergyman-active-in-reform.html | MAX SCHENK DIES LED RABBIS BOARD | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/dorothy-e-daly-bride-in-florida-of-ronald-mull.html | Dorothy E. Daly Bride in Florida Of Ronald Mull | True | | 2002-07-11 | RE0000868527 | B00000929232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/marcuses-have-son.html | Marcuses Have Son | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/bridgeport-mayor-seeks-connecticut-governorship-party-to-meet-in.html | Bridgeport Mayor Seeks Connecticut Governorship | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/over-rack-over-back.html | Over & Rack, Over Back | True | By Barbara A. Buff | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/a-brownstone-pitfall-evicting-tenants-a-brownstone-pitfall-evicting.html | A Brownstone Pitfall: Evicting Tenants | True | By Janice Maruca | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/3-druses-are-killed-by-golan-shelling.html | 3 DRUSES ARE KILLED BY GOLAN SHELLING | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/boy-scouts-clean-up-17thcentury-cemetery.html | Boy Scouts Clean. Up 17thâ€šÃ„,Â"Century Cemetery | True | By Dominick Basile | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/the-defending-of-the-president.html | The defending of the President | True | By David Wise | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/miss-anet-dunne-is-bride-in-jersey.html | Miss Anet Dunne Is Bride in Jersey | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/social-announcements-knobloch.html | Social Announcements | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/missy-warden-married-to-james-guida.html | Missy Warden Married to James Guida | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/collection-dances-and-humor-wins-out.html | COLLECTION DANCES, AND HUMOR WINS OUT | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/agency-foresaw-indias-atom-test-a-note-in-files.html | AGENCY FORESAW INDIA'S ATOM TEST | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/black-coach-at-n-c-state.html | Black Coach at N. C. State | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/civic-unit-scores-beame-on-budget-mayor-calls-budget-sound.html | CIVIC UNIT SCORES BEANIE ON BUDGET | True | By Glenn Fowler | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/the-sweat-shirt-fashion.html | Fashion By Patricia Peterson Out of the locker room | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/marilyn-crandall-interne-is-married.html | Marilyn Crandall, Interne, Is Married | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/the-economic-scene.html | â€šÃ„Â"THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/chronicles-of-block-history-art.html | Art Chronicles of Black History | True | By Hilton Kramer | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/nassau-restricting-its-parks-pass-suggested-in-1971.html | Nassau Restricting Its Parks | True | By Bettina Gregory Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/migdal-displays-talent-at-piano.html | Migdal Displays Talent at Piano | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/in-russia-he-heard-no-one-cry-out-theater-openings.html | In Russia, He Heard No One Cry Out | True | By Walter Kerr;Washington D. C. | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/philip-gerald-nadeau-marries-kelsey-bush.html | Philip Gerald Nadeau Marries Kelsey Bush | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/the-great-american-wage-puzzle-washington-report.html | The Great American Wage Puzzle | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/new-jersey.html | New Jersey | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/us-to-shift-fighter-squadron-from-thailand-to-south-korea-air-chief.html | U.S. to Shift Fighter Squadron From Thailand to South Korea, Air Chief Says | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/discovering-sweaters-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/letters-policymakers.html | Policymakers | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/rugs-prints-frames-etc-manhattans-and-martinis-a-variety-of.html | SHOP TALK Rugs, Prints, Frames, Etc. | True | By June Slum Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/new-novel-by-a-j-gurney-jr-100-pp-new-york-harper-row-595.html | New & | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/ballet-dance-for-six-alvin-ailey-troupe-is-smooth-in-joyuce.html | Ballet: Dance for Sixâ€šÃ„Â¨ | True | By Clive Barnes | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/100-yards-from-high-tide.html | 100 Yards From High Tide â€šÃ„Âª | True | By Alan W. Goldman | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/albany-meets-wednesday-on-brooklyn-redistricitg.html | Albany Meets Wednesday On Brooklyn Redistricitg | True | By Francis X. Clines | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/sports-news-briefs-pele-barred-from-tv-commentary.html | Sports News Briefs | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/are-things-really-that-bad.html | INVESTING POINT OP VIEW | True | By Jeffrey Madrick | 2002-07-11 | RE0000868527 | B00000929232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/deciding-on-utilities-public-or-private-con-ed-has-taken-a-step.html | Deciding On Utilities: Public or Private?; | | By Mark J. Green | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/alaska-whale-killed-as-buckley-watches-buckley-watches-birds.html | Alaska Whale Killed As Buckley Watches | True | By Michael T. Kaufman Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/catley-enjoys-freedom-as-lawyers-keep-busy-two-challenges-pending.html | Catley Enjoys Freedom as Lawyers Keep Busy | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/emperor-of-china-selfportrait-of-kanghsi-by-jonathan-d-spence-fresh.html | Fresh and candid, unlike an emperor | True | By Emily HAHN | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/eyelids-of-morning-something-sensitive-something-camp.html | Something sensitive, something camp | True | By Joseph McElroy | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/mary-moore-bride-of-john-koons-4th.html | Mary Moore Bride Of John Koons 4th | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/aba-flunks-its-demography-test-aba-fails-demography-examination.html | A.B.A. Flunks Its Demography Test | True | By Leonard Koppett | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/kathleen-worobec-to-wed.html | Kathleen Worobec to Wed | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/she-sings-of-slavic-culture-studied-czech-and-polish.html | She Sings of Slavic Culture | True | By Judith E. Fischer Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/mitchellstans-judged.html | Mitchellâ€šÃ„Â"Stans Judged | True | By Hans Zeisel | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/anita-e-roberts-is-bride-of-frank-rea.html | Anita E. Roberts Is Bride of Frank Rea | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/dr-clyde-cowan-physicist-dead-codiscoverer-of-neutrino-worked-at.html | DR,CLYDECOWAN, PHYSICIST,DEAD | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/rr-schalk-to-marry-mrs-amend-on-june-23.html | R. R. Schalk to Marry Mrs. Amend on June 23 | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/june-16-bridal-set-by-nancy-gerstein.html | June 16 Bridal Set By Nancy Gerstein | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/nixon-to-seek-safeguards-for-giving-tax-data-to-house-panel.html | Nixon to Seek â€šÃ„Â'Safeguardsâ€šÃ„Â' for Giving Tax Data to House Panel | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/raspy-statesmanship-against-earnest-politics.html | Raspy statesmanship against earnest politics | True | By Roy Reed | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/book-from-bridgehampton-good-response-pollination-warning.html | Book From Bridgehampton | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/miss-durant-fiancee-of-joseph-c-tornaino.html | Miss Durant Fiancee Of Joseph C. Tornaino | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/cathleen-joyce-and-t-f-egan-are-wed-here.html | Cathleen Joyce and T. F. Egan Are Wed Here | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/new-hockey-team-landed-by-toledo.html | New Hockey Team Landed by Toledo | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/grand-prix-of-monaco-is-europes-indy-500.html | Grand Prix of Monaco Is Europe's Indy 500 | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/miss-lundmark-becomes-bride-of-paul-f-karl.html | Miss Lundmark Becomes Bride of Paul F. Karl | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/benjamin-j-r-stolper.html | BENJAMIN J. R. STOLPER | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/vegetable-gardening-booming-as-cost-of-food-soars.html | Vegetable Gardening Booming as Cost of Food Soars | True | By Richard W. Haitch Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/world-news-briefs-taiwan-welcomes-us-ambassador.html | World News Brifes | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/better-occasions-by-eliot-wagner-215-pp-new-york-thomas-y-crowell.html | Love comes to Moe Gross | True | By Hilton Kramer | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/women-better-weissmuller-mark-too.html | Women Better Weissmuller Mark, Too | True | By Jay Searcy | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/kissinger-meets-syrian-plans-new-bid-for-accord-kissinger-meets.html | Kissinger Meets Syrian; Plans New Bid for Accord | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/letter-from-ireland-i-loaf-and-invite-my-soul-an-old-mans-reply.html | Letter from Ireland: â€šÃ„Â'I Loaf and Invite My Soulâ€šÃ„Â' | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/col-william-boughton.html | COL. WILLIAM BOUGHTON | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/brooklyn-tenants-protest-condition-of-buildings-burglaries-called.html | Brooklyn Tenants Protest Condition of Buildings | True | By Glenn R. Singer | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/the-nation-in-summary.html | The Natipon In Summary | True | | 2002-07-11 | RE0000868527 | B00000929232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/politician-freed-in-greece-denounces-prison-terror.html | Politician Freed in Greece Denounces Prison â€šÃ„Â¨Terrorâ€šÃ„Â´ | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/miss-gerstley-wed-to-james-dubin.html | Miss Gerstley Wed to James Dubin | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/how-to-win-bets-in-saloons-red-smith-alexander-the-great-the.html | Red Smith | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/francesca-quintano-is-affianced.html | Francesca Quintano Is Affianced | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/nixon-signs-enlistment-bill.html | Nixon Signs Enlistment Bill | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/hospital-is-offering-hypertension-tests.html | Hospital Is Offering Hypertension Tests | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/2-hearings-are-set-by-estimate-board.html | 2 Hearings Are Set By Estimate Board | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/officials-are-investigating-the-death-of-hundreds-of-fish-in-the.html | Officials Are Investigating the Death of Hundreds of Fish in the Peconic River | True | By Pranay Gupte | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/fund-to-aid-family-of-erasmus-coach.html | Fund to Aid Family Of Erasmus Coach | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/us-having-paid-32-years-back-rent-to-japan-starts-work-on-building.html | U.S., Having Paid 32 Yearsâ€šÃ„Â´ Back Rent to Japan, Starts Work on Building a New Embassy in Tokyo | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/mozambique-wants-freedom-the-militant-frelimo-senses-that-portugal.html | The Militant Frelimo Senses That Portugal Is Without the Will to Pursue Her Colonial War | True | By Henry Kamm | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/island-housing-permits-drop-suffolk-drop-sharper-condominiums-play.html | Island Housing, Permits Drop | True | By Joseph P. Pried | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/is-eichmanna-in-all-of-us-eichmann-in-us-all.html | Is Eichmann In All of Us? | True | By Daniel Bell | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/american-league-national-league.html | American League | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/compassion-takes-part-in-li-sports-car-rally.html | Compassion Takes Part In L.I. Sports Car Rally | True | By Bill Braddock | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/no-job-dearth-for-volunteers-career-possibilities.html | No Job Dearth for Volunteers | True | By Mildred Jailer Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/a-napoleonic-vision-of-iran-as-a-new-japan-shah-of-shahs-shah-of.html | A Napoleonic vision of Iran as a new Japan | True | By David Holden | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/koosman-gets-5th-victory-as-jones-milner-homer.html | Koosman Gets 5th Victory As Jones, Milner Homer | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/preservation-is-pushed.html | Preservation Is Pushed | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/british-studying-mind-of-a-misfit-informed-by-palace.html | BRITISH STUDYING MIND OF A MISFIT | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/mrs-katherine-f-phillips-is-wed.html | Mrs. Katherine F. Phillips Is Wed | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/us-business-roundup.html | U.S. BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/around-the-garden-earwigs-bamboo-shoots-nuisance-apples-more-on.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/elizabeth-foothorap-wed.html | Elizabeth Foothorap Wed | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/lowrise-shops-go-up-on-block-on-3d-ave-zoned-for-skyscraper-lowrise.html | Lowâ€šÃ„Â¨Rise Shops Go Up on Block On 3d Ave. Zoned For Skyscraper | True | By Carter B. Horsley | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/epilogue-thirty.html | Epilogue | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/another-defeat-for-dugan-legislative-notes.html | Legislative Notes Another Defeat for Dugan | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/dick-dodge.html | DICK DODGE | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/mental-facility-halted-by-dispute-view-is-corroborated.html | MENTAL FACILITY HALTED BY DISPUTE | True | By Murray Schumach | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/buyers-hurt-as-builder-in-rockland-county-falters-our-alternative.html | Buyers Hurt as Builder in Rockland County Falters | True | By William G. Connolly | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/ira-regatta-at-syracuse-this-week-is-strictly-for-bridesmaids.html | I.R.A. Regatta at Syracuse This Week Is Strictly for Bridesmaids | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/chess-you-cant-put-that-there-that-moves-not-in-the-book.html | Chess: You Can't Put That Thereâ€šÃ„Â®. That Move's Not in the Book! | True | | 2002-07-11 | RE0000868527 | B00000929232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/lirr-adds-trains-to-east-end-run.html | L.I.R.R. Adds Trains to East End Run | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/last-highway-post-office-following-pony-express-into-oblivion-a.html | Last Highway Post Office Following Pony Express Into Oblivion | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/fire-department-cancels-order-on-controversial-new-uniforms.html | Fire Department Cancels Order On Controversial New Uniforms | True | By Robert D. McFadden | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/st-johns-seton-hall-in-baseball-final-today.html | St. John's, Seton Hall In Baseball Final Today | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/news-of-the-screen-goldmans-latest-brings-500000.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/sports-editors-mailbox-no-tears-for-joe-pepitone.html | Sports Editor's Mailbox No Tears for Joe Pepitone | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/no-to-everyone-a-classic-strategy-for-the-defense.html | No, To Everyone | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/air-crash-probe-the-grim-task-of-learning-from-past-mistakes-fast.html | Air Crash Probe â€šÃ„Â®The Grim Task of Learning From Past Mistakes | True | By Robert Sherrill | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/constance-mccarrens-to-be-wed.html | Constance McCarrens to Be Wed | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-26 | 1974-05-26 | https://www.nytimes.com/1974/05/26/archives/bqli-bulletin-board-art-children-meetings-talks-movies-music-dance.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868527 | B00000929232 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/amputee-adds-allstar-class.html | Amputee Adds All Star Class | True | By Arthur Pincus Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/florida-boat-is-block-isl-race-victor.html | Florida Boat Is Block Isl. Race Victor | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/maritime-and-seafarers-unions-agree-to-discuss-consolidation.html | Maritime and Seafarers Unions Agree to Discuss Consolidation | True | By WernerBAMBERGER | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/carey-charges-samuels-aides-spread-false-rumors-hell-quit-speaks-at.html | Carey Charges Samuels Aides Spread False Rumors He'll Quit | True | By John Darnton | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/guide-goint-out-a-church-in-need-the.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/pipeline-workers-enjoy-comforts-in-alaska-wilds.html | Pipeline Workers Enjoy Comforts in Alaska Wilds | True | By Henry R Lieberman | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/unlicensed-agencies-bilk-apartment-hunters-here.html | Unlicensed Agencies Bilk Apartment Hunters Here | True | By Joseph P. Fried | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/peking-uses-round-of-banquets-to-show-new-political-line-up-visits.html | Peking Uses Round of Banquets To Show New Political Lineâ€šÃ„Â¶Up | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/donald-crisp-93-41-oscar-winner-honored-for-role-in-how-green-was.html | DONALD CRISP, 93, '41 OSCAR WINNER | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/guild-and-reuters-agree-on-contract.html | GUILD AND REUTERS AGREE ON CONTRACT | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/pipeline-workers-enjoy-comforts-in-alaska-wilds-oil-pipeline.html | Pipeline Workers Enjoy. Comforts in Alaska Wilds | True | By Henry R. Lieberman | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/departing-school-chief-is-praised-some-interviews-denied.html | Departing School Chief Is Praised | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/us-relief-group-aids-palestinians.html | U.S. RELIEF GROUP AIDS PALESTINIANS | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/lolich-pitching-like-a-tiger-again-sets-down-indians-21-national.html | Lolich, Pitching Like a Tiger Again, Sets Down Indians, 2â€šÃ„Â·1 | True | By Sam Goldaper | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/4-runs-in-9th-top-pirates.html | 4 Runs in 9th Top Pirates | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/american-airlines-and-union-in-accord.html | AMERICAN AIRLINES AND UNION IN ACCORD | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/van-rams-palace-gate-and-fleet-street-offices.html | Van Rams Palace Gate and Fleet Street Offices | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/ford-says-he-cautioned-nixon-on-confrontation-over-tapes.html | Ford Says He Cautioned Nixon On Confrontation Over Tapes | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/syrians-bomb-israeli-positions-but-no-casualties-are-reported.html | Syrians Bomb Israeli Positions But No Casualties Are Reported | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/falcos-huescape-sleepers-speads.html | Falco's â€šÃ„Â·Huescape, â€šÃ„Â· â€šÃ„Â·Sleepers,â€šÃ„Â·  â€šÃ„Â·Speedsâ€šÃ„Â· | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/east-side-residents-suing-the-city-to-get-more-polling-spots.html | East Side Residents Suing the City to Get More Polling Spots | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/dale-scapino-star-a-new-danny-kay-e-critics-less-reserved-show-is-in.html | Dale, â€šÃ„Â·Scapinoâ€šÃ„Â· Star, a New Danny Kaye | True | By Miry L. Hess | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/united-states-may-sail-with-bicentennial-exhibits-us-approval.html | United States May Sail With Bicentennial Exhibits | True | By Leonard Sloane | 2002-07-11 | RE0000868515 | B00000928003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/fulbright-facing-danger-in-tomorrows-primary-bumpers-leads-in-poll.html | Ful bright Facing Danger | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/jews-begin-observance-of-the-feast-of-weeks.html | Jews Begin Observance Of the Feast of Weeks | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/steam-auto-is-first-to-meet-all-rules-on-fumes-but-fuel-use-is.html | Steam Auto Is First to Meet All Rules On Fumes but Fuel Use Is Called High | True | By Richard Within | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/eximbank-halts-credit-to-soviet-agency-lacking-authority-to-extend.html | EMBANK HALTS CREDIT TO SOVIET | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/grants-are-not-subsidies-arts-unit-says-legislation-stressed.html | Grants Are Not Subsidies, Arts Unit Says | True | By Richard F. Shepard | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/canadians-limit-land-for-foreigners-reasoning-summarized.html | Canadians Limit Land for Foreigners | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/a-priestbroker-leads-paterson-fight-on-blight.html | A Priestâ€šÃ„Â'Broker Leads Paterson Fight on Blight | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/holiday-closings.html | Holiday Closings | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/kathryn-blair-green-is-bride-of-richard-kleeman-lazarus.html | Kathryn Blair Green Is Bride Of Richard Kleeman Lazarus | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/mcgovern-bloc-replaced-in-massachusetts-voting.html | McGovern Bloc Replaced In Massachusetts Voting | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/major-bills-in-congress-vetoed-enacted-passed-by-one-house-awaiting.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/2d-golf-victor-for-mrs-carner.html | 2d Golf Victor For Mrs. Carner | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/dr-w-robert-bailey.html | DR. W. ROBERT BAILEY | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/a-husbandsandwives-crafts-show.html | A Husbandsâ€šÃ„Â‚andâ€šÃ„Â'Wives Crafts Show | True | By Lisa Hammel | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/horses-equipment-arabians-to-ride.html | Horses & | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/forego-set-for-feature-at-belmont.html | Forego Set For Feature At Belmont | True | By Joe Nichols | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/letters-to-the-editor-selfdetermination-south-african-style-murder.html | Letters to the Editor | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/florida-boat-is-block-isle-race-victor.html | Florida Boat Is Block Isle Race Victor | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/no-detours-for-texas-gentleman-johnny-rutherford-3d.html | No Detours for Texas Gentleman | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/new-jersey-briefs-holiday-traffic-is-heavy-in-state-slayer-of.html | New jersey Briefs | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/urban-west-point.html | Urban â€šÃ„Â²West Pointâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/mrs-john-marbach.html | MRS. JOHN MARSACH | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/a-gentle-poet-now-protects-poe-cottage-in-bronx.html | A Gentle Poet Now Protects Poe Cottage in Bronx | True | By Richard Severo | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/wanted-history-buff-to-buy-inn-on-princeton-pike.html | Wanted: History Buff to Buy Inn on Princeton Pike | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/barleader-urges-president-to-heed-justices-on-tapes-smith-says-he.html | BAR LEADER URGES PRESIDENT TO HEAD JUSTICES ON TAPES | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/burns-warns-u-s-on-high-inflation-present-tightmoney-policy-to-be.html | BURNS WARNS U. S. ON HIGH INFLATION | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/giscard-sets-simple-rite-for-inauguration-today-public-is-confused.html | Giscard Sets Simple Rite For Inauguration Today | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/cosmos-win-friends-tie-napoli-22-with-rally.html | Cosmos Win Friends, Tie Napoli, 2â€šÃ„Â²2, With Rally | True | By Alex Yannis | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/ballet-vehicle-for-stars-merle-park-nureyev-and-david-wall-form.html | Ballet: Vehicle for Stars | True | By Clive Barnes | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/bar-leader-urges-president-to-heed-justices-on-tapes-smith-says-he.html | BAR LEADER URGES PRESIDENT TO HEED JUSTICES ON TAPES | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/ford-dedicates-a-hospital-here-ford-addresses-500-at-hospital.html | Ford Dedicates a Hospital Here | True | By Peter Kihss | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/emily-eisenberg-wed-to-robert-n-karelitz.html | Emily Eisenberg Wed To Robert N. Karelitz | True | | 2002-07-11 | RE0000868515 | B00000928003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/petersons-lotus-first-in-grand-prix-of-monaco.html | Peterson's Lotus First In Grand Prix of Monaco | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/gm-workers-end-strike-that-had-idled-8100.html | G.M. Workers End Strike That Had Idled 8,100 | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/5-die-in-polish-mine-cavein.html | 5 Die in Polish Mine CaveâＳâＮIn | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/the-poppies-of-anatolia.html | The Poppies of Anatolia | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/presidents-and-precedents-essay.html | Presidents And Precedents | True | By William Safire | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/for-met-standee-waiting-is-half-the-fun-some-faces-reappear.html | For Met Standee, Waiting Is Half the Fun | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/georgetown-u-dispute-resolved-as-ouster-of-official-is-upheld.html | Georgetown U.Dispute Resolved As Ouster of Official Is Upheld | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/mrs-carroll-badeau-won-1million-in-jersey-lottery.html | Mrs. Carroll Badeau, Won $1 Million in Jersey Lottery | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/unlicensed-agencies-bilk-apartment-hunters-here-unlicensed-realty.html | Unlicensed Agencies Bilk Apartment Hunters Here | True | By Joseph P. Fried | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/kissinger-makes-progress-in-syria-but-snags-arise-officials-say.html | KISSINGER MAKES PROGRESS IN SYRIA BUT SNAGS ARISE | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/students-at-old-westbury-college-concerned-over-state-plan-to.html | Students at Old Westbury College Concerned Over State Plan to Enroll More Long Island Commuters | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/beware-the-quagmire-abroad-at-home.html | Beware The Quagmire | True | By Anthony Lewis | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/boy-6-dies-as-gun-found-by-playmate-goes-off-by-mistake-a-6yearold.html | Boy, 6, Dies as Gun Found by Playmate. Goes Off by Mistake | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/new-england-first-wins-in-lacrosse.html | New England First Wins in Lacrosse | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/2d-golf-victory-for-mrs-carner.html | 2d Golf Victory For Mrs. Carner | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/record-day-at-monticello.html | Record Day at Monticello | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/120million-midtown-project-to-have-900-housing-units-and-postal.html | $120âＳâＮMillion Midtown Project to Have 900 Housing Units and Postal Facility | True | By Robert E. Tomasson | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/navy-and-air-force-upgrade-weaponry-navy-and-air-force-upgrade-arms.html | Navy and Air Force Upgrade Weaponry | True | By Drew Middleton | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/belgium-and-zaire-curb-special-ties-friendship-as-european.html | BELGIUM AND ZAIRE CURB SPECIAL TIES | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/rising-track-star-new-jersey-sports-new-target-freshman-record.html | New Jersey Sports | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/iran-negotiates-for-nuclear-energy-aid.html | Iran Negotiates for Nuclear Energy Aid | True | By James F. Clarity Special To the New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/leftists-bid-lisbon-free-cuban-officer.html | Leftists Bid Lisbon Free Cuban Officer | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/metropolitan-briefs-sex-bias-found-in-some-schools-roncallo-may-not.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/elyse-goldweber-lawyer-married.html | Elyse Goldweber Lawyer, Married | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/160000-gets-onethird-of-prize-bull-at-auction-risks-are-divided.html | $160,000 Gets OneâＳâＮThird of Prize Bull at Auction | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/priest-explains-eulogy-of-slain-sla-woman.html | Priest Explains Eulogy Of Slain S.L.A. Woman | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/anarchy-in-energy.html | Anarchy in Energy | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/mexico-offers-familyplanning-help-education-campaign-on-a-change-in.html | Mexico Offers FamilyâＳâＮPlanning Help | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/toyota-unit-hints-sales-shifting-into-low-gear-rises-seen-for-75s.html | Toyota Unit Hints Sales Shifting Into Low Gear | True | By Gerd Wilcke | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/rutherford-captures-indy-500-with-bobby-unser-finishing-second.html | Rutherford Captures Indy 500 With Bobby Unser Finishing Second | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/greek-junta-unpopular-but-few-expect-change-greek-regime-is.html | Greek Junta Unpopular, But Few Expect Change | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/hunter-and-hunted.html | Hunter and Hunted | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/us-netmen-gain-delay-i-n-rome.html | US Netmen Gain Delay i n Rome | True | | 2002-07-11 | RE0000868515 | B00000928003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/party-infighting-in-israel-stalls-naming-of-cabinet-amalgam-of.html | Party Infighting in Israel Stalls Naming of Cabinet | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/nixon-s-travelsne-impeachm-en-t-strategy-delaying-tactic-seen-stand.html | Nixon's Travels: New Impeachment Strategy | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/-500-hospital-cheers-for-2-good-reasons.html | â€šÃ„Â²500â€šÃ„Â¹ Hospital Cheers for 2 Good Reasons | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/coast-democrats-lead-41.html | Coast Democrats Lead, 4â€šÃ„Â¹1 | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/expo-concessionaire-worries-legal-units-lines-are-blurred-agreement.html | Expo Concessionaire Worries Legal Units | True | By Ralph Blumenthal Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/the-man-in-the-tattletale-gray-cap-red-smith-a-touch-of-show-biz.html | Red Smith | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/brenda-read-bride-of-lawrence-rauch.html | Brenda Read Bride of Lawrence Rauch | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/buildings-role-is-lofty-its-form-too-much-so-a-misplaced-steel-an.html | Building's Role Is Lofty, Its Form Too Much So | True | By Paul Goldberger | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/naval-scare-tactics.html | Naval Scare Tactics | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/philadelphia-gas-rates-up.html | Philadelphia Gas Rates Up | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/a-poor-deaf-womans-story-all-vital-signs-are-negative-the-family.html | A Poor, Deaf Woman's Story: All Vital Signs Are Negative | True | By Grace Lichtenstein | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/walter-werner-weds-mrs-simon.html | Walter Werner Weds Mrs. Simon | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/for-jews-only-a-computer-dating-service.html | For Jews Only, a Computer Dating Service | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/mrsfiona-rust-is-remarried.html | Mrs.Fiona Rust Is Remarried | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/stewart-alsop-columnist-is-dead-at-60-his-beat-was-the-world.html | Stewart Alsop, Columnist, Is Dead at 60 | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/miss-star.html | Miss Stang Is Bride Of Robert S. Brody | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/greek-junta-unpopular-but-few-expect-change.html | Greek Junta Unpopular, But Few Expect Change | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/god-as-the-ultimate-portfolio-manager.html | God as the Ultimate Portfolio Manager | True | By Harry Weber | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/soviet-toughens-narcotics-penalties-theme-of-a-movie-little-in-the.html | Soviet Toughens Narcotics Penalties | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/post-office-will-add-complex-for-housing.html | Post Office Will Add Complex for Housing | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/once-addicted-to-drugs-they-prepare-to-reenter-society-on-their-own.html | Once Addicted to Drugs, They Prepare to Reâ€šÃ„Â¹Enter Society | True | By Nadine Brozan | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/then-the-lieutenant-busted-up-the-party.html | Then the Lieutenant Busted Up the Party | True | By Susan Moger | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/kissinger-makes-progress-in-syria-but-snags-arise.html | KISSINGER MAKES PROGRESS IN SYRIA BUT SNAGS ARISE | True | By Bernard Gwertz1vian Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/jazz-an-era-recalled-joe-newman-leads-repertory-company-in-echoes.html | Jazz: An Era Recalled | True | By John S. WILSON | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/miners-oppose-imports-of-coal-southern-company-plants-to-buy.html | MINERS OPPOSE IMPORTS OF COAL | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/indy-500-unofficial-standing.html | Indy 500 Unofficial Standing | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/cape-cod-dropping-talk-of-secession-as-state-aid-rises.html | Cape Cod Dropping Talk of Secession As State Aid Rises | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/judith-silverstein-is-wed-to-seth-blau.html | Judith Silverstein Is Wed to Seth Blau | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/machinetool-orders-up-in-april.html | Machine â€šÃ„Â°Tool Orders Up in April | True | By Gene Smith | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/as-oil-shortages-subside-payments-suffer-france-foresees-a-massive.html | As Oil Shortages Subside, Payments Suffer | True | By Michael C. Jensen | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/clarence-davis-80-exterior-aide.html | CLARENCE DAVIS, 80, EXâ€šÃ„Â°INTERIOR AIDE | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/dispute-on-busing-in-boston-heated-continues-unabated-after-an.html | DISPUTE ON BUSING IN BOSTON HEATED | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/for-salty-angling-take-a-bus-subway-or-train-an-informal-guide.html | For Salty Angling, Take A Bus, Subway or Train | True | By Nelson Bryant | 2002-07-11 | RE0000868515 | B00000928003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/timothy-t-triumphs-79625851.html | Timothy T. Triumphs | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/transit-outfit-holds-funeral-to-protest-loss-of-airport-run.html | Transit Outfit Holds â€˜ÂÂ·ÂªFuneralâ€˜ÂÂ·Âª' to Protest Loss of Airport Run | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/michael-gumport-weds-miss-sterne.html | Michael Gumport Weds Miss Sterne | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/housing-police-capture-staten-island-escape.html | Housing Police Capture Staten Island Escape | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/bridge-north-americans-fail-to-gain-over-italians-in-world-play.html | Bridge: North Americans Fail to Gain Over Italians in World Play | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/newly-ordained-priest-78-says-first-mass.html | Newly Ordained Priest, 78, Says First Mass | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/priest-explains-eulogy-of-slain-sla-woman-childhood-days-recalled.html | Priest Explains Eulogy Of Slain S.L.A. Woman | True | ByDavid A. Andelman Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/amputee-adds-allstar-class-79625752.html | Amputee Adds Allâ€˜ÂÂ·ÂªStar Class | True | By Arthur Pincus Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/end-of-high-school-crowding-in-manhattan-seen.html | End of High School Crowding in Manhattan Seen | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/only-souvenirs-and-memories-remain-for-the-horde-at-indy-indy-74.html | Only Souvenirs and Memories Remain for The Horde at Indy | True | By Jean Shepherd Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/bridge-north-americans-fail-to-gain-bridge-over-italians-in-world.html | Bridge: North Americans Fail to Gain Bridge: Over Italians in World Play | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/navy-and-air-force-upgrade-weaponry.html | Navy and Air Force Upgrade Weaponry | True | By Drew Middleton | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/ford-dedicates-a-hospital-here.html | Ford Dedicates a Hospital Here | True | By Peter Kihss | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/german-magazine-cancels-spy-report.html | GERMAN MAGAZINE CANCELS SPY REPORT | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/milk-cooperative-is-continuing-political-role-but-cuts-costs-ampis.html | Milk Cooperative Is Continuing Political Role, But Cuts Costs | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/tear-gas-dispels-city-jail-protest-39-men-return-to-queens-cells.html | TEAR GAS DISPELS CITY JAIL PROTEST | True | By Robert Mcg. ThomasJr. | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/forego-set-for-feature-at-belmont-judge-jersey-pick.html | Forgo Set For Feature At Belmont | True | By Joe Nichols | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/ulster-coalition-showing-signs-of-strain-as-british-discuss-steps.html | Ulster Coalition Showing Signs of Strain As British Discuss Steps Against Strike | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/lifting-of-duty-asked-on-canadian-wood-pulp.html | Lifting of Duty Asked On Canadian Wood Pulp | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/gary-player-captures-golf-by-2-shots.html | Gary Player Captures Golf by 2 Shots | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/luxembourg-vote-threatens-to-oust-longtime-rulers.html | Luxembourg Vote Threatens to Oust Longâ€˜ÂÂ·ÂªTime Rulers | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/orioles-lose-65-and-75.html | Orioles Lose, 6â€˜ÂÂ·Âª5 and 7â€˜ÂÂ·Âª5 | True | By Murray Crass | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/timothy-t-triumphs.html | Timothy T. Triumphs | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/soviet-dam-showpiece-of-central-asia-in-setback-irrigation-provided.html | Soviet Dam, Showpiece of Central Asia, in Setback | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/personal-finance-savings-banks-checks.html | Personal Finance: Savings Banks' | True | By Robert J. Cole | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/lisbon-communists-gain-quietly-fervor-at-airport-relations-with.html | Lisbon Communists Gain Quietly | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/state-to-amend-lobbying-rules-enforcement-agency-plans-to-exclude.html | STATE TO AMEND LOBBYING RULES | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/anniversaries.html | Anniversaries | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/mrs-sunderland.html | MRS. SUNDERLAND | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/for-black-artists-the-street-offers-little.html | For Black Artists, the Street Offers Little | True | By Mary E. Mebane | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/an-intruder-attacks-connecticut-couple-at-plaza-hotel-here.html | An Intruder Attacks Connecticut Couple At Plaza Hotel Here | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/burns-warns-us-on-high-inflation-present-tightmoney-policy-to-be.html | BURNS WARNS U, S, ON HIGH INFLATION | True | | 2002-07-11 | RE0000868515 | B00000928003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/new-books-fiction-general.html | New Books | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/pamela-bush-wed-to-robert-eubank-miss-maguire-bride.html | Pamela Bush Wed To Robert Eubank | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/pact-set-in-auto-strike.html | Pact Set in Auto Strike | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/ellington-service-on-wrvr-at-1-p-m.html | ELLINGTON SERVICE ON WRVR AT 1 P.M. | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/white-house-logbooks-discontinued-by-nixon.html | White House Logbooks Discontinued by Nixon | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/about-new-york-no-100-is-a-justifiable.html | About New York | True | By John Corey | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/old-drug-gets-a-new-use-in-treating-rare-disease-unpredictable.html | Old Drug Gets a New Use In Treating Rare Disease | True | By Lawrence K. Altman | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/sen-williams-assails-nixon.html | Sen. Williams Assails Nixon | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/delivering-services.html | Delivering Services | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/presidents-ouster-is-backed-4837-in-new-gallup-poll.html | President's Ouster Is Backed, 48â€šÃ„Â¬37%, in New Gallup Poll | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/some-questions-and-answers-on-indias-test-of-a-nuclear-device.html | Some Questions and Answers on India's Test of a Nuclear Device | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/democratic-puzzler-big-4crangle-cunningham-esposito-troyface.html | Democratic Puzzler | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/sports-news-briefs-seton-hall-ousts-st-johns-117-towson-state-wins.html | Sports News Briefs | True | | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/400-search-for-boy-13-in-woods-near-kinnelon.html | 400 Search for Boy, 13, In Woods Near Kinnelon | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-27 | 1974-05-27 | https://www.nytimes.com/1974/05/27/archives/the-suction-of-the-infinite-i-books-of-the-times-desperate.html | Books of The Times | True | BY Anatole Broyard | 2002-07-11 | RE0000868515 | B00000928003 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/3-to-check-chicago-police.html | 3 to Check Chicago Pace | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/judge-is-fifth-at-garden-state-jersey-race-to-better-arbitor.html | Judge Is Fifth at Garden State | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/belmont-race-charts-belmont-entries.html | Belmont Race Charts | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/high-tides-around-new-york.html | High Tides Around New York | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/major-restructuring-of-us-tax-laws-sought-by-several-groups-in.html | Major Restructuring of U.S. Tax Laws Sought by Several Groups in Congress | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/washington-poker-observer.html | Washington Poker | True | By Russell Baker | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/federal-mediators-joining-talks-in-jersey-bus-strike-issues-in.html | Federal Mediators Joining Talks in Jersey Bus Strike | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/gags-galore-going-on-all-around-the-town.html | Gags Galore Going On All Around the Town | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/prompted-by-suit-prisoners-study-justice-system-state-courts-named.html | Prompted by Suit, Prisoners Study Justice System | True | By Paul L. Montgomery | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/withdrawals-up-at-savings-units-board-says-that-outflow-in-april.html | WITHDRAWALS UP AT SAVINGS MID | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/miss-gosliner-wed-to-william-jones.html | Miss Gosliner Wed To William Jones | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/and-psychologist-finds-funny-men-are-sad-men-frequent-fear-cited.html | And, Psychologist Finds, Funny Men Are Sad Men | True | By Boyce Rensberger | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/indias-rail-strike-ends-in-collapse-triumph-for-mrs-gandhiunion.html | INDIA'S RAIL STRIKE ENDS IN COLLAPSE; | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/fellow-musicians-among-12500-at-services-for-duke-ellington.html | Fellow Musicians Among 12,500 at Services for Duke Ellington | True | By Tom Buckley | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/britons-capture-two-ring-titles.html | Britons Capture Two Ring Titles | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/jofre-to-defend-title.html | Jofre to Defend Title | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/sculling-record-broken-by-dietz.html | Sculling Record Broken by Dietz | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/6-oil-giants-pay-low-income-tax-us-collects-642million-as-profits.html | 6 OIL GIANTS PAY LOW INCOME TAX | True | By Ernest Holsendolph | 2002-07-11 | RE0000868525 | B00000929230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/new-state-tourney-new-jersey-sports-independent-operation-the.html | New Jersey Sports | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/a-billion-burgers.html | A Billion Burgers | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/edward-j-peguillan-46-of-chemical-bank-dead.html | Edward J. Peguillan, 46, Of Chemical Bank, Dead | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/chinese-reject-proposal-by-moscow-on-waterways.html | Chinese Reject Proposal By Moscow on Waterways | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/television-morning-afternoon-cable-tv.html | Television | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/long-lines-at-gas-stations-are-gone-but-inquiries-and-litigation.html | Long Lines at Gas Stations Are Gone But Inquiries and Litigation Linger | True | By Fred Ferretti | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/chinatown-to-get-27story-towers-2-condominiums-planned-in-northwest.html | CHINATOWN TO GET 27â€šÃ„Â²STORY TOWERS | True | By Robert Hanley | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/tennis-results-li-championship.html | Tennis Results | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/marilyn-homes-mother-dies.html | Marilyn Home's Mother Dies | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/giscard-appoints-chirac-gaullist-frances-premier-interior-minister.html | GISCARD APPOINTS CHIRAC, GAULLIST, FRANCE'S PREMIER | True | ByFlora Lewis Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/msgr-henry-j-pregenser-headed-archdiocesan-unit.html | Msgr. Henry J. Pregenser, Headed Archdiocesan Unit | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/remember-and-begin.html | Remember and Begin | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/indias-rail-strike-ends-in-collapse.html | INDIA'S RAIL STRIKE ENDS IN COLLAPSE | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/jersey-may-drop-transit-bond-plan-state-said-to-be-considering.html | JERSEY MAY DROP TRANSIT BOND PLAN | True | By Ronald Sullivan | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/belfast-survival-test-ulster.html | Belfast: Survival Test | True | By Tom Wicker | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/thin-turnouts-salute-war-dead-1868-order-recalled-a-raw-day-here.html | Thin Turnouts Salute War Dead | True | By Deirdre Carmody | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/tito-bids-party-tighten-control-at-opening-of-congress-yugoslav.html | TITO BIDS PARTY TIGHTEN CONTROL | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/bridge-italians-and-aces-open-play-in-world-championship-finals.html | Bridge: Italians and Aces Open Play In World Championship Finals | True | By Alan Truscoit Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/mrs-ruth-sedgwick.html | MRS. RUTH SEDGWICK | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/canada-will-buy-aircraft-plants-usowned-canadair-and-unit-of-de.html | CANADA WILL BUY AIRCRAFT PLANTS | True | By Robert Trumbull | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/youths-new-values.html | Youth's New Values | True | By Fred M. Hechinger | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/necklace-is-personalized-the-pants-fit-anybody-shop-talk.html | SHOP TALK | True | By Enid New | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/kissinger-mission-ends-tomorrow-pact-still-sought-but-16hour-talk.html | KISSINGER MISSION ENDS TOMORROW; PACT STILL SOUGHT | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/major-league-baseball-and-standings.html | Major League Baseball and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/bronx-man-re-in-family-abuse.html | BRONX MAN RE IN FAMILY ABUSE | True | By Wolfjang Saxon | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/epa-issues-pesticide-safety-rules-gao-report.html | E.P.A. Issues Pesticide Safety Rules | True | By Jane E. Brody | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/indy-victory-is-worth-245031.html | Indy Victory Is Worth $245,031 | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/205mile-sail-spoiled-by-lack-of-air-the-leaders.html | 205â€šÃ„Â²Mile Sail Spoiled by Lack of Air | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/limits-of-power.html | Limits of Power... | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/simon-advocates-a-balanced-budget-simon-advocates-balanced-budget.html | Simon Advocates A Balanced Budget | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/governors-to-visit-expo-74.html | Governors to Visit Expo â€šÃ„Â²74 | True | | 2002-07-11 | RE0000868525 | B00000929230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/a-forceful-premier-jacques-chirac-unswerving-loyalty-worked-as-soda.html | A Forceful Premier | True | By Clyde H. Farnsworth Special to The New York Times. | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/paul-hemke.html | PAUL HEMKE | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/bronx-man-held-in-family-abuse-accused-of-imprisoning-4-children.html | BRONX MAN FIELD IN FAMILY ABUSE | True | By Wolfgang Saxon | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/how-the-teams-stand-today-american-league-national-league-tonights.html | How the Teams Stand Today | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/arctic-gas-pipeline-route-the-new-issue-in-alaska-this-is-the-last.html | Arctic Gas Pipeline Route The New Issue in Alaska | True | By Henry R. Lieberman | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/british-soldiers-in-ulster-occupy-key-fuel-facilities.html | British Soldiers in Ulster Occupy. Key Fuel Facilities | True | By Terryrobards Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/the-jersey-derby-chart.html | The Jersey Derby Chart; Â·Â© 1974, by Triangle. Publications. Inc. (The Daily Racine Form) | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/major-league-baseball-and-standings-yankee-records-school-baseball.html | Major League Baseball and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/india-seeks-to-calm-canada-after-nuclear-blast.html | India Seeks to Calm Canada Alter Nuclear Blast | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/on-quackupuncture.html | On â€šÃ„Â·Quackupunctureâ€šÃ„Â´ | True | By Samuel Rosen | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/nearby-yacht-results-at-manhasset-bay-yc-at-sea-cliff-yc.html | Nearby Yacht Results | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/massena-will-hold-vote-on-takeover-of-power-system.html | Massena Will Hold Vote on Takeâ€šÃ„Â´Over Of Power System | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/valdez-still-in-hospital.html | Valdez Still in Hospital | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/soviet-bolsters-its-mideast-role-gromyko-and-grechko-off-on.html | SOVIET BOLSTERS ITS MIDEAST ROLE | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/metropolitan-handicap.html | Metropolitan Handicap; Â·Â© 1974, by Triangle Publications, Inc. (The Draft; Racing Foam) | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/thieu-is-reported-to-dismiss-a-powerful-inner-circle-aide.html | Thieu Is Reported to Dismiss A Powerful Inner Circle Aide | True | ByDavid K. Shipler Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/the-chelsea-success-story-in-brooklyn-of-all-places-kind-of-a.html | The Chelsea: Success Story in Brooklyn, of All Places | True | By Richard Severo | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/manes-devotes-day-to-campaign-candidate-for-governor-asks-more-help.html | MANES DEVOTES DAY TO CAMPAIGN | True | By Mary Breasted | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/arctic-gas-pipeline-route-the-new-issue-in-alaska-arctic-pipeline.html | Arctic Gas Pipeline Route The New Issue in Alaska | True | By Henry R. Lieberman | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/british-soldiers-in-ulster-occupy-key-fuel-facilities-british.html | British Soldiers in Ulster Occupy Key Fuel Facilities | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/us-ground-forces-get-latest-weapons-systems.html | U.S. Ground Forces Get Latest Weapons Systems | True | By Drew Middleton | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/rooney-imperiled-by-district-plan-revision-ordered-by-us-would.html | ROONEY IMPERILED BY DISTRICT PLAN | True | By Frank Lynn | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/kissinger-mission-ends-tomorrow-pact-still-sought-but-1-6hour-talk.html | KISSINGER MISSION ENDS TOMORROW; PACT STILL SOUGHT | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/yanks-beaten-53-shifting-of-murcer-is-weighed-yanks-bow-plan-shift.html | Yanks Beaten, 5â€šÃ„Â´3 | True | By Murray Chass | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/angola-bans-street-gatherings-after-blacks-roam-in-luanda.html | Angola Bans Street Gatherings After Blacks Roam in Luanda | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/dick-allen-i-can-only-be-me-peaches-and-cream-two-tunnels.html | Dave Anderson | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/us-ground-forces-get-latest-weapons-systems-us-ground-forces-get.html | U.S. Ground Forces Get Latest Weapons Systems | True | By Drew Middleton | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/fellow-musicians-among-12500-at-services-for-duke-ellington-fellow.html | Fellow Musicians Among 12,500 at Services for Duke Ellington | True | By Tom Buckley | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/duty-under-law.html | ... Duty Under Law | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/colae-schonberger.html | COL. A. E. SCHON BERGER | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/gilligan-is-victor-in-labor-battle-his-critic-is-ousted-as-head-of.html | GILLIGAN IS VICTOR IN LABOR BATTLE | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/a-day-in-us-circuit-court-from-trademarks-to-prisoner-rights-to-sex.html | A Day in U.S. Circuit Court: From Trademarks to. Prisoner Rights to Sex Bias | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868525 | B00000929230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/joly-seen-as-first-nhl-draftee.html | Joly Seen as First N.H.L. Draftee | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/sharon-walsh-signed-by-sets-world-team-tennis.html | Sharon Walsh Signed by Sets | True | By Charles Friedman | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/metropolitan-briefs-us-mediators-to-enter-bus-strike-state-seeks-to.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/congress-lags-onhealth-insurance-despite-accord-on-need-for-action.html | Congress Lags on Health Insurance Despite Accord on Need for Action | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/article-1-no-title.html | The wining New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/search-for-boy-13-is-postponed-a-day-team-with-bloodhounds-to.html | SEARCH FOR BOY, 13, IS POSTPONED A DAY | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/participants-in-credit-market-face-busy-slate-in-4day-week-recent.html | Participants in Credit Market. Face Busy Slate in 4â€š Ã Â‚Â¬Ã‚Â"Day Week | True | By Douglas W. Cray | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/white-house-called-more-responsive.html | WHITE HOUSE CALLED MORE RESPONSIVE | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/blast-by-india-prompts-highlevel-us-review-of-aid-pakistani-move.html | Blast by India Prompts Highâ€š Ã Â‚Â¬Ã‚Â"Level U.S. Review of Aid | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/last-stands-are-turning-into-new-lease-on-life-trying-it-out.html | Last Stands Are Turning Into New Lease on Life | True | By Richard F. Shepard | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/new-jersey-briefs-fire-kills-three-children-in-family-baby-found-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/guidolin-resigns-as-bruin-pilot.html | Guidolin Resigns as Bruin Pilot | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/market-place-is-exchange-ad-overambitious.html | Market Place: | True | BY Robert Metz | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/indy-500-victory-earns-245031-for-rutherford.html | Indy 500 Victory Earns $245,031 for Rutherford | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/656th-cosmos-satellite.html | 656th Cosmos Satellite | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/soviet-seeks-500million-of-new-deals-with-us-soviet-seeks.html | Soviet Seeks $500â€š Ã Â‚Â¬Ã‚Â"Million Of New Deals With U.S. | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/despite-gains-here-its-tough-to-earn-a-living-trying-it-out-mordant.html | Despite Gains Here, It's Tough to Earn a Living | True | By Richard F. Shepard | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/the-holiday-in-chicago-it-was-and-it-wasnt.html | The Holiday in Chicago : It Was, and It Wasn't | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/the-suction-of-the-infinite-ii-books-of-the-times-guarantees-of.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/knicks-among-the-needy-in-todays-nba-draft.html | Knicks Among the Needy in Today's N.B.A. Draft | True | By Sam Goldaper | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/u-s-and-soviet-hope-to-set-new-curb-on-atom-tests-next-month.html | U.S. and Soviet Hope to Set New Curb on Atom Tests Next Month | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/quack-wins-115900-californian-in-stretch-run.html | Quack Wins $115,900 Californian in Stretch Run | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/thinned-crowds-salute-war-dead-raw-weather-holds-down-participation.html | THINNED CROWDS SALUTE WAR DEAD | True | By Deirdre Carmody | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/kenneth-rushs-post-an-award-for-loyalty-kenneth-rushs-promotion-a.html | Kenneth Rush's Post: An Award for Loyalty | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/panel-vote-to-impeach-wont-surprise-ziegler.html | Panel Vote to Impeach Won't Surprise Ziegler | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/ballet-a-matchless-style-20-curtain-calls-and-a-banner-acclaim-the.html | Ballet: A Matchless Style | True | By Clive Barnes | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/problem-for-court-in-taking-up-tapes-case-question-of-impartiality.html | Problem for Court in Taking Up Tapes Case | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/nixonford-friendship-seems-strained-nixonford-friendship-shows.html | Nixonâ€š Ã Â‚Â¬Ã‚Â"Ford Friendship Seems Strained | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/about-the-yankees.html | About the Yankees... | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/curiosity-spurs-soviet-sales-of-pepsicola-despite-russians-paying.html | Curiosity Spurs Soviet Sales of Pepsiâ€š Ã Â‚Â¬Ã‚Â"Cola Despite High Price | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/deaths-card-of-thanks-in-memurian.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/for-these-lifeguards-the-experience-pays.html | For These Lifeguards, The Experience Pays | | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/police-walk-the-halls-at-pleasantville-high-the-roadrunners-crisis.html | Police Walk the Halls At Pleasantville High | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/man-31-is-lost-as-boat-capsizes-coast-guardsmen-rescues-2.html | MAN, 31, IS LOST AS BOAT CAPSIZES | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/guard-appoints-chirac-gaullist-frances-premier.html | GUARD APPOINTS CHIRAC, GAULLIST, FRANCE'S PREMIER | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/congress-lags-on-health-insurance-despite-accord-on-need-for-action.html | Congress Lags on Health Insurance Despite Accord on Need for Action | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/transit-workers-strike-in-lisbon-sudden-move-embarrasses-labor-reds.html | TRANSIT WORKERS STRIKE IN LISBON | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/roger-h-corbetta-builderdies-worked-on-major-area-bridges.html | Roger H. Corbetta, Builder, Dies; Worked on Major Area Bridges | | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/bruce-biossat-of-nea-64-chief-capital-correspondent.html | Bruce Biossat of N.E.A., 64; Chief Capital Correspondent | | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/rep-rooney-is-seen-imperiled-by-usordered-redistricting.html | Rep. Rooney Is Seen Imperiled By U.S.â€"Ordered Redistricting | True | By Frank Lynn | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/the-student-aid-hoax.html | The Student Aid Hoax | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/tonights-roosevelt-entries-roosevelt-results.html | Tonight's Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/article-2-no-title-more-news-of-sports-on-pages-48-49.html | More News Of Sports On Pages 48, 49 | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/grim-ulster-prospect-britain-must-find-yet-another-solution-if.html | Grim Ulster Prospect | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/chess-mere-erudition-is-not-enough-against-soltis-fierce-drive.html | Chess: Mere Erudition Is Not Enough Against Soltisâ€šÃ„Ã´ Fierce Drive | True | By Robert Byrne | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/advertising-fledgling-magazine-book-digest-due-living-longer.html | Advertising: Fledgling Magazine | True | By Philip H. Dougherty | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/front-page-1-no-title.html | WILLCOX & GIBBS owns Los Angeles Sample Co. (WGâ€šÃ„Â¨AMEX)â€šÃ„Â®Advt. | | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/funny-things-happen-again-as-comics-return-to-clubs.html | Funny Things Happen Again As Comics Return to Clubs | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/diane-keaton-sings-in-a-colorful-voice.html | DIANE KEATON SINGS IN A COLORFUL VOICE | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/yankee-records-batting-pitching.html | Yankee Records | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/purchase-players-offer-rousing-kammermusik.html | Purchase Players Offer Rousing Kammermusik | True | By Donal Henahan | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/business-briefs-eximbank-clears-13million-lending.html | Business Briefs | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/a-drastic-anticrime-law-stirs-jamaicans-anarchical-proportions.html | A Drastic Anticrime. Law Stirs Jamaicans | True | By Charlayne Hunter Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/brett-loses-bid-for-perfect-game-in-9th-baseball-roundup-national.html | Brett Loses Bid for Perfect Game in 9th | True | By Al Harvin | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/morse-at-73-again-seeks-senate-seat-in-vote-today-final-messages-in.html | Morse, at 73, Again Seeks Senate Seatin Vote Today | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/major-league-leaders-batting-national-league-home-runs-batted.html | Major League Leaders | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/reds-top-mets-42-seaver-gives-all-runs-early-reds-bombardseaver.html | Reds Top Mets, 4â€šÃ„Â¨2 Seaver Gives All Runs early | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/mrs-gandhi-terms-india-whipping-boy.html | MRS. GANDHI TERMS INDIA â€šÃ„Â¨'WHIPPING BOY'â€šÃ„Â´ | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/death-of-a-jersey-woman-by-car-studied-in-south.html | Death of a Jersey Woman, By Car Studied in South | True | By John T. McQuiston | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/james-taylor-proves-best-in-solos.html | James Taylor Proves Best in Solos | True | By John Rockwell | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/elaines-and-19-other-food-outlets-flunk-2d-sanitary-inspection.html | Elaine's and 19 Other Food Outlets Flunk 2d Sanitary Inspection | True | By Robert Mcg Thomas Jr. | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/both-sides-continue-shellings-on-golan.html | BOTH SIDES CONTINUE SHELLINGS ON GOLAN, | True | | 2002-07-11 | RE0000868525 | B00000929230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/idle-dice-wins-jump-at-devon.html | Idle Dice Wins Jump At Devon | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/getty-museum-is-a-hit-with-visitors-bronze-replica-statues.html | Getty Museum Is a Hit With Visitors | True | BY Grace Glueck Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/reds-top-mets-42-seaver-gives-all-runs-early-reds-bombard-seaver.html | Reds Top Mets | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/giscard-is-inaugurated-departs-from-tradition-pomp-stripped-away.html | Giscard Is Inaugurated; Departs From Tradition | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/cape-cod-bomb-scare-snarls-holiday-traffic.html | Cape Cod Bomb Scare Snarls Holiday Traffic | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/their-place-in-the-sun-is-a-terrace-or-yard-carved-out-of-the-city.html | Their Place in the Sun Is a Terrace or Yard Carved Out of the City | True | By Angela Taylor | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/anne-kelly-married-to-richard-skolnik.html | Anne Kelly Married To Richard Skolnik | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/john-f-leavitt.html | JOHN F. LEAVITT | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/london-tightens-airport-security-scotland-yard-to-take-over-at.html | LONDON TIGHTENS AIRPORT SECURITY | True | ByJules Arbose Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/about-the-mets.html | About the Mets... | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/now-elects-syracuse-lawyer-as-head-credits-for-housework.html | NOW Elects Syracuse Lawyer as Head | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/aged-periledby-changes-at-old-brooklyn-hotels-aged-ordered-to-move.html | Aged Periled by Changes At Old Brooklyn Hotels | True | By Grace Lichtenstein | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/security-at-jails-is-under-inquiry-kuh-and-nadjari-investigate.html | SECURITY AT JAILS IS UNDER INQUIRY | True | By Peter Kihss | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/sports-news-briefs-us-first-team-wins-in-lacrosse-swede-us-table.html | Sports Nekvs Briefs | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/pilot-ejects-after-missile-accidentally-hits-his-jet.html | Pilot Ejects After Missile Accidentally Hits His Jet | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/2-studies-discount-urea-as-sickle-cell-treatment.html | 2 Studies Discount Urea As Sickle Cell Treatment | True | By Nancy Hicks | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/54-indicted-in-seoul-as-members-of-plot-to-oust-the-regime.html | 54 Indicted in Seoul As Members of Plot To Oust the Regime | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/ousted-mozambique-bishop-visits-privately-with-pope.html | Ousted Mozambique Bishop Visits Privately With Pope | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/rival-of-onassis-once-hired-maheu-undermining-of-a-shipping-deal.html | RIVAL OF ONASSIS ONCE MED NIAREU | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/no-amer-soccer-league.html | NO. AMER. SOCCER LEAGUE | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/moe-levine-68-a-leader-in-trial-lawyers-group.html | Moe Levine, 68, a Leader In Trial Lawiers Group | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/excahill-aide-faces-trial-with-fundraisers-today-mccranc-former.html | ExâÃ„Â°Cahill Aide Faces Trial With FundâÃ„Â°Raisers Today | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/school-baseball.html | SCHOOL BASEBALL | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/city-is-taking-possession-of-concourse-plaza-hotel-will-convert-it.html | City Is Taking Possession Of Concourse Plaza Hotel | True | By Allan M. Siegal | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/housing-construction-continues-to-decline-in-city-and-state.html | Housing Construction Continues To Decline in City and State | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/sports-today-baseball-tennis-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/sealyham-named-best-at-queensboro-show-chief-awards-at-queensboro.html | Sealyham Named Best At Queensboro Show | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/2-studies-discount-urea-as-sickle-cell-treatment-an-early-report.html | 2 Studies Discount Urea As Sickle Cell Treatment | True | By Nancy Hicks | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/hush-money-tape-held-possibly-harmful-to-nixon-link-to-payment.html | Hush MoneyâÃ„Â´ Tape Held Possibly Harmful to Nixon | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/yanks-beaten-53-shifting-of-murcer-is-weighed.html | Yanks Beaten, 5âÃ„Â°3; Shifting of Murcer is Weighed | True | By Murray Chass | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/john-vanneck-68-financier-dead-sportsman-and-industrialist-headed.html | JOHN UNE, 68, FINANCIER, DEAD | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/miss-donna-dean-carter-is-bride.html | Miss Donna Dean Carter Is Bride | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/150million-deal-signed-by-philippine-central-bank.html | $150âÃ„Â°Million Deal Signed By Philippine Central Bank | True | | 2002-07-11 | RE0000868525 | B00000929230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/how-the-teams-stand-today-american-league-tonights-probable.html | How the Teams Stand Today | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/alfred-rheinstein-dead-at-85-founded-construction-concern-enhead-of.html | Alfred Rheinstein Dead at 85; Founded Construction Concern | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/levitt-accuses-hra-of-claim-irregularities.html | Levitt Accuses H.R.A. Of Claim Irregularities | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/smith-ousts-kuki-gains-at-rome-net.html | Smith Ousts Kuki, Gains At Rome Net | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/investors-find-theyre-paying-more-as-brokers-end-some-free-services.html | Investors Find They're Paying More As Brokers End Some Free Services | True | By Peter Kilborn | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/and-psychologist-finds-funny-men-are-sad-men.html | And, Psychologist Finds, Funny Men Are Sad Men | True | By Boyce Rensberger | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/premier-of-luxembourg-resigns-a-after-his-partys-defeat-at-polls.html | Premier of Luxembourg Resigns After His Party's Defeat at Polls | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/thomas-robson-hay-historian-dies-at85.html | THOMAS ROBSON HAY, HISTORIAN, DIES AT 85 | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/caulfield-testified-that-he-ordered-audit-of-newsman.html | Caulfield Testified That He Ordered Audit of Newsman | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/clean-air-limited.html | Clean Air, Limited | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/woman-fatally-shot-says-she-killed-her-assailant.html | Woman Fatally Shot Says She Killed Her Assailant | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/markets-open-today.html | Markets Open Today | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/fast-trials-without-indictment-allowed-under-new-state-law.html | Fast Trials Without Indictment Allowed Under New State Law | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/experts-feel-miss-hearst-may-have-undergone-brainwashing-possible.html | Experts Feel Miss Hearst May Have Undergone Brainwashing | True | By Jon Nordieimer Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/arbees-boy-122-wins-metropolitan-better-arbitor-is-jersey-derby.html | Arbees Boy, $122, Wins Metropolitan; Better Arbitor Is Jersey Derby Victor | True | By Joe Nichols | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/news-index-79332516.html | NEWS INDEX | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/paul-berl-67-directed-mannes-opera-workshop.html | Paul Berl, 67, Directed Mannes Opera Workshop | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/beame-elven-degree.html | Beame Given Degree | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/pro-transactions-hockey-football-basketball.html | Pro Transactions | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/french-president-newest-figure-on-world-scene.html | French President Newest Figire on World Scene | True | By Werner Wiskari | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/60foot-fall-at-circus.html | 60â€šÃ„Â¢Foot Fall at Circus | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/nixonford-friendship-seems-strained.html | Nixonâ€šÃ„Â¢Ford Friendship Seems Strained | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/brett-loses-bid-for-perfect-game-in-9th-national-league-american.html | Brett Loses Bid for Perfect Game in 9th | True | By Al Harvin | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/letters-to-the-editor-south-korea-its-time-to-blow-the-whistle-our.html | Letters to the Editor | True | | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/blacks-in-mozambique-slums-support-guerrillas-bitterness-against.html | Blacks in Mozambique Slums Support Guerrillas | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-28 | 1974-05-28 | https://www.nytimes.com/1974/05/28/archives/nixon-makes-memorial-day-plea-for-a-strong-military-house-panel.html | Nixon Makes Memorial Day Plea for a Strong Military | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868525 | B00000929230 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/field-of-12-expected-in-the-belmont.html | Field of 12 Expected In The Belmont | True | By Joe Nichols | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/gold-price-slumps-to-a-3month-low.html | GOLD PRICE SLUMPS TO A 3â€šÃ„Â¢MONTH LOW | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/inflation-reported-highest-in-south.html | INFLATION REPORTED HIGHEST IN SOUTH | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/opposition-leader-concedes-defeat-in-australian-voting.html | Opposition Leader Concedes Defeat in Australian Voting | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/business-briefs-bid-for-ruling-against-ibm-rejected-argentinaspain.html | Business Briefs | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/receivership-bid-is-made-for-chain-interest-conflict-charged-to.html | RECEIVERSHIP BID IS MADE FOR CHAIN | True | By Isadore Barmash | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/archie-cox-in-virginia.html | Archie Cox In Virginia | True | | 2002-07-11 | RE0000868524 | B00000929229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/monetary-strong-man-gap-is-left-by-departure-of-volcker-who.html | Monetary Strong Man | True | By Leonard Silk | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/senate-watergate-panel-gets-additional-200000.html | Senate Watergate Panel Gets Additional $200,000 | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/a-flow-of-rhythm-at-donegan-piano.html | A FLOW OF RHYTHM AT DONEGAN PIANO | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/giscard-presents-cabinet-of-nonpolitical-specialists.html | Giscard Presents Cabinet Of Nonpolitical Specialists | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/25000-stranded-after-breakdown-on-the-new-haven-overhead-lines.html | 25,000 Stranded After Breakdown on the New Haven | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/armin-st-george.html | ARMIN ST. GEORGE | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/issues-are-drawn-as-trial-of-four-in-brooklyn-siege-begins.html | Issues Are Drawn as Trial of Four in Brooklyn Siege Begins | True | By David Bird | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/music-happy-marriage-bonynge-and-sutherland-well-teamed-in.html | Music: Happy Marriage | True | By Donal Henahan | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/transcripts-vex-graham-but-he-stands-by-nixon.html | Transcripts Vex Graham, But He Stands by Nixon | True | By Judith Cummings | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/governor-doubts-black-candidate.html | GOVERNOR DOUBTS BLACK CANDIDATE | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/world-team-championship-bridge-won-again-by-italian-team-play-below.html | Bridge World Team Championship Won Again by Italian Team | True | By Alan Truscott special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/for-brandt-its-back-to-hustings.html | For Brandt, It's Back To Hustings | True | By Craig R. Whitney Special to The New York times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/ballards-horse-wins-in-jumpoff.html | Ballard's Horse Winsâ€šÃ„Â´ In Jumpoff | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/watergate-stirs-new-look-at-lawyers-selfpolicing-watergate-is.html | Watergate Stirs New Look At Lawyersâ€šÃ„Â´ Selfâ€šÃ„Âªolicing | True | By Tom Goldstein | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/kichiro-satohdies-mit-sui-executive-800.html | KIICHIRO SATOH DIES; MITSUI EXECUTIVE, 80 | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/brazils-censors-show-new-vigor-crackdown-brings-talk-of-clash.html | BRAZIL'S CENSORS SHOW NEW VIGOR | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/in-defense-of-silbert-a-look-at-the-record.html | In Defense of Silbert: A Look at the Record | True | By Daniel A. Rezneck | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/charles-h-smith-64-led-cadillac-division-of-gm.html | Charles H. Smith, 64, Led Cadillac Division of G.M. | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/high-court-backs-freightcar-fees-railroad-challenge-to-icc-order-is.html | HIGH COURT BACKS FREIGHTâ€šÃ„Âª CAR FEE | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/scientist-denies-cancer-research-fraud.html | Scientist Denies Cancer Research Fraudâ€šÃ„Â´ | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/congress-on-its-own.html | Congress on Its Own | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/atlantic-sheriff-backs-casinos-despite-fears-of-rising-crime.html | Atlantic Sheriff Backs Casinos Despite Fears of Rising Crime | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/sutton-urges-creation-of-office-to-handle-waterfront-planning.html | Sutton Urges Creation of Office To Handle Waterfront Planning | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/article-79629503-no-title.html | Phone Pact Rejected | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/nastase-borg-gain-at-rome-net.html | Nastase, Borg Gain at Rome Net | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/chicago-faces-trial-in-bias-suit-by-us.html | CHICAGO FACES TRIAL IN BIAS SUIT BY U.S. | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/nixon-asks-health-funds.html | Nixon Asks Health Funds | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/israeli-cabinet-is-named-dayan-and-eban-are-out-by-terence-smith.html | Israeli Cabinet Is Named; Dayan and Eban Are Out By TERENCE SMITH | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/scenic-river-vote-perils-power-dam-action-by-senate-threatens-an.html | SCENIC RIVER VOTE PERILS POWER DAM | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/captain-33-dealt-for-beverley-27-a-defenseman-rangers-trade.html | Captain, 33, Dealt for Beverley, 27 a Defenseman | True | By Gerald Eskenazi | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/top-black-businessmen-look-at-their-problems-and-future.html | Top Black Businessmen Look at Their Problems and Future | True | By Leonard Sloane | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/joseph-p-conway-of-consulting-firm.html | JOSEPH P. CONWAY OF CONSULTING FIRM | True | | 2002-07-11 | RE0000868524 | B00000929229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/about-new-york-the-case-of-the-missing-dachshund.html | About New York The Case of the Missing Dachshund | True | By John Corry | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/you-cannot-pay-me-enough-red-smith-the-big-bustout-nonnegotiable.html | Red Smith | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/urbanloan-head-named.html | Urbanâ€šÃ„Â*Loan Head Named | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/jaworski-aide-quits-in-kleindeinst-case.html | JAWORSKI AIDE QUITS IN KLEINDEINST CASE | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/parley-spurs-new-plan-on-justice-for-juveniles-separate-shelters.html | Parley Spurs New Plan On Justice for Juveniles | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/new-books-fiction-general.html | New Books | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/coast-farmers-fight-plans-for-bombing-practice-bombing-practice.html | Coast Farmers Fight Plans For Bombing Practice | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/un-council-approves-pact-to-end-iraniraq-dispute.html | U.N. Council Approves Pact To End Iranâ€šÃ„Â*Iraq Dispute | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/uniroyal-unit-expanding.html | Uniroyal Unit Expanding | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/oil-depletion-test-delayed.html | Oil Depletion Test Delayed | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/kissinger-shifting-plans-visits-syria-once-more-returns-to-israel.html | Kissinger, Shifting Plans, Visits Syria Once More | True | By Bernard Gwertiman Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/tests-criticized-by-school-aides-some-see-little-use-for-math-and.html | TESTS CRITICIZED BY SCHOOL AIDES | True | By Richard Phalon | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/wha-crusaders-name-hanna-coach.html | W.H.A. Crusaders Name Hanna Coach | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/23-drown-in-california-as-heat-spurs-swimming.html | 23 Drown in California As Heat Spurs Swimming | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/doris-duke-asks-27million-of-evicted-horse-researchers.html | Doris Duke Asks $2.7â€šÃ„Â*Million Of Evicted Horse Researchers | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/article-79629477-no-title.html | CANADA IS PRESSING FOR NUCLEAR CURBS | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/paris-dangers-of-museum-bigness.html | Paris: Dangers of Museum Bigness | True | By Pierre Schneider Special To The New York Time | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/time-bomb-kills-6-at-rally-in-italy-scores-are-injured-in-blast-at.html | TIME BOMB KILLS 6 AT RALLY IN ITALY | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/7-rise-in-volume-seen-for-big-stores.html | 7% RISE IN VOLUME SEEN FOR BIG STORES | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/high-court-curbs-suits-on-behalf-of-large-groups.html | HIGH COURT CURBS SUITS ON BEHALF OF LARGE GROUPS | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/westchester-man-is-accused-in-killing.html | Westchester Man Is Accused in Killing | True | By Edward Hudson | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/braves-defeat-phils-21-on-aarons-clout-in-10-th-national-league.html | Braves Defeat Phils, 2â€šÃ„Â*1, On Aaron's Clout in 10th | True | By Al Harvin | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/high-court-will-review-policy-on-broadcast-of-lottery-data.html | High Court Will Review Policy On Broadcast of Lottery Data | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/japan-indicts-oilmen.html | Japan Indicts Oilmen | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/strikes-increase-in-portugal-despite-government-warnings-bakers.html | Strikes Increase in Portugal Despite Government Warnings | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/phillips-will-end-2-joint-ventures-with-japanese-fed-approves.html | Phillips Will End 2 Joint Ventures With Japanese | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/a-game-of-20-questions-books-of-the-times-contingencies-of-survival.html | Books of The Times | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/supreme-courts-actions-armed-services-attorneys-class-actions.html | Supreme Court's Actions | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/its-still-called-the-colonybutyouwouldnt-call-it-elegant-not-quite.html | It's Still Called The Colonyâ€šÃ„Â®But You Wouldn't Call It Elegant | True | By Judy Klemesrud | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Daylight Siving The | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/tragedy-in-ulster.html | Tragedy in Ulster | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/scholars-advise-us-to-reappraise-foreign-relations.html | Scholars Advise U.S. to Reappraise Foreign Relations | True | By Kathleen Teltsch | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/sadat-says-soviet-is-peace-mainstay-warm-message-to-brezhnev-shows.html | SADAT SAYS SOVIET IS PEACE MAINSTAY | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/union-chief-freed-indian-rail-service-returningtonormal.html | Union Chief Freed; Indian Rail Service Returning to Normal | True | | 2002-07-11 | RE0000868524 | B00000929229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/mrs-sage-posts-77-to-lead-by-stroke.html | Mrs. Sage Posts 77 To Lead by Stroke | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/change-at-american-medicorp-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/iud-device-cited-in-deaths-of-four-letter-by-company-warns-about.html | IUD DEVICE CITED IN DEATHS OF FOUR | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/kitty-gordon-star-of-1911-enchantress-is-dead-actress-for-whom.html | Kitty Gordon, Star of 1911 â€šÃ„Â³Enchantress,â€šÃ„Â´ Is Dead | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/500-attend-the-funeral-of-a-montclair-official.html | 500 Attend the Funeral Of a Montclair Official | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/private-schools-getting-8million-in-state-aid-auto-insurance-rates.html | Private Schools Getting 8â€šÃ„Â³Million in State Aid | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/edgislator-indicted-with-5-as-auto-thief.html | Exâ€šÃ„Â³Legislator Indicted With 5 as Auto Thief | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/kissinger-shifting-plans-visits-syria-once-more.html | Kissinger, Shifting Plans, Visits Syria Once More | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/3-lebanese-hurt-in-blast-at-us-center-in-beirut.html | 3 Lebanese. Hurt in Blast At U.S. Center in Beirut | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/two-at-the-plaza-tied-and-robbed-2000-and-jewelry-taken-in-2d.html | TWO AT THE PLAZA TIED AND ROBBED | True | By Deirdre Carmody | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/frances-new-spokesman-abroad.html | France's New Spokesman Abroad | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/tomato-bonanza-on-coast.html | Tomato Bonanza on Coast | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/christian-democrat-seized-by-west-germany-as-spy.html | Christian Democrat Seized By West Germany as Spy | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/lucrative-crime.html | Lucrative Crime | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/300foot-banana-split.html | 300â€šÃ„Â³Foot Banana Split | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/marcor-dividend-increase.html | Marcor Dividend Increase | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/horses-equipment-arabians-to-ride.html | Horses & | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/israeli-cabinet-is-named-dayan-and-eban-are-out-rabins-stance.html | Israeli Cabinet Is Named; Dayan and Eban Are Out | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/rentbill-talks-stall-in-albany-but-some-lawmakers-think-measure.html | RENTâ€šÃ„Â³BILL TALKS STALL IN ALBANY | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/gov-sargent-seeks-reelection-notes-on-people.html | Notes on People Gov. Sargent. Seeks Reâ€šÃ„Â³election | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/-sons.html | ETHIOPIANS SEIZE A JERSEY NURSE | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/ethird-of-all-ad-pages-be-placed-in-newsmagazine-which-it-feels.html | Advertising: News Magazines | True | By Philip H. Dougherty | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/amex-index-up-but-declines-outpace-advances.html | Amex Index Up, but Declines Outpace Advances | True | By James J. Nagle | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/morse-wins-4way-democratic-primary-for-oregon-senate-nomination.html | Morse Wins 4â€šÃ„Â³Way Democratic Primary for Oregon Senate Nomination | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/lloyd-to-take-the-stand-in-hearing-on-rothko-art.html | Lloyd to Take the Stand In Hearing on Rothko Art | True | By Edith Evans Asbury | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/insurgent-candidates-lose-challenge-to-election-law.html | Insurgent Candidates Lose Challenge to Election Law | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/market-place-capital-gains-tax-picture.html | Market Place: Capital Gains Tax Picture | True | By Robert Metz | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/-jane-pittman-wins-emmy-for-the-best-program.html | â€šÃ„Â³Jane Pittmanâ€šÃ„Â´ Wins Emmy for the Best Program | True | By Steven R. Weisman | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/oilmen-injapan-face-price-trial-government-indicts-industry.html | OILMEN IN JAPAN FACE PRICE TRIAL | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/bumpers-beats-fulbright-in-arkansas-faubus-trailing-in-governors.html | Bumpers Beats Fulbright in Arkansas; Faubus Trailing in Governor's Primary | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/sports-news-briefs-gordie-howe-voted-top-wha-player-valdez-leaves.html | Sports New's Briefs | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/drop-in-gold-hits-price-of-metals.html | DROP IN GOLD HITS PRICE OF METALS | True | By H. J. Maidenberg | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/production-of-steel-fell-by-11-during-the-week.html | Production of Steel Fell By 1.1% During the Week | True | | 2002-07-11 | RE0000868524 | B00000929229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/justiceswill-get-white-house-view-on-bid-for-tapes-st-clair-likely.html | JUSTICES WILL GET WHITE HOUSE VIEW ON BID FOR TAPES | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/nixon-aides-predict-inflation-drop-to-7-nixon-panel-sees-drop-in-in.html | Nixon Aides Predict Inflation Drop to 7% | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/dirtying-the-soil.html | Dirtying the Soil | True | By Frank Browning | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/rea-express-asking-10-rate-increase.html | REA EXPRESS ASKING 10% RATE INCREASE | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/a-researcher-23-is-slain-in-her-east-74th-st-flat-dell-employe-is.html | A Researcher, 23, Is Slain In Her East 74th St. Flat | True | By Peter Kihss | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/sports-news-briefs-gordie-howe-voted-top-w-h-a-player-officials.html | Sports News. Briefs Gordie Howe Voted Top W.H.A. Player | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/-more-featherbeds.html | ... More Featherbeds? | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/eugene-t-gunn.html | EUGENE T. GUNN | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/rev-herbert-musurillo-is-dead-classicist-at-fordham-was-56.html | Rev. Herbert Musurillo Is Dead; Classicist at Fordham Was 56 | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/father-of-sla-member-plans-public-inquest-into-shootout.html | Father of S.L.A. Member Plans Public Inquest Into Shootâ€šÃ„Ã²Out | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/transcripts-vex-graham-but-he-stands-by-nixon-graham-upset-by.html | Transcripts Vex Graham, But He Stands by Nixon, | True | By Judith Cummings | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/high-court-curbs-suits-on-behalf-of-large-groups-ruling-on-class.html | NIGH COURT CURBS SUITS ON BEHALF OF LARGE GROUPS | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/nixon-on-inflation-no-panacea-seizing-opportunity-7-per-cent-rise.html | Nixon on Inflation: No Panacea | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/wetsons-corp-files-chapter-xi-petition.html | Weison's Corp. Files Cliapter XI Petition | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/francis-farrell-69-owner-of-the-brotherhood-winery.html | Francis Farrell, 69, Owner Of the Brotherhood Winery | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/boyd-named-no-3-by-us-attorney-korman-to-be-no-2.html | Boyd Named No. 3 By U.S. Attorney; Korman to Be No. 2 | True | By Roy R. Silver | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/observer-barred-in-paddle-inquiry-bronx-district-aide-rebuffs.html | OBSERVER BARRED IN PADDLE INQUIRY | True | By Leonard Buder | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/american-motors-ordered-by-nlrb-to-reinstate-2.html | American Motors Ordered By nlrb to Reinstate 2 | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/2.html | Rhodesia's Prime Minister Off for Talks in South Africa | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/letters-to-the-editor-for-a-safe-city-insure-prompt-justice.html | Letters to the Editor | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/nigerian-chief-leaves-soviet.html | Nigerian Chief Leaves Soviet | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/irving-wilcove.html | IRVING WILCOVE | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/metropolitan-briefs-body-of-missing-jersey-boy-found-car-thefts-in.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/feuding-of-radicals-shocks-the-japanese.html | Feuding of Radicals Shocks the Japanese | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/boy-missing-since-friday-drowned-in-kinnelon-lake-spotted-by.html | Boy Missing Since Friday Drowned in Kinnelon Lake | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/house-unitdrafting-letter-warning-nixon-on-stance-refusal-to-honor.html | House Unit Drafting Letter Warning Nixon on Stance | True | By James N. Naughton Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/trot-lawyer-cites-tape-in-assailing-us-charges.html | Trot Lawyer Cites Tape In Assailing U.S. Charges | True | By Steve Cady | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/redrawing-the-lines-.html | Redrawing the Lines.. | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/computer-helps-chimpanzees-learn-to-read-write-and-talk-to-humans.html | Computer Helps Chimpanzees Learn To Read, Write and â€šÃ„Ã²Talk â€šÃ„Ã² to Humans | True | By Boyce Rensberger | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/new-rail-proposal-is-opposed-by-banks.html | NEW RAIL PROPOSAL IS OPPOSED BY BANKS | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/in-iowa-a-major-crime-wave-can-mean-a-lawn-gouger-at-work-a-serious.html | In Iowa, a Major Crime Wave Can Mean a Lawn Gouger at Work | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/state-liquor-body-investigates-charge-by-jimmys-patron.html | State Liquor Body Investigates Charge By Jiminy's Patron | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/mr-passmans-expletives.html | Mr. Passman's Expletives | True | | 2002-07-11 | RE0000868524 | B00000929229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/sutton-and-wright-say-districting-plan-is-possibly-harmful.html | Sutton and Wright Say Districting Plan is Possibly Harmful | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/briefs-on-the-arts-us-coin-brings-record-200000-peress-to-conduct.html | Briefs On The Arts | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/industrial-police-force-created-by-argentines.html | Industrial Police Force Created by Argentines | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/samuels-proposes-consumer-office.html | SAMUELS PROPOSES CONSUMER OFFICE | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/diverse-groups-join-here-to-promote-construction-a-gmeral.html | Diverse Groups Join Here To Promote Construction's | True | By Paul Goldberger | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/knicks-draft-picks.html | Knicksâ€šÃ„Â´ Draft Picks | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/yankees-beat-white-sox-32-in-10th-as-nettless-double-drives-in.html | Yankees Beat White Sox, 3â€šÃ„Â²2, in 10th As Nettles's Double Drives In Murcer | True | By Murray Chass | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/jaworski-seeks-tape-believed-to-deal-with-irs-motion-for.html | Jaworski Seeks Tape Believed to Deal. With I.R.S. | True | By Anthony Ripley Special to The New &#8216;York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/antibody-grown-by-scientists-in-lab-value-of-supply-method-of.html | Antibody Grown by Scientists in Lab | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/japan-indicts-oilmen-79629580.html | Japan Indicts Oilmen | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/ulster-coalition-resigns-as-strike-chokes-economy.html | ULSTER COALITION RESIGNS AS STRIKE CHOKES ECONOMY | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/mrs-james-ogsbury.html | MRS. JAMES OCSBURY | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/bond-prices-dip-in-quiet-trading.html | BOND PRICES DIP IN QUIET TRADING | True | By Douglas W. Cray | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/frank-w-hyman.html | FRANK W. HYMAN | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/birds-landing-in-maine-simply-out-of-gas.html | Birds Landing in Maine â€šÃ„Â´Simply Out of Gasâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/us-soviet-nuclear-arms-race-critics-lack-specific-data-debate.html | U.S.â€šÃ„Â²Soviet Nuclear Arms Race | True | By Drew Middleton | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/lisbon-speculates-about-who-holds-power-officers-and-politicians.html | Lisbon Speculates About Who Holds Power, | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/stockshift-bill-passed-in-senate-central-market-is-approved-by-a.html | STOCKâ€šÃ„Â²SHIFT BILL PASSED IN SENATE | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/trial-of-mgrane-begins-in-trenton-excahill-aide-and-2-face-charges.html | TRIAL OF M'CRANE BEGINS IN TRENTON | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/tieup-on-new-haven.html | Tieâ€šÃ„Â²Up on New Haven | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/-.html | COALITION'S FALL DISMAYS DUBLIN | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/stewart-alsop.html | Stewart Alsop | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/lobbyist-guilty-in-campaign-gift-he-confesses-role-in-illegal.html | LOBBYIST GUILTY IN CAMPAIGN GIFT | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/fire-union-chiefs-must-stand-trial.html | FIRE UNION CHIEFS MUST STAND TRIAL | True | By Marcia Chambers | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/reds-defeat-mets-by-72-for-kirby.html | Reds Defeat Mets by 7â€šÃ„Â²2 For Kirby | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/guidolin-faults-espositos-play-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/an-italian-vice-consulate-is-establishd-in-newark-calls-city.html | An Italian Vice Consulate Is Established in Newark | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/consulate-in-newark.html | Consulate in Newark | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/justices-will-get-white-house-view-on-bid-for-tapes.html | JUSTICES WILL GET WHITE HOUSE VIEW ON BID FOR TAPES | True | By Warren Weaver Jr Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/ford-turns-aside-criticism-report-charge-that-nixon-belittled-him.html | FORD TURNS ASIDE CRITICISM REPORT | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/stage-a-williams-oddity.html | Stage: A Williams Oddity | True | By Mel Gussow | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/new-jersey-briefs-witnesses-describe-east-orange-killer-jersey.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868524 | B00000929229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/city-council-election-seen-in-jeopardy.html | City Council Election Seen in Jeopardy | True | By Maurice Carroll | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/ulster-coalition-resigns-as-strike-chokes-economy-chief-minister.html | ASTER COALITION RESIGNS AS STRIKE CHOKES ECONOMY | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/rebozo-reportedly-paid-12000-on-nixon-house.html | Rebozo Reportedly Paid. $12,000 on Nixon House | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/william-richardson-jr.html | WILLIAM RICHARDSON JR. | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/state-parole-officer-enters-a-guilty-plea-on-bribery-charge.html | State Parole Of Enters a Guilty Plea On Bribery Charge | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/sutton-and-wright-say-districting-plan-is-possibly-harmful-sutton.html | Sutton and Wright Say Districting Plan Is Possibly Harmful | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/portuguese-blames-white-in-angola-for-racial-unrest.html | Portuguese Blame Whites in Angola For Racial Unrest | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/more-for-recycled-cans.html | More for Recycled Cans | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/sanya-is-renamed-as-thais-premier.html | SANYA IS RENAMED AS TIIAISâ€šÃ„Â´ PREMIER | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/con-edison-to-pay-on-its-preferred-regular-dividends-declared-on-10.html | CON EDISON TO PAY ON ITS PREFERRED | True | By Gene Smith | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/a-consent-decree-with-chicago-board-set-on-trust-suit.html | A Consent Decree With Chicago Board Set on Trust Suit | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/striking-musicians-in-tentative-accord-3-networks.html | Striking Musicians In Tentative Accord With 3 Networks | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/met-would-discuss-return-of-hoard.html | Met Would Discuss Return.of â€šÃ„Â¹Hoardâ€šÃ„Â´ | True | By Grace Glueck | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/watergate-stirs-new-look-at-lawyers-selfpolicing.html | Watergate Stirs New Look At Lawyersâ€šÃ„Â´ Selfâ€šÃ„Â²Policing | True | By Tom Goldstein | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/the-chinese-firmament-foreign-affairs.html | The Chinese Firmament | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/partner-of-shea-recalls-gunfire-officer-testifies-armstead-shot-at.html | PARTNER OF SHEA RECALLS GUNFIRE | True | By Eleanor Blau | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/fcc-lottery-rule-faces-court-review.html | F.C.C. LOTTERY RULE FACES COURT REVIEW | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/general-dynamics-in-canadair-talks-general-dynamics-continues-talks.html | General Dynamics In Canadair Talks | True | By Reginald Stuart | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/merger-of-hayden-stone-and-shearson-discussed-firms-say-deal-would.html | Merger of Hayden Stone And Shearson Discussed | True | By Peter Kilborn | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/going-out-guide.html | Going Out Guide; | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/a-show-for-bobby-new-jersey-sports-friends-try-to-help.html | New Jersey Sports | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/wnet-is-cutting-51st-state-to-one-hour-a-week-next-fall.html | WNET Is Cutting â€šÃ„Â²51st Stateâ€šÃ„Â´ To One Hour a Week Next Fall | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/sets-lose-for-9th-time-as-women-falter-again.html | Sets Lose for 9th Time As Women Falter Again | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/merger-proxy-material-set.html | Merger Proxy Material Set | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/chicago-gets-extra-firstround-pick-as-draft-is-held.html | Chicago Gets Extra Firstâ€šÃ„Â¹Round Pick as Draft Is Held | True | By Sam Goldaper | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/sports-today-baseball-yankees-vs-chicago-white-sox-at-shea-stadium.html | Sports Today | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/pentagon-seeks-pups-but-bars-gas-tests.html | Pentagon Seeks Pups But Bars Gas Tests | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/murder-evidence-sought-in-death-of-jersey-bride.html | Murder Evidence Sought in Death of Jersey Bride | True | By Joseph F. Sullivan | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/fire-union-chiefs-must-stand-trial-court-decision-for-criminal.html | FIRE UNION CHIEFS MUST STAND TRIAL | True | By Marcia Chambers | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/kurt-wiese-87-illustrator-of-childrens-books-dies.html | Kurt Wiese, 87, Illustrator Of Children's Books, Dies | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/f-lyle-lodwick.html | F. LYLE LODWICK | True | | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/300-students-given-uft-scholarships-worth-4000-each.html | 300 Students Given U.F.T. Scholarships Worth $4,000 Eacl | True | By Gene I. Maeroff | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/prices-of-stocks-weaken-in-much-slower-trading.html | Prices of Stocks Weaken In Much Slower Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000868524 | B00000929229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-29 | 1974-05-29 | https://www.nytimes.com/1974/05/29/archives/smith-aims-at-garden-sky-tonight.html | Smith Aims At Garden Sky Tonight | True | By Neil Amdur | 2002-07-11 | RE0000868524 | B00000929229 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/market-place-stock-outlook-for-winnebago.html | Market Place: Stock Outlook For Winnebago | True | By Peter T. Kilborn | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/rape-is-indicated-in-a-strangling-medical-examiner-reports-on-east.html | RAPE IS INDICATED IN A STRANGLING | True | By Peter Kihss | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/a-fastfood-ban-urged-at-hearing-planning-unit-asked-to-alter-zoning.html | A FASTâ€šÃ„Â¤FOOD BAN URGED AT HEARING | True | By Glenn Fowler | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/alleged-link-of-bank-jobs-to-political-gifts-studied-secret.html | Alleged Link of Bank Jobs To Political Gifts Studied | True | By Mary Breasted | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/a-dvertisingex-culveragencies-western-unions-deal-on-opinion.html | Advertisingâ€šÃ„Â¤CulverAgencies | True | By Philip H Dougherty | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/deposition-used-against-maheu-statement-in-1962-appears-to.html | DEPOSITION USED AGAINST MAHEU | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/belsen-inmate-wants-ordeal-kept-vivid-lashed-after-recapture-want.html | Belsen Inmate Wants Ordeal Kept Vivid | True | By Ralph Blumenthal | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/waldheim-welcoming-accord-says-un-is-set-to-enforce-it.html | Waldheim,Welcoming Accord, Says U.N. Is Set to Enforce Its | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/pirates-feast-on-padre-hurling.html | Pirates Feast on Padre Hurling | True | By Al Harvin | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/police-joggers-set-record.html | Police Joggers Set Record | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/toasts-in-meir-office-israelis-satisfied-but-regard-accord-as-a.html | Toasts in Meir Office | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/irs-said-to-levy-5-penalty-on-nixon.html | I.R.S. SAID TO LEVY PENALTY ON NIXON | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/5-arrested-men-vanish-in-brazil-families-press-for-return-of.html | 5 ARRESTED MEN VANISH IN BRAZIL | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/amendment-approved-for-gold-ownership.html | Amendment Approved For Gold Ownership | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/hudson-will-serve-as-an-ecology-lab.html | Hudson Will Serve As an Ecology Lab | True | By Bayard Webster | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/iselin-attacks-byrnes-track-takeover-proposal-iselin-attacks-byrnes.html | Iselin Attacks Byrne's Track Takeâ€šÃ„Â¤Over Proposal | True | By Gordon S. White JR. Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/nurse-seized-in-ethiopia-draws-praise-five-seized-in-march-called.html | Nurse Seized in Ethiopia Draws Praise | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/from-scandinavia-to-latin-america-shop-talk.html | SHOP TALK From Scandinavia To Latin America | True | By Ruth Robinson | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/albany-votes-redistricting-amid-incumbents-protest-albany-votes.html | Albany Votes Redistricting Amid Incumbents' | True | By Francis X. Clines Special to The New York Time&#8217; | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/bridge-funds-sought-april-loss-widens.html | Bridge Funds Sought | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/bruce-m-taten.html | BRUCE M. TATEN | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/butkus-sues-bears-for-16million-charging-breach-of-contract.html | Butkus Sues Bears for $1.6 â€šÃ„Â¤Million ,Charging Breach of Contract | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/wheat-soars-on-report-of-sales-to-india-sales-reported-questions-of.html | Wheat Soars on Report of Sales to India | True | By H. J. Maidenberg | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/strike-in-ulster-ended-in-15th-day-london-will-rule.html | STRIKE IN ULSTER ENDED IN 15TH DAY; LONDON WILL RULE | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/house-votes-to-end-antipoverty-agency-house-votes-to-let-oeo-expire.html | House Votes to End Antipoverty Agency | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/suit-seeks-ouster-of-northrops-chief.html | SUIT SEEKS OUSTER OF NORTHROP'S CHIEF | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/epa-to-change-auto-fuel-data-seeks-to-give-car-buyers-clearer.html | E.P.A. TO CHANCE AUTO FUEL DATA | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/new-broom-in-france.html | New Broom in France | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/jipcho-runs-a-3566-mile-fastest-in-garden-history.html | Jipcho Runs a 3:56.6 Mile, Fastest in Garden History | True | By Neil Amour | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/4-in-governor-race-score-mental-health-program-program-badly.html | 4 in Governor Race Score Mental Health Program | True | By Murray Schumach | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/3-of-4-lawyers-investigating-itt-resign-jobs-with-jaworski.html | 3 of 4 Lawyers Investigating I.T.T. Resign Jobs With Jaworski | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/business-briefs-economic-indicators-declined-in-april-gulf-says.html | Business Briefs | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/school-elections-held-in-suburbs.html | SCHOOL ELECTIONS HELD IN SUBURBS | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/alleged-link-of-bank-jobs-to-political-gifts-studied.html | Alleged Link of Bank Jobs To Political Gifts Studied | True | By Mary Breasted | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/stock-prices-slump.html | Stock Prices Slump | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/philip-morris-lifts-payout.html | Philip Morris Lifts Payout | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/morgan-estates-objets-dartauctioned.html | Morgan Estate's Objets dArt Auctioned | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/hanover-bank-opens-branch-in-rumania.html | HANOVER BANK OPENS BRANCH IN RUMANIA | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/as-an-indian-cook-tells-it-curry-powder-is-the-villain.html | As an Indian Cook Tells It, Curry Powder Is the Villain | True | By Craig Claiborne | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/h-s-keller-lawyer-violist-in-westchester-symphony.html | H. S. Keller, Lawyer, Violist In Westchester Symphony | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/aide-denies-nixon-uses-delay-tactics-in-inquiry-requests-resisted.html | Aide Denies Nixon Uses Delay Tactics in Inquiry | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/four-banks-foreclose-on-a-new-office-tower.html | Four Banks Foreclose On a New Office Tower | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/a-freedom-of-information-bill-signed-into-law-by-governor-aid-for.html | A Freedom of Information Bill Signed Into Law by Governor | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/riot-at-south-african-mine-leaves-2-dead-5-hurt.html | Riot at South African Mine Leaves 2 Dead, 5 Hurt | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/impeachment-timetable-with-slipping-of-deadlines-proceeding-may.html | Impeachment Timetable | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/deaths-of-four-girls-attributed-to-lightning.html | Deaths of Four Girls Attributed to Lightning | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/beame-accepts-award-from-watchdog-group-but-not-criticism-the-issue.html | Beame Accepts Award From Watchdog Group, but Not Criticism | True | By Maurice Carroll | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/a-sheriff-sees-plot-to-kill-him-seizes-judge-and-coroner.html | A Sheriff Sees Plot To Kill Him | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/arkansas-giant-killer-dale-leon-bumpers-a-telling-accent-populist-a.html | Arkansas Giant Killer Dale Leon Bumpers | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/city-will-retop-west-side-route-plan-will-also-straighten-twists-in.html | CITY WILL RETOP WEST SIDE ROUTE | True | By Edward C. Burks | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/smallbusiness-loans-set-at-812-by-chase.html | Smallâ€šÃ„Âª Business Loans Set at 800BD% by Chase | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/fulbright-loss-may-shift-two-major-senate-posts-sparkman-must.html | Fulbright Loss May Shift Two Major Senate Posts | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/italians-stage-4hour-strike-to-protest-bombing-in-which-6-died.html | Italians Stage 4â€šÃ„Â¢Hour to,Protpst Boinbing in Which 6 Died | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/gulf-western-net-up.html | Gulf Western Net Up | True | By Clare M. Reckert | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/test-for-duddy-canadian-film-broader-benefits-seen-a-picaresque.html | Test for â€šÃ„Â¢Duddy,â€šÃ„Â´ Canadian Film | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/15billion-offered-for-oil-tracts.html | $1.5â€šÃ„Â¢Billion Offered for Oil Tracts | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/a-contrast-in-gangsters-books-of-the-times-personal-recollections.html | Books of The Times | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/gills-horse-captures-open-jump.html | Gill's Horse Captures Open Jump | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/dollar-shows-gain-in-most-of-europe.html | DOLLAR SHOWS GAIN IN MOST OF EUROPE | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/warnings-proposed-on-microwave-oven.html | WARNINGS PROPOSED ON MICROWAVE OVEN | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/the-rough-isnt-high-enough-yet-dave-anderson-its-a-game-of-inches.html | Dave Anderson | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/fulbrzght-loss-may-shift-two-major-senate-posts.html | Fulbrzght Loss May Shift Two Major Senate Posts | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/williams-performs-songs-stunningly-in-ailey-program.html | Williams Performs â€šÃ„Â¢Songsâ€šÃ„Â´ Stunningly In Ailey Program | True | | 2002-07-11 | RE0000868521 | B00000929226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/2-red-cross-planes-ready-for-exchange-of-prisoners.html | 2 Red Cross Planes Ready for Exchange of Prisoners | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/oilnation-loans-to-world-bank-up-funds-for-lending-to-needy-lands.html | OILâ€šÃ„Â¶NATION LOANS TO WORLD BANK a | True | By Thomas E. Mullaney Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/labor-force-here-fell-4th-year-in-73to-547-of-adult-population.html | Labor Force Here. Fell 4th Year in â€šÃ„Â¶73â€šÃ„Â¶to 54.7% of Adult Population | True | By Michael Stern | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/muslim-indicted-in-1972-slaying-of-police-officer-superseding.html | Muslim Indicted in 1972 Slaying of Police Officer | True | By Marcia Chambers | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/all-out-for-track-newjersey-sports-3-top-performers-included.html | New Jersey Sports All Out for Track | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/pro-fives-slow-gold-flow-for-rookies-pro-basketball-slowing-gold.html | Pro Fives Slow Gold Flow for Rookies | True | By Sam Goldaper | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/zoltan-komocsin-hungarian-aide-leading-ideologist-and-key-laison.html | ZOLTAN KOMOCSIN HUNGARIAN AIDE | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/democrats-select-greenawalt-to-seek-peysers-house-seat.html | Democrats Select Greenawalt To Seek Peyser's House Seat | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/5-gls-hurt-in-racial-clash-at-fort-davis-in-canal-zone.html | 5 G.I.'s Hurt in Racial Clash at Fort Davis in Canal Zone | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/article-2-no-title-hazards-are-cited-code-of-conduct-is-set-by-oecd.html | Good Conduct Code Is Set by O.E.C.D. | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/bridge-aces-fine-play-frightens-italians-heading-to-victory.html | Bridge: Acesâ€šÃ„Â´ Fine Play Frightens Italians Heading to Victory | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/roberts-scott-san-diego-firm-plans-to-close-all-its-21-offices.html | Roberts Scott, San Diego Firm, Plans to Close All Its 21 Offices | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/prof-regis-leonard-of-fordham-is-dead.html | PROF. REGIS LEONARD OF FORDHAM IS DEAD | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/major-foundation-in-india-denounces-government-for-nuclear-test.html | Major Foundation in India Denounces Government for Nuclear Test | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/test-helps-prevent-anesthesia-peril.html | Test Helps Prevent Anesthesia Peril | True | By Lawrence K. Altman | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/soviet-operating-its-first-millionkilowatt-reactor.html | Soviet Operating Its First Millionâ€šÃ„Â¥Kilowatt Reactor | True | By Theodore Shabad | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/gainesville-8-sue-us-prosecutors.html | GAINESVILLE 8 SUE U.S. PROSECUTORS | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/kenneth-a-ives-real-estate-man-familycompany-president-dies-at.html | KENNETH A. IVES, REAL ESTATE MAN | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/opera-grand-turandot-marion-lippert-and-franco-corelli-sing.html | Opera: Grand â€šÃ„Â¨Turande' | True | By Allen Hughes | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/racquets-hand-sets-eighth-loss-in-row.html | Racquets Hand Sets Eighth Loss in Row | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/the-meaning-of-torture.html | The Meaning of Torture | True | By Anthony Lewis | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/rhodesian-leader-and-vorster-meet.html | RHODESIAN LEADER AND VORSTER MEET | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/piers-l-s-diacre-art-agent-marries-miss-cynthia-walker.html | Piers L. S. Diacre, Art Agent, Marries Miss Cynthia Walker | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/house-unit-backs-end-of-a-subsidy-committee-step-would-halt-aid-for.html | HOUSE UNIT BACKS END OF A SUBSIDY | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/sports-news-briefs-ranger-sale-to-texas-group-approved-palmers-colt.html | Sports News Briefs | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/house-unit-split-on-role-of-nixon-in-coverup-case.html | HOUSE UNIT SPLIT ON ROLE OF NIXON IN COVERâ€šÃ„Â¶UP CASE | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/australian-voters-backed-his-policy-whitlam-declares.html | Australian Voters Backed His Policy, Whitlam Declares | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/buckley-bids-farewell-to-eskimos-two-harpoon-thrusts-a-lucky-wind-a.html | Buckley Bids Farewell to Eskimos | True | By Michael T. Kaufman Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/witness-tells-shea-trial-of-shooting-outside-lot-sworn-statement.html | Witness Tells Shea Trial of Shooting Outside Lot | True | By Eleanor Blau | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/15-are-seized-on-charges-of-illegally-selling-guns.html | 15 Are Seized on Charges Of Illegally Selling Guns | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/son-leads-orchestra-of-ellington.html | Son Leads Orchestra Of Ellington | True | By Louis Calta | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/prosecutor-may-join-white-house-in-plea-to-watergate-judge-demand.html | Prosecutor May Join White House in Plea to Watergate Judge | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/portugals-president-warns-on-anarchy-communist-leads-effort-state.html | Portugal's President Warns on Anarchy | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/amendments-to-rent-bill-are-submitted-by-wilson-signs-may-16-bill.html | Amendments to Rent Bill Are Submitted by Wilson | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/nurse-held-in-ethiopia-called-ideal-of-compassion.html | Nurse Held in Ethiopia Called Ideal of Compassion | True | By Robert Meg. Thomas Jr. | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/publisher-of-book-on-kissinger-told-to-leave-us-anonymous-complaint.html | Publisher of Book on Kissinger Told to Leave U.S. | True | By Eric Pace | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/briefs-on-the-arts-julliard-given-3-endowed-chairs-10000-grants-in.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/mccrane-offered-bribes-bank-president-testifies.html | McCrane Offeredâ€šÃ„Ã´ Bribes,â€šÃ„Ã´ Bank President Testifies | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/albany-votes-redistricting-amid-incumbents-protests-albany-votes.html | Albany Votes Redistricting Amid Incumbents' | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/city-enters-the-schoolpaddling-inquiry-deans-transferred.html | City Enters the Schoolâ€šÃ„Â*Paddling Inquiry | True | By Leonard Buder | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/triumph-of-diplomacy.html | Triumph of Diplomacy... | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/dow-slumps-1893-to-a-5month-low.html | Dow Slumps 18.93 To a 5â€šÃ„Â*Month Low; | True | By Alexander R. Hammer | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/medical-services-at-atlantic-county-jail-criticized-tranquilizer.html | Medical Services at Atlantic County Jail Criticized | True | By Joseph B. Treaster Special to The Sew York Tithes | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/auto-output-expected-to-drop-236-in-june.html | Auto Output Expected To Drop 23.6% in June | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/franca-somigli-soprano-made-met-debut-in-37.html | Franca, Somigli, Saprano,, Made Met Debut in â€šÃ„Â'37 | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/disputing-mr-st-clair-on-the-jurisdictional-issue.html | Disputing Mr. St. Clair on the Jurisdictional Issue | True | By Paul M. Bator | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/stock-prices-slump-79333102.html | Stock Prices Slump | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/wood-field-stream-telltale-marks-in-the-sand.html | Wood, Field & | True | By Nelson Bryant | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/senate-votes-aid-to-poorest-lands-it-approves-55-to-27-a-us.html | SENATE VOTES AID TO POOREST LANDS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/-76-game-in-meadows-to-mark-bicentennial.html | â€šÃ„Â'76 Game in Meadows To Mark Bicentennial | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/mrs-james-crumlish.html | MRS. JAMES CRUMLISH | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/proam-golf-teams-state-and-church-proam-golf-teams-state-and-church.html | Proâ€šÃ„Â*Am Golf Teams State And Church | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/sports-news-briefs-wooden-finally-bags-utah-schoolboy.html | Sports News Briefs | True | By Neil Amdur | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/4-americans-triumph-at-italian-net.html | 4 Americans Triumph at Italian Net | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/rules-on-now-accounts-issued-by-state-banking-department.html | Rules on NOW Accounts Issued By State Banking Department | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/israel-and-syria-accept-accord-for-disengaging-on-golan-front-long.html | ISRAEL AND SYRIA ACCEPT ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/4-muslims-and-jury-visit-site-of-73-brooklyn-siege-presence-in.html | 4 Muslims and Jury Visit Site of â€šÃ„Â'73 Brooklyn Siege | True | By David Bird | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/house-unit-split-on-role-of-nixon-in-coverup-case-most-members.html | HOUSE UNIT SPLIT ON ROLE OF NIXON IN COVERâ€šÃ„Â*UP CASE | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/city-checking-role-of-two-custodians-in-school-leasing.html | City Checking Role Of Two Custodians In School Leasing | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/front-page-1-no-title-syrians-view-disengagement-as-giving-hope-of.html | Official Comment Withheld | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/strike-in-ulster-ended-in-15th-day-london-will-rule-protestant.html | STRIKE IN ULSTER ENDED IN 15TH DAY; LONDON WILL RULE | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/stage-winning-wildes-importance-of-being-ernest-salome-retains.html | Stage: Winning Wildes | True | By Howard Thompson | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/president-plans-new-peace-moves-statement-on-golan-accord-says.html | PRESIDENT PLANS NEW PEACE MOVES | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/court-orders-trial-of-suit-on-primary.html | COURT ORDERS TRIAL OF SUIT ON PRIMARY | True | | 2002-07-11 | RE0000868521 | B00000929226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/umw-cites-vows-to-shun-duke-power.html | U.M.W. CITES VOWS TO SHUN DUKE POWER | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/intrepid-going-east.html | Intrepid Going East | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/stamfordproducers-new-white-way.html | Stamfordâ€™Â®Producer's New Way | True | By Mel Gussow | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/on-essays.html | On Essays | True | By William Safire | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/superfecta-case-goes-to-jury-today-superfecta-case-goes-to-jury.html | Superfecta Case Goes to Jury Today | True | By Steve Cady | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/soviet-says-pact-is-only-first-step-gromyko-joins-syrians-in.html | SOVIET SAYS PACT IS ONLY FIRST STEP | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/official-comment-withheld-foreign-investment-wanted.html | Official Comment Withheld | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/byrne-picks-derose-exrival-for-spot-on-waterfront-panel-tax-support.html | Byrne Picks DeRose, Exâ€™Â°Rival, For Spot on Waterfront Panel | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/turks-send-ship-to-disputed-area-greece-is-reported-to-have-alerted.html | TURKS SEND SHIP TO DISPUTED AREA | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/japanese-analyst-sees-oil-price-rising.html | JAPANESE ANALYST SEES OIL PRICE RISING | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/house-votes-to-end-antipoverty-agency.html | House Votes to End Antipoverty Agency | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/roncallo-to-enter-race-for-a-2d-term.html | RONCALLO TO ENTER RACE FOR A 2D TERM | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/rush-sworn-as-counselor-to-president-on-economy.html | Rush Sworn as Counselor To President on Economy | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/guarnieris-deftness-as-pianist-adds-to-gramercy-fives-punch.html | Guarnieri's Deftness as Pianist Adds to Gramercy Five's Punch | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/ussoviet-pact-on-paper-signed-in-deal-set-on-exchange-of-technology.html | U.Sâ€“Â°SOVIET PACT ON PAPER SIGNED | True | By Gerd Wilcke | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/r-m-featherstone-pharmacologist-59.html | R. M. FEATHERSTONE, PHARMACOLOGIST, 59 | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/bugner-retains-title-on-knockout.html | Bugner Retains Title on Knockout | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/ervin-criticizes-nixon-for-watergate-inaction.html | Ervin Criticizes Nixon For Watergate Inaction | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/planned-capital-outlays-of-big-plants-off-by-06-appropriations.html | Planned Capital Outlays Of Big Plants Off by 0.6% | True | By Isadore Barmash | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/old-republican-bastion-fearful-of-voter-apathy-the-prospects-byrne.html | Old Republican Bastion Fearful of Voter Apathy | True | By Walter H. Waggoner | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/mr-fulbright-loses.html | Mr. Fulbright Loses | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/arkansans-votel-for-a-newer-look-rejecting-fulbright-faubus.html | ARKANSAS VOTED FOR A NEWER LOOK | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/wing-south-takes-liberty-bell-dash.html | Wing South Takes Liberty Bell Dash | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/cincinnati-suit-asks-school-integration.html | CINCINNATI SUIT ASKS SCHOOL INTEGRATION | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/colt-tickets-go-public.html | Colt Tickets Go Public | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/and-of-a-diplomat.html | ...And of a Diplomat | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/toasts-in-meir-office.html | Toasts in Meir Office | True | By Terence Smith Special to The New York Time | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/possible-accelerator-peril-cited-in-441000-gm-cars.html | Possible Accelerator Peril Cited in 441,000 G.M. Cars | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/prisoner-accused-of-killing-woman-youth-held-in-arson-case-charged.html | PRISONER ACCUSED OF KILLING WOMAN | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/court-enjoins-the-border-patrol-on-use-of-highway-checkpoints.html | Court Enjoins the Border Patrol On Use of Highway Checkpoints | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/soviet-says-pact-is-only-first-step.html | SOVIET SAYS PACT IS ONLY FIRST STEP | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/proam-golf-teams-state-and-church2-proam-golf-teams-state-and.html | Proâ€™Â°Am Golf Teams State And Church | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/friend-now-calls-miss-hearst-loyal-to-sla-captors.html | Friend Now Calls Miss Hearst Loyal To S.L.A. Captors | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/letters-to-the-editor-indiasnuclear-ambition-let-henry-do-it-our.html | Letters to the Editor | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/suit-urges-state-return-four-inmates-to-rahway.html | Suit Urges State Return Four Inmates to Rahway | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/birthcurb-group-acts-on-iud-risk-directs-700-clinics-to-stop.html | BIRTHâ€šÃ„Â²CURB GROUT ACTS ON IUD RISI | True | By Jane E. Brody | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/for-day-or-night-pants-are-a-way-of-life.html | For Day Or Night, Pants Are A Way Of Life | True | By Bernadine Morris | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/tv-closeup-on-increasing-traffic-in-antiquities-the-culture-thieves.html | TV: Closeup on Increasing Traffic in Antiquities | True | By John J. O'Connor | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/impact-of-ruling-by-court-studied.html | IMPACT OF RULING BY COURT STUDIED | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/pro-fives-slow-gold-flow-for-rookies.html | Pro Fives Slow Gold Flow for Rookies | True | By Sam Goldaper | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/mrs-john-mcrae-jr.html | MRS. JOHN M'CRAE JR. | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/malaysias-new-pekin-ties-neighbors-expected-to-follow-suit.html | Malaysia's New Pekin Ties: Neighbors Expected to Follow Suit Gradually | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/new-jersey-briefs-bymeneyner-election-debt-to-be-paid.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/suffern-triumphs-in-medley-relay.html | Suffern Triumphs In Medley Relay | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/levine-producer-quits-as-president-of-avco-embassy-amicable.html | Levine, Producer, Quits as President Of Avco Embassy | True | By A. H. Weiler | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/turtle-migration-is-linked-to-geophysics-scientists-attribute.html | Turtle Migration Is Linked to Geophysics | True | By Boyce Rensberger | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/egyptians-gratified-over-the-new-pact-and-hail-kissinger.html | Egyptians Gratified Over the New Pact And Hail Kissinger | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/adolph-s-ochs-former-director-of-chattanooga-times-is-dead.html | Adolph S. Ochs, Former Director Of Chattanooga Times, Is Dead | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/nixon-appoints-scientist.html | Nixon Appoints Scientist | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/giscard-prohibits-wiretaps-in-france-giscard-bans-wiretaps-and.html | Giscard Prohibits Wiretaps in France | True | By Flora Lewis Special to The New York Tunes | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/estimate-board-votes-rezoning-to-preserve-yorkvilles-flavor.html | Estimate Board Votes Rezoning, To Preserve Yorkville's Flavor | True | By Edward Ranzal | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/exchange-backs-fixed-floor-fees-officers-warn-sec-that-a-freeing-of.html | EXCHANGE BACKS FIXED FLOOR FEES | True | By Felix Belair Special to The New York Tinhs | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/personal-finance-data-on-claims-frequency-threaten-to-lift-insuring.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/translators-of-obscene-bird-given-1000-prize-by-pen.html | Translators of â€šÃ„Â²Obscene Birdâ€šÃ„Â´ Given $1,000 Prize by P.E.N. | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/morse-and-packwood-face-rerun-of-68-lost-comeback-bid-cook-and-ford.html | Morse and Packwood Face Rerun of â€šÃ„Â²68 | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/advances-in-artificial-breeding.html | Advances In Artificial Breeding | True | By Walter R. Fletcher | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/amex-prices-off-in-active-trading.html | AMEX PRICES OFF IN ACTIVE TRADING | True | By James J. Nagle | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/pan-ocean-oil-plans-to-drill-two-deep-wells-in-the-north-sea.html | Pan Ocean Oil Plans to Drill Two Deep Wells in the North Sea | True | By Robert Metz Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/chess-when-a-rebels-rebel-rebels-the-results-can-be-revealing-off.html | Chess: When a Rebel's Rebel Rebels, The Results Can Be Revealing | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/irs-held-generally-lax-with-presidents-enemies.html | I.R.S. Held Generally Lax With President's â€šÃ„Â²Enemiesâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/viatrons-trustee-schedules-meeting.html | VIATRON'S TRUSTEE SCHEDULES MEETING | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/realty-trusts-in-a-profit-bind-profits-are-pressured-doors-have.html | Realty Trusts in a Profit Bind | True | By Reginald Stuart | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/abraham-harmatz-of-ratners-is-dead-absorbed-in-east-village.html | Abraham Harmatz of Ratner's Is Dead | True | By Richard F. Shepard | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/giscard-prohibits-wiretaps-in-france.html | Giscard Prohibits Wiretaps in France | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/new-president-at-mcgrawhill-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/metropolitan-briefs-beame-asks-gas-storage-safety-unit-2d-failure.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/general-atomic-sells-a-division-universal-oil-products-buys.html | GENERAL ATOMIC SELLS A DIVISION | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/john-w-turner.html | JOHN W. TURNER | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/consumer-agency-fears-budget-cuts-consumer-notes-bacteria-in-meat-2.html | Consumer Notes | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/pro-transactions-football-basketball-baseball-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/graffiti-bill-cleared.html | Graffiti Bill Cleared | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/urban-medicine.html | Urban Medicine | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/judge-james-glavin-jr.html | JUDGE JAMES GLAVIN JR. | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/new-us-treasurer-to-sign-in-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/mitchell-is-cited-in-hoffa-release-dean-says-former-attorney.html | MITCHELL IS CITED IN HOFFA RELEASE | True | John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/aec-official-calls-energy-reorganization-only-half-the-job-impact.html | A.E.C. Official Calls Energy Reorganization â€šÃ„Â'Only Half the Job' | True | By Victor K. McElheny | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/a-bright-piano-tone-from-miss-meister.html | A BRIGHT PIANO TONE FROM MISS MEISTER | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-30 | 1974-05-30 | https://www.nytimes.com/1974/05/30/archives/tax-credits-cited-fuel-price-rise-cited.html | Tax Credits Cited | True | | 2002-07-11 | RE0000868521 | B00000929226 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/a-mistrial-ruled-in-mcrane-case-judge-declines-to-publicize-reason.html | A MISTRIAL RULED IN M â€šÃ„Â' CRANE CASE | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/aides-say-kissinger-was-close-to-giving-up-3-times-during-his.html | Aides Say Kissinger Was Close to Giving Up 3 Times During His Mideast Trip | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/robert-l-beard.html | ROBERT L. BEARD | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/bank-cool-to-plans-to-turn-its-interior-into-city-landmark.html | Bank Cool to Plans To Turn Its Interior Into City Landmark | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/city-ballet-dances-in-the-night-and-balanchine-door-and-sigh.html | City Ballet Dances â€šÃ„Â²In the Nightâ€šÃ„Â' And Balanchine â€šÃ„Â² Door and Sighâ€šÃ„Â' | True | By Anna Kisselgoff | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/british-open-ulster-talks-amid-gloomy-predictions-a-note-of-caution.html | British Open Ulster Talks Amid Gloomy Predictions | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/sharp-gain-in-net-reported-by-bp-oil-company-says-increase-resulted.html | SHARP GAIN IN NET REPORTED BY B.P. | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/met-suspends-simons-show-of-asian-art.html | Met Suspends Simon's Show of Asian Art | True | By Grace Glueck | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/inside-outside-lenny-bruce-books-of-the-times-any-number-of-roles.html | Books of The Times | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/about-new-york-what-makes-manes-run.html | About New York What Makes Manes Run? | True | By John Corry | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/milton-w-holden.html | MILTON W. HOLDEN | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/imf-oil-facility-supported-by-us-purpose-would-be-to-help-nations.html | I.M.F. OIL FACILITY SUPPORTED BY U.S. | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/ernest-l-brothers.html | ERNEST L. BROTHERS | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/piano-consistency-is-shown-by-garner.html | PIANO CONSISTENCY IS SHOWN BY GARNER | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/phil-howser-dies-hornets-manager.html | PHIL HOWSER DIES; HORNETS MANAGER | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/robert-bridgman-geologist-58-dies.html | ROBERT BRIDGMAN, GEOLOGIST, 58, DIES | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/garment-union-glum-on-eve-of-convention.html | Garment Union Glum On Eve of Convention | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/nixon-backs-stans-on-privacy-of-files.html | NIXON BACKS STANS ON PRIVACY OF FILES | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/new-books.html | New Books | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/outflow-slows-at-franklin-bank-borrowing-from-federal-reserve-and.html | OUTFLOW SLOWS AT FRANKLIN BANK | True | By John H. Allan | 2002-07-11 | RE0000868522 | B00000929227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/interstate-stores-resists-sec-plan.html | INTERSTATE STORES RESISTS S.E.C. PLAN | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/2-upsets-in-li-tennis.html | 2 Upsets in L.I. Tennis | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/residential-building-contracts-dropped-13-in-value-for-april.html | Residential Building Contracts Dropped 13% in Value for April | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/ballet-the-simplicity-of-felds-revival-of-sephardic-song.html | Ballet: The Simplicity of Feld's Revival of â€šÃ„Â¨Sephardic Songâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/escity-aide-is-named-to-family-court-post.html | Exâ€šÃ„Â¨City Aide Is Named To Family Court Post | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/bankers-opposing-savings-bank-checks.html | BANKERS OPPOSING SA VINGSBANKCHECKS | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/us-said-to-agree-is-to-monitor-role-air-reconnaissance-set-up-to.html | U.S. SAID TO AGREE TO MONITOR ROLE | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/schmidt-to-ask-giscards-cooperation-schmidt-meeting-with-giscard.html | Schmidt to Ask Giscard's Cooperation | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/att-ends-pay-inequity-for-managerial-employes-att-will-halt-salary.html | A.T.&T. Ends Pay Inequity For Managerial Employes | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/five-testify-they-heard-officer-shea-shoot-boy-10.html | Five Testify They Heard Officer Shea Shoot Boy, 10 | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/energy-targets-for-europe-set.html | ENERGY TARGETS FOR EUROPE SET | True | By Paul Kemezis Special to The New York limes | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/a-28863-trifecta.html | A $28,863 Trifecta | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/music-patches-recital.html | Music: Patches Recital | True | By Allen Hughes | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/patricia-coffin-society-writer-painter-and-look-editor-dies-with.html | Patricia Coffin, Society Writer, Painter and Look Editor, Dies | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/white-house-granted-delay-on-data-in-hoffas-parole.html | White House Granted Delay On Data in Hoffa's Parole | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/greekturkishfight-over-oil-exploring-is-termed-unlikely.html | Greekâ€šÃ„Â¨Turkish Fight Over Oil Exploring is Termed Unlikely | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/fifth-avenue-in-its-150th-year-blooming-again-as-a-flower-in-citys.html | Fifth Avenue, in Its 150th Year, Blooming Again as a Flower in City's Lapel | True | By Frank J. Prial | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/awaiting-the-draft-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/jipcho-mile-gives-ita-some-hope-jipcho-mile-gives-ita-some-hope.html | Jipcho Mile Gives I.T.A. Some Hope | True | By Neil Amdur | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/nixon-to-furnish-2-exaides-files.html | NIXON TO FURNISH 2 EXâ€šÃ„Â¨AIDESâ€šÃ„Â´ FILES | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/japan-to-lend-to-petroperu.html | Japan to Lend to Petroperu | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/new-corporate-offerings-given-a-good-reception.html | New Corporate Offerings Given a Good Reception | True | By Douglas W. Cray | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/kodes-shoves-a-linesman-is-banned.html | Kodes Shoves a Linesman, Is Banned | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/st-clair-challenges-panel-warning-on-inferences.html | St. Clair Challenges Panel Warning on â€šÃ„Â¨Inferencesâ€šÃ„Â´ | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/letters-to-the-editor-us-economic-performance-utilities-lower-rates.html | Letters to the Editor | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/yugoslav-party-names-tito-as-its-head-for-life.html | Yugoslav Party Names Tito as Its Head for Life | True | BY Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/new-jersey-briefs-more-trains-to-run-to-the-shore-informer-on-mafia.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/congressional-democrats-policy-vacuum.html | Congressional Democratsâ€šÃ„Â´ Policy Vacuum | True | By David W. Seerest | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/the-big-steak-charred-just-perfectly.html | The Big Steak, Charred Just Perfectly | True | By John Canaday | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/adm-joseph-p-canty-dies-mathematics-professor-67.html | Adm. Joseph P. Canty Dies; Mathematics Professor, 67 | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/sports-news-briefs-us-five-ends-tour-with-victory-connecticut.html | Sports News Briefs | True | | 2002-07-11 | RE0000868522 | B00000929227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/head-of-the-new-school-is-lampooned-truck-hijacked-at-light.html | Head of the New School Is Lampooned | True | By Iver Peterson | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/economic-reform-set-in-venezuela.html | ECONOMIC REFORM SET IN VENEZUELA | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/un-delays-plan-for-golan-force-us-attempt-to-win-quick-council.html | U.N. DELAYS PLAN FOR GOLAN FORCE | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/the-losing-gamble-ulster.html | The Losing Gamble | True | By Tom Wicker | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/cabbie-who-fled-crime-slain-on-coast-bandit-panicked.html | Cabbie Who Fled Crime Slain on Coast | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/2-tennis-players-sue-french-group.html | 2 Tennis Players Sue French Group | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/the-times-appoints-3-financial-officers.html | THE TIMES APPOINTS 3 FINANCIAL OFFICERS | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/from-homecoming-queen-to-new-york-career-girl.html | From Homecoming Queen to New York Career Girl | True | By Judy Klemesrud | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/liberty-loan-talks-on-acquisition-end.html | LIBERTY LOAN TALKS ON ACQUISITION END | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/more-musicians-in-soviet-union-reported-asking-travel-permits.html | More Musicians in Soviet Union Reported Asking Travel Permits | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/session-adjourns-as-wise-loses-rent-law-battle-assembly-refuses.html | SESSION ADJOURNS AS WISE LOSES RENTâ€šÃ„Â¨LAW BATTLE | True | By Linda Greenhouse Special to The New York Tims | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/three-are-appointed-to-new-school-board.html | Three Are Appointed To New School Board | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/globetrotters-serious-on-union.html | Globetrotters Serious on Union | True | By Al Harvin | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/valiantbret-at-8-to-1-in-realization-at-belmont-at-monmouth-.html | Valiant Bret at 8 to 1 in Realization | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/extremist-suspect-shot-dead-in-italy.html | EXTREMIST SUSPECT SHOT DEAD IN ITALY | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/controls-opposed-by-oil-companies-objections-to-2-bills-made-at.html | CONTROLS OPPOSED BY OIL COMPANIES | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/nations-vow-no-protectionism.html | Nations Vow No Protectionism | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/stage-pungent-parable-in-storeys-in-celebration.html | Stage: Pungent Parable in Storey's â€šÃ„Â¨In Celebrationâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/muscovites-mark-death-of-pasternak.html | Muscovites Mark Death of Pasternak | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/nixon-to-furnish-2-exaides-files-but-says-he-retains-right-to-deny.html | NIXON TO FURNISH 2 EXâ€šÃ„Â¨AIDES' FILES | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/excerpts-from-mrs-meirs-speech-to-israeli-parliament-on-the-accord.html | Excerpts From Mrs. Meir's Speech to Israeli Parliament on the Accord With Syria | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/brookings-study-says-inflation-could-speed-surplus-in-budget.html | Brookings Study Says Inflation Could Speed Surplus in Budget | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/tvsty-of-the-blind-pig-one-magnificent-scene-in-dean.html | TV: Sty of the Blind Pigâ€šÃ„Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/french-president-proposes-civil-rights-appeal-setup-lower-voting.html | French President Proposes Civil Rights Appeal Setup | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/its-graduation-day-for-400-in-centers-for-the-elderly.html | It's Graduation Day for 400 in Centers for the Elderly | True | By Laurie Johnston | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/trade-groups-acting-quietly-to-aid-other-areas-too-benefits-are.html | Trade Groups Acting Quietly to Aid Other Areas, Too | True | By Michael Stern | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/pan-am-ransomed-pilfered-tickets.html | PAN AM RANSOMED PILFERED TICKETS | True | By Robert Lindsey | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/president-asks-high-court-to-delay-action-on-tapes.html | President Asks High Court To Delay Action on Tapes | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/kissinger-heads-for-home-after-tribute-from-sadat-kissinger-heads.html | Kissinger Heads for Home Alter Tribute From Sadat | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/nixon-reportedly-says-he-would-quit-if-guilty.html | Nixon Reportedly Says He Would Quit if Guilty | True | | 2002-07-11 | RE0000868522 | B00000929227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/and-on-rents.html | ...and on Rents | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/r-keith-kano-73-lawyer-is-dead-exaide-to-attorney-general-held-many.html | R, KEITH KANE, 73, LAWYER, IS DEAD | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/goldmans-inactivity-is-assailed-by-weisl-goldmans-performance-in.html | Goldman's Inactivity Is Assailed by Weisl | True | By Ralph Blumenthal | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/paper-says-petersen-quotes-nixon-on-job.html | Paper Says Petersen Quotes Nixon on Job | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/st-clairs-letter-to-judge-gesell-in-plumber-case-security-risk-seen.html | St. Clair's Letter to Judge Gesell in â€šÃ„Ã²Plumberâ€šÃ„Ã´ Case | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/2-singers-present-a-baroque-evening.html | 2 SINGERS PRESENT A BAROQUE EVENING | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/nixon-aides-score-stripmining-bill-morton-and-sawhill-critical-of.html | NIXON AIDES SCORE STRIPâ€šÃ„Ã¬MINING BILL | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/realty-trust-and-accounting-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/market-place-calgary-oilmen-upset-on-future.html | Market Place: Calgary Oilmen Upset on Future | True | By Robert Metz Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/stock-prices-rise-in-technical-rally.html | Stock Prices Rise in Technical Rally | True | By Alexander R. Hammer | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/us-asks-withholding-of-lottery-prize-taxes.html | U.S. Asks Withholding Of Lottery Prize Taxes. | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/muslim-indictment-assailed-as-a-plot.html | MUSLIM INDICTMENT ASSAILED AS A PLOT | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/hove-voted-2810.html | HOVE VOTED, 28â€šÃ„Ã²10 | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/rea-express-asks-stay-of-cab-shipping-order.html | REA Express Asks Stay Of C.A.B. Shipping Order | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/watson-leads-by-i-as-67-break-par.html | Watson Leads by I As 67 Break Par | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/jackson-accuses-soviet-union-of-undermining-mideast-pact.html | Jackson Accuses Soviet Union Of Undermining Mideast Pact | True | By Peter Kihss | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/att-ends-pay-inequity-for-managerial-employes.html | A.T.&T. Ends Pay Inequity For Managerial Employes | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/nixon-and-fulbright-washington.html | Nixon And Fulbright | True | By James Reston | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/wheat-prices-off-about-5c-a-bushel-questions-arise-on-extent-of.html | WHEAT PRICES OFF ABOUT 5C A BUSHEL | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/limited-audit-bill-from-on-reserve-board-passed-by-house.html | Limited Audit Bill On Reserve Board Passed by House | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/metropolitan-briefs-fire-damages-computer-at-clinic-hotel-thief.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/us-educational-satellite-in-orbital-station.html | U.S. Educational Satellite in Orbital â€šÃ„Ã²Stationâ€šÃ„Ã´ | True | By Victor K. McElheny | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/shambles-on-districting.html | Shambles on Districting | True | By Francis X. Murphy | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/starving-children-and-the-catholic-church.html | Starving Children and the Catholic Church | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/strip-bill-offering-auctioned-by-treasury.html | â€šÃ„Ã²Stripâ€šÃ„Ã´ Bill Offering Auctioned by Treasury | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/state-approves-blue-shield-rise-average-increase-of-189-for-25.html | STATE APPROVES BLUE SHIELD RISE | True | By Max H. Seigel | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/advertising-the-tale-of-rodney-heffner-to-dowjones-magazine.html | Advertising The Tale of Rodney | True | By Philip H. Dougherty | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/mrs-sage-victor-in-long-island-golf.html | Mrs. Sage Victor In Long Island Golf | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/haiti-suite-given-with-solo-dances.html | HAITI â€šÃ„Ã²SUITEâ€šÃ„Ã´ GIVEN WITH SOLO DANCES | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/outflow-slows-at-franklin-bank.html | OUTFLOW SLOWS AT FRANKLIN BANK | True | By John H. Allan | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/merrill-increases-salaries-for-9200-us-employes.html | Merrill Increases Salaries For 9,200 U.S. Employes | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/italian-bombshell.html | Italian Bombshell | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/west-point-welcomes-mrs-eisenhower-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868522 | B00000929227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/conferees-in-pact-on-auto-emissions.html | CONFEREES IN PACT ON AUTO EMISSIONS | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/sportsmen-to-the-manner-born-red-smith-the-charm-of-soccer-the.html | Red Smith | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/ulsters-big-loser-a-spirit-of-compromise-special-to-the-new-york.html | Ulster's Big Loser: A Spirit of Compromise | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/vietcong-leave-meetings-on-men-missing-in-action-an-embarrassment.html | Vietcong Leave Meetings On Men Missing in Action | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/american-enka-to-raise-prices-all-grades-of-nylon-staple-set-for.html | AMERICAN ENKA TO RAISE PRICES | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/yanks-beat-mets-in-mayors-game.html | Yanks Beat Mets In Mayor's Game | True | By Gerald Eskenazi | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/pan-am-ransomed-pilfered-tickets-airline-confirms-payments-to-ring.html | PAN AM RANSOMED PILFERED TICKETS | True | By Robert Lindsey | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/thing-of-darkness-lacks-dance-spark.html | â€˜THING OF DARKNESSâ€™ LACKS DANCE SPARK | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/anker-sets-paddlinquiry-deadline.html | Anker Sets Paddlingâ€™Inquiry Deadline | True | By Leonard Buder | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/jaworski-absolves-itt-of-crime-in-trust-dispute.html | Jaworski Absolves I.T.T. Of Crime in Trust Dispute | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/judge-declares-mistrial-in-turner-fraud-charge-personal-tragedies.html | Judge Declares Mistrial In Turner Fraud Charge | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/israel-counts-on-us-to-bar-un-sanctions-outburst-in-gallery-mrs.html | Israel Counts on U.S. To Bar U.N. Sanctions | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/commodity-price-index-off-33-from-weekago-level.html | Commodity Price Index Off 33 From Weekâ€™Ago Level | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/new-thai-cabinet-reported-set-less-emphasis-put-on-military.html | New Thai Cabinet Reported Set; Less Emphasis Putâ€˜â€™on Military | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/jaworski-absolves-itt-of-crime-in-trust-dispute-itt-cleared-of.html | Jaworski Absolves I.T.T. Of Crime in Trust Dispute | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/-three-by-three-recital-offers-flutist-pianist-and-a-violinist.html | Three by Threeâ€˜â€™ Recital Offers Flutist, Pianist and a Violinist | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/south-shore-wins-psal-net-title.html | South Shore Wins P.S.A.L. Net Title | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/abe-cohen-76-managed-shubert-shows-on-tour.html | Abe Cohen, 76, Managed Shubert Shows on ,Tour | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/10million-set-for-wnet-by-ford-new-drama-project-three-goals-in.html | $10â€˜â€™Million Set for WNET by Ford | True | By Les Brown | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/reid-halts-his-campaign-amid-rumors-of-a-pullout-headquarters-not-a.html | Reid Halts His Campaign Amid Rumors of a Pullout | True | By Thomas P. Ronan | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/oscar-doob-pioneer-in-movie-promotion.html | OSCAR DOOB, PIONEEA IN MOVIE PROMOTIOA | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/european-rock-american-style.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/airlines-drop-plan.html | Airlines Drop Plan | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/hispanic-queens-political-club-opens-start-in-beame-drive.html | Hispanic Queens Political Club Opens | True | By Murray Schumach | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/baker-eyes-primaries.html | Baker. Eyes Primaries | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/kissinger-heads-for-home-after-tribute-from-sadat.html | Kissinger Heads for Home After Tribute From Sadat | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/stray-dog-mauls-li-boy-and-flees-5yearold-is-hospitalized-for-hours.html | STRAY DOG HUB LI. BOY AND FLEES | True | By Pranay Gupte Special to The Now tort Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/sirica-bars-committee-plea-for-tapes-limited-court-function.html | Sirica Bars Committee Plea for Tapes | True | By Anthony Ripley Special to The Now York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/great-southwest-worrying-pennco.html | GREAT SOUTHWEST WORRYING PENNCO | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/study-of-ozone-challenges-us-airpollution-theory-other-pollutants.html | Study of Ozone Challenges U.S. Airâ€˜â€™Pollution Theory | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/pirates-problems-are-mounting-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/lottery-numbers-connecticut57609.html | LOTTERY NUMBERS May 30, 1974 | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/owners-break-ice-in-nfl-nfl-talks-spurred-by-owners-bid.html | Owners Break Ice In N.F.L. | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/us-issues-rules-on-human-testing-subjects-must-be-informed-of-risks.html | U.S. ISSUES RULES ON HUMAN TESTING | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/hunter-title-is-taken-by-castaspell.html | Hunter Title Is Taken by Castâ€šÃ„Ã¬â€šÃ„Â¢Spell | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/body-exhumed-in-inquiry-on-wifes-honeymoon-death-trenton-may-30.html | Body Exhumed in Inquiry on Wife's Honeymoon Death | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/lloyd-heard-in-rothko-case.html | Lloyd Heard in Rothko Case | True | By Edith Evans Asbury | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/text-of-brief-filed-by-nixon-attorneys-opposing-expedited-supreme.html | Text of Brief Filed by Nixon Attorneys. Opposing Expedited Supreme Court Review of the Tapes Case | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/president-asks-high-court-to-delay-action-on-tapes-nixon-lawyers.html | President Asks High Court To Delay Action on Tapes | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/2-airlines-drop-talks-on-routes-pan-am-and-twa-fail-to-consolidate.html | 2 AIRLINES DROP TALKS ON ROUTES | True | By Richard Witkin | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/cox-warns-of-politicalacademic-ties-honored-he-plays.html | Cox Warns of Politicalâ€šÃ„Ã¬â€šÃ„Â¢Academic Ties | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/leif-hoegh-78-founded-norwegian-shipping-line.html | Leif Hoegh, 78, Founded Norwegian Shipping Line | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/goldmans-inactivity-is-assailed-by-weisl.html | Goldman's Inactivity Is Assailed by Weisl | True | By Ralph Blumenthal | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/3-captured-and-8-injured-in-cleveland-police-battle.html | 3 Captured and 8 Injured in Cleveland Police Battle | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/massena-votes-bond-issu-to-purchase-power-system.html | Massena Votes Bond ISS?? To Purchase Power System | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/jaworski-obtains-tape-of-key-talk-ehrilichmanmitchell-parley-seen.html | OBSKI OBTAINS TAPE OF KEY TALK | True | By John M. Crewdson | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/bean-ahead-in-golf.html | Bean Ahead in Golf | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/wisconsin-penn-crews-gain-final-at-syracuse.html | Wisconsin, Penn Crews Gain Final at Syracuse | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/market-basket-cost-up-04-to-5926.html | Market Basket Cost Up 0.4%, to $59.26 | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/school-board-to-question-employes-about-leases.html | School Board to Question Employes About Leases | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/school-in-soviet-union-making-waves-in-world-of-swimming-soviet.html | School in Soviet Union Making Waves in World of Swimming | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/session-adjourns-as-wilson-loses-rentlaw-battle-rebuff-seen-as.html | SESSION ADJOURNS AS WILSON LOSES RENTlAW BATTLE | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/miss-hearsts-presence-felt-at-grandfathers-castle.html | Miss Hearst's Presence Felt at Grandfather's Castle | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/senate-votes-to-ease-access-to-federal-documents-fbi-opposition.html | Senate Votes to Ease Access to Federal Documents | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/amex-prices-fall-as-volume-drop.html | AMEX PRICES FALL AS VOLUME DROP | True | By James J. Nagle | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/court-bars-presumption-that-a-nude-is-lewd.html | Court Bars Presumption That a Nude Is Lewd | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/its-an-american-dream-and-it-still-comes-true.html | It's an American Dream, And It Still Comes True | True | By Enid Nemy Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/outlook-for-weekend-fishing-striped-bass-ranging-from.html | Outlook for Weekend Fishing | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/eritrean-hospitals-closed-as-protest.html | ERITREAN HOSPITALS CLOSED AS PROTEST | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/outlook-for-weekend-fishing.html | Outlook for Weekend Fishing | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/cox-says-president-could-be-convicted-for-refusing-data.html | Cox Says President Could Be Convicted For Refusing Data | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/strikers-yield-to-lisbons-pleas-and-return-to-work-ceasefire-talks.html | Strikers Yield to Lisbon's Pleas and Return to Work | True | By Paul Hofmann Special To The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/in-colorado-bad-days-for-a-cattleman.html | In Colorado, Bad Days for a Cattleman | True | By Bill. Hosokawa | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/morgenthau-gets-backing.html | Morgenthau Gets Backing | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/valiant-bret-at-8-to-1-in-realization.html | Valiant Bret At 8 to 1 in Realization | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/wilson-signs-bill-to-create-a-bond-agency-for-the-city.html | Wilson Signs Bill to Create A Bond Agency for the City | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/economic-storm.html | Economic Storm | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/court-bars-church-from-posting-bail-for-murder-suspect.html | Court Bars Church From Posting Bail For Murder Suspect | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/school-unit-chided-on-pleas-for-funds.html | SCHOOL UNIT CHIDED ON PLEAS FOR FUNDS | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/racefix-jury-goes-out-for-5-hoursno-verdict-jury-out-in-trial-of.html | Raceâ€šÃ„Ã²Fix Jury Goes Out For 5 Hoursâ€šÃ„Ã²No Verdict | True | By Steve Cady | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/us-mediators-enter-clothing-union-talks.html | U.S. Mediators Enter Clothing Union Talks | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/byrne-appeals-to-mayors-for-support-of-tax-plan-he-promises-them-at.html | Byrne Appeals to Mayors For Support of Tax Plan He Promises Them at Conference That $750â€šÃ„Ã²Million Package Will Result in Lower Property Levies | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/move-voted-2810-inquiry-also-will-issue-a-subpoena-for-45-more.html | MOVE VOTED, 28â€šÃ„Ã²10 | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/a-mistrial-ruled-in-mcrane-case-judge-in-jersey-refuses-to-make.html | A MISTRIAL RULED IN FOAM CASE | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/mcdonalds-files-suit-against-united-airline.html | McDonald's Files Suit Against United Airline | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/business-briefs-multinational-tax-plan-is-shelved-goldberg-in.html | Business Briefs | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/civic-safeguard.html | Civic Safeguard | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/troubled-memorex-drops-125-of-management-staff-computer-parts.html | Troubled Memorex Drops 125 of Management Staff | True | By Peter T. Kilborn | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/kuwait-offering-crude-oil-for-direct-foreign-sale.html | Kuwait Offering Crude Oil For Direct Foreign Sale | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/text-of-the-agreement-and-a-protocol-the-agreement-the-protocol.html | Text of the Agreement and a Protocol | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/broadwayhale-stores-lifts-net-12.html | Broadwayâ€šÃ„Ã²Hale Stores Lifts Net 12% | True | By Clare M. Reckert | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/slater-terms-cash-the-best-investment-continued-operation-planned.html | Slater Terms Cash the Best Investment | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/3-of-5-in-jersey-poll-want-to-see-nixon-out.html | 3 of 5 in Jersey Poll Want to See Nixon Out | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/black-catholics-seek-larger-role-church-missionary-attitude-charged.html | BLACK CATHOLICS SEEK LARGER ROLE | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/sparkman-hopeful-of-becoming-head-of-fulbright-panel.html | Sparkman Hopeful Of Becoming Head Of Fulbright Panel | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-05-31 | 1974-05-31 | https://www.nytimes.com/1974/05/31/archives/car-production-off-in-the-latest-week.html | CAR PRODUCTION OFF IN THE LATEST WEEK | True | | 2002-07-11 | RE0000868522 | B00000929227 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/china-rejects-soviet-assertion-on-2-rivers-in-border-dispute.html | China Rejects Soviet Assertion On 2 Rivers in Border Dispute | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/harold-roditi-patent-agent-aided-paralyzed-veterans.html | Harold Roditi, Patent Agent, Aided Paralyzed Veterans | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/bill-to-ban-smoking-in-elevators-is-passed-by-council-committee.html | Bill to Ban Smoking in Elevators Is Passed by Council Committee | True | By Edward Ranzal | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/trottings-blood-rule-of-suspicion-dave-anderson-untoward-multiple.html | Dave Anderson | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/soviet-sensitive-to-an-oil-issue-tass-seeks-to-tone-down-hints-of.html | SOVIET SENSITIVE TO AN OIL ISSUE | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/city-stores-deficit-deepened-in-quarter.html | City Stores Deficit Deepened in Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/wilbur-wood-back-in-winning-channel-royals-4-indians-2-rangers-7.html | Wilbur Wood Back in Winning Channel | True | By Al Harvin | 2002-07-11 | RE0000868529 | B00000931577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/market-place-new-issues-opportunities.html | Market Place: New Issues: Opportunities? | | By Robert Metz Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/ashland-oil-price-rise.html | Ashland Oil Price Rise | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/lord-rosebery-dies-raced-derby-horses.html | LORD ROSEBERY DIES; RACED DERBY HORSES | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/classroom-in-the-sky.html | Classroom in the Sky | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/bigcity-problems-peril-san-franciscos-charming-image-there-are.html | Bigâ€šÃ„Â¢City Problems Peril San Francisco's Charming Image | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/india-stepping-up-grain-buying-wholesale-trade-allowed-rice-output.html | India Stepping Up Grain Buying | True | By Kasturi Rangan Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/man-21-is-killed-in-depot-argument.html | MAN, 21, IS KILLED IN DEPOT ARGUMENT | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/frederic-r-colie-is-dead-former-new-jersey-judge.html | Frederic R. Colie Is Dead; Former New Jersey Judge | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/letters-to-the-editor-corporal-punishment-in-the-schools-alphonz.html | Letters to the Editor | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/china-and-malaysia-establish-relations-large-chinese-population.html | China and Malaysia Establish Relations | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/beame-will-sign-rentrise-repeal-also-abandons-increases-for.html | BEAME WILL SIGN RENT RISE REPEAL | True | By Joseph P. Fried | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/italy-investigates-rightists-in-blast-special-to-the-new-york-times.html | ITALY INVESTIGATES RIGHTISTS IN BLAST | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/india-to-buy-wheat.html | India to Buy Wheat | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/elaines-restaurant-passes-final-check-under-health-code.html | Elaineâ€šÃ„Â's Restaurant Passes Final Check Under Health Code | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/beyond-politics.html | Beyond Politics | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/upstate-vote-to-buy-power-facilities-stirs-possibilities-of-a.html | Upstate Vote to Buy Power Facilities Stirs Possibilities of a â€šÃ„Â'Dominoâ€šÃ„Â' Effect | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/e-k-gaylord-101-publisher-dies-won-national-recognition-for-the.html | E.K. GAYLORD, 101, PUBLISHER, DIES | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/shea-trial-hears-ballistics-expert-detectivesays-pistol-aimed-by.html | SHEA TRIM HEARS BALLISTICS EXPERT | | By Will Lissner | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/railway-to-purchase-bonds.html | Railway to Purchase Bonds | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/maine-soccer-victor.html | Maine Soccer Victor | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/endangered-species.html | Endangered Species | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/builders-accused-of-a-500000-bribe-plan-rejected.html | Builders Accused of a $500,000 Bribe | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/rothko-painting-traveled-abroad-marlborough-head-cites-trips-to.html | ROTHKO PAINTING TRAVELED ABROAD | True | By Edith Evans Asbury | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/prices-of-stocks-decline-in-dull-trading-stock-prices-off-in-slow.html | Prices of Stocks Decline in Dull Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/local-china-chief-giticizedd-as-he-escorts-heath-on-visit.html | Local China Chief Criticized, As He Escorts Heath on Visit | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/top-british-official-in-ulster-cites-sentiment-for-independence.html | Top British Official in Ulster Cites Sentiment for Independence | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/ohs-600-homers-drawing-ahs-in-japan2-ohs-600-homers-drawing-ahs-in.html | Oh's 600 Homers Drawing Ahs in Japan | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/student-at-dalton-also-teaches-high-school-notes.html | High School Notes | True | George Goodman Jr. | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/metropolitan-briefs-mccrane-mistrial-laid-to-jurors-gibe-odwyer.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/court-rulings-impact.html | Court Ruling's Impact | True | | 2002-07-11 | RE0000868529 | B00000931577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/2d-person-investigated-in-death-of-jersey-bride-in-new-orleans-body.html | 2d Person Investigated in Death Of Jersey Bride in New Orleans | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/arab-turn-to-the-west-policy-shifts-in-damascus-and-cairo-increase.html | Arab Turn to the West | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/miss-maureen-r-boscarelli-is-married-to-shane-t-oneil-g-e.html | Miss Maureen R. Boscarelli Is Married to Shane T. O'Neil | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/clearing-a-hurdle-new-jersey-sports.html | New Jersey Sports Clearing a Hurdle | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/sports-news-briefs-new-orleans-narrows-names-to-eight-us-five-wins.html | Sports News Briefs | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/lockheed-deal-would-release-us-from-big-loan-guarantee-lockheed.html | Lockheed Deal Would Release U.S. From Big Loan Guarantee | True | By Richard Witkin | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/rhapsody-is-played-in-promenade-night.html | RHAPSODY IS PLAYED IN PROMENADE NIGHT | True | Allen Hughes | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/boat-off-connecticut-tips-one-of-4-aboard-is-rescued.html | Boat Off Connecticut Tips; One of 4 Aboard Is Rescued | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/anderson-will-coach-capitals-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/front-page-1-no-title.html | Farm Prices Drop Again; Other Costs Still Climbing | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/a-pact-that-could-reshape-the-arab-world-hurdles-to-peace-accepting.html | A Pact That Could Reshape the Arab World | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/bricklayers-to-end-pay-differential.html | BRICKLAYERS TO END PAY DIFFERENTIAL | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/4-key-democrats-backing-samuels-in-governor-race.html | 4 KEY DEMOCRATS BACKING SAMUELS IN GOVERNOR RACE | True | By Frank Lynn | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/statistics-statistics-statistics-books-of-the-times-documenting-the.html | Books of The Times | True | By Steven R. Weisman | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/abrams-to-get-tests-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/syria-and-israel-sign-separation-pact-in-geneva-and-guns-fall.html | Syria and Israel sign Separation Pact in Geneva and Guns Fall Silent in Golan | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/4-decline-in-month-is-3d-dip-in-row-farm-products-decline-in-price.html | 4% Decline in Month Is 3d Dip in Row | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/overhaul-of-review-of-insurers-sought.html | OVERHAUL OF REVIEW OF INSURERS SOUGHT | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/argentine-rebels-hold-town-an-hour.html | ARGENTINE REBELS HOLD TOWN AN HOUR | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/4-key-democrats-backing-samuels-in-governor-race-esposito-crangle.html | 4 KEY DEMOCRATS BACKING SAMUELS IN GOVERNOR RACE | True | By Frank Lynn | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/cedeno-gets-4-hitsscherman-bails-out-wilson-in-7th.html | Cedeno Gets 4 Hits â€šÃ„Â® Scherman Bails Out Wilson in 7th | True | By Deane McGowen | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/news-index-79333508.html | NEWS INDEX | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/ap-will-supply-news-for-radio-hourly-packageonthespot-reports-to-be.html | A.P. WILL SUPPLY NEWS FOR RADIO | True | By Les Brown | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/cedeno-gets-4-hitsscherman-bails-out-wilson-in-7th-cedeno-gets-4.html | Cedeno Gets 4 Hits â€šÃ„Â® Scherman Bails Out Wilson in 7th | True | By Deane McGowen | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/percy-would-vote-to-convict-nixon-if-he-flouts-court.html | Percy Would Vote to Convict Nixon if He Flouts Court | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/javelin-record-is-set-by-coed.html | Javelin Record Is set by Coâ€šÃ„Â®ed | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/bonn-continues-approach-to-east-confession-reported-not-a-priority.html | BONN CONTINUES APPROACH TO EAST | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/dr-robert-l-bedell-dies-organist-and-composer-65.html | Dr. Robert L. Bedell Dies; Organist and Composer, 65 | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/supreme-court-agrees-to-decide-now-if-nixon-can-withhold-evidence.html | SUPREME COURT AGREES TO DECIDE NOW IF NIXON CAN WITHHOLD EVIDENCE | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/interest-ceiling-on-mortgages-up-state-raises-rate-to-9-2d-increase.html | INTEREST CEILING ON MORTGAGES UP | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/prices-are-mixed-in-amex-trading-counter-issues-also-display.html | PRICES ARE MIXED IN AMEX TRADING | True | By James J. Nagle | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/they-stepped-off-the-corporate-ladder-into-their-own-shops-even-on.html | They Stepped Off the Corporate Ladder, Into Their Own Shops | True | By Jill Gerston | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/underworld-airways.html | Underworld Airways | True | | 2002-07-11 | RE0000868529 | B00000931577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/slowly-thailand-feels-her-way-toward-democracy-coalition-is.html | Thailand Feels Her Way Toward Democracy | True | By James M. Maricham Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/exmayor-seeks-house-seat.html | Exâ€šÃ„Â¢Mayor Seeks House Seat | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/anaconda-and-goodyear-disclose-price-increases-solvents-to-go-up.html | Anaconda and Goodyear Disclose Price Increases | True | By Gerd Wilcke | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/devon-horse-show-the-chief-awards.html | Devon Horse SHOW THE CHIEF AWARDS | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/mrs-chapot-takes-title-on-sharrar.html | Mrs. Chapot Takes Title On Sharrar | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/builders-accused-of-500000-bribe-indictment-alleges-2-wanted-fort.html | BUILDERS ACCUSED OF $500,000 BRIBE | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/bearne-to-sign-rentrise-repeal-landlords-threaten-retaliation-seas.html | Bearne to Sign Rentâ€šÃ„Â¢Rise Repeal; Landlords Threaten Retaliation | True | By Joseph P. Fried | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/security-council-sets-golan-force-it-would-supervise-accord-of.html | SECURITY COUNCIL SETS GOLAN FORCE | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/syracuse-newhouse-unit-adds-school-of-broadcast-journalism.html | Syracuse Newhouse Unit Adds School of Broadcast Journalism | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/us-in-trade-pact-with-europeans-common-market-members-to-cut.html | U.S. IN TRADE PACT WITH EUROPEANS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/burlington-road-ends-merger-plan-terminates-talks-with-the.html | BURLINGTON ROAD ENDS MERGER PLAN | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/watergate-jury-gets-extension-panel-to-sit-6-more-monthspending.html | WATERGATE JURY GETS EXTENSION | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/connecticut-gets-an-energy-agency-bill-also-gives-meskill-wide.html | CONNECTICUT GETS AN ENERGY AGENCY | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/new-dances-given-by-pomare-troupe.html | NEW DANCES GIVEN BY POMARE TROUPE | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/2d-person-investigated-in-death-of-jersey-bride-in-new-orleans.html | 2d Person Investigated In Death Of Jersey Bride in New Orleans | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/harassment-reported-at-us-embassy-in-moscow-help-me-help-me.html | Harassment Reported at U.S. Embassy in Moscow | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/bigcity-problems-peril-san-franciscos-charming-image.html | Bigâ€šÃ„Â¢City Problems Peril San Francisco's Charming Image | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/vintage-and-nonvintage-surprises-in-both-wine-talk-still-some-poor.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/canada-faces-decline-of-20-in-wheat-crop.html | Canada Faces Decline Of 20% in Wheat Crop | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/seasoned-infielder-10th-to-departtwins-win-52-yankees-lose-to-twins.html | Seasoned Infielder 10th to Departâ€šÃ„Â®Twins Win, 5â€šÃ„Â¢2 | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/hip-paid-fees-to-own-official-80000-for-abortions-went-to-board.html | H.I.P. PAID FEES TO OWN OFFICIAL | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/kissinger-takes-edge-off-watergate.html | Kissinger Takes. Edge Off Watergate | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/a-64-puts-trevino-a-shot-ahead-at-134.html | A 64 Puts Trevino a Shot Ahead at 134 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/sales-rise-133-at-retail-chains-only-three-035-companies-reporting.html | SALES RISE 133% AT RETAIL CHAINS | True | By Isadore Barmash | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/maheu-says-nixon-angered-hughes-rejection-of-meetings-on-nuclear.html | MAHEU SAYS NIXON ANGERED HUGHES | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/end-of-controls-stirs-inflationary-surge.html | End of Controls Stirs Inflationary Surge | True | By Michael C. Jensen | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/nixon-signs-2-bills-on-veterans-funds.html | NIXON SIGNS 2 BILLS ON VETERANS FUNDS | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/lockheed-deal-would-release-us-from-big-loan-guarantee.html | Lockheed Deal Would Release U.S. From Big Loan Guarantee | True | By Richard Witkin | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/police-used-illegal-wiretaps-in-33-cases-here.html | Police Used Illegal Wiretaps in 33 Cases Here | True | By Deirdre Carmody | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/ball-in-museum-aids-the-opera.html | Ball in Museum Aids the Opera | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/stir-crazy-observer.html | Stir Crazy | True | By Russell Baker | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/scarsdale-readers-tell-mr-allan-is-far-more-than-crabgrass.html | Scarsdale, Readers Tell Mr. Allan, Is Far More Than Crabgrass | True | | 2002-07-11 | RE0000868529 | B00000931577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/overhaul-of-review-of-insurers-sought.html | OVERHAUL OF REVIEW OF INSURERS SOUGH | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/textron-father-of-the-conglomerates-textrons-sales-cover-wide-field.html | Textron: â€šÃ„¸Â²Father of the Conglomeratesâ€šÃ„¸Â„¸ | True | By Ernest Holsendolph | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/now-expands-the-list-of-what-its-for-and-what-its-against.html | NOW Expands the List of What It's For and What It's Against | True | By Laurie Johnston | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/no-amer-soccer-league.html | NO. AMER. SOCCER LEAGUE | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/u-s-in-trade-pact-with-europeans-common-market-members-to-cut.html | U.S. IN TRADE PACT WITH EUROPEANS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/kennedy-argues-his-case-in-court-tells-judge-presidents-veto-of.html | KENNEDY ARGUES HIS CASE IN COURT | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/wilson-signs-bill-on-election-funds-reform-measure-sets-limit-on.html | WILSON SIGNS BILL ON ELECTION FUNDS | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/fed-says-it-halted-discount-rate-rises.html | FED SAYS IT HALTED DISCOUNT RATE RISES | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/article-2-no-title.html | Article 2 â€šÃ„¸â€šÃ„¸Â° No Title | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/two-found-guilty-at-racefixing-trial.html | Two Found Guilty at Raceâ€šÃ„¸Â°Fixing Trial | True | By Steve Cady | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/syria-reported-in-pledge-to-bar-guerrilla-raids-assad-is-said-to.html | SYRIA REPORTED IN PLEDGE TO BAR GUERRILLA RAIDS | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/nixon-to-go-to-moscow-june-27-nixon-and-brezhnev-will-meet-in.html | Nixon to Go to Moscow June 27 | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/productivity-unit-extended.html | Productivity Unit Extended | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/ohs-600-homers-drawing-ahs-in-japan-ohs-600-homers-drawing-ahs-in.html | Oh's 600 Homers Drawing Ahs in Japan | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/democrats-hail-gop-split-on-rents-fu-the-goodell-syndrome-the.html | Democrats Hail G.O.P. Split on Rents | True | By Francis X. Clines | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/issuing-subpoena-to-sirica-studied-by-panel-lawyers-house-judiciary.html | Issuing Subpoena to Sirica Studied by Panel Lawyers | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/new-leader-exhorts-portugal-to-build-a-truly-free-nation.html | New Leader Exhorts Portugal To Build a â€šÃ„¸Â²Truly Freeâ€šÃ„¸Â„¸ Nation | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/fouled-penicillinv-recalled-by-maker.html | FOULED PENICILLINâ€šÃ„¸â€V RECALLED BY MAKER | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/seasoned-infielder-10th-to-departtwins-win-52.html | Seasoned Infielder 10th to Departâ€šÃ„¸â€žTwins Win, 53â€šÃ„¸Â²2 | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/way-ofproducing-and-storing-cold-patented-new-method-of-producing.html | Way of Producing and Storing Cold Patented | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/business-briefs.html | Business Briefs | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/freeing-the-pa.html | Freeing the P.A. | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/mills-meets-beame-on-us-aid-for-city.html | MILLS MEETS BEAME ON U.S. AID FOR CITY | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/arab-turn-to-the-west.html | Arab Turn to the West | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/back-dividends-to-be-paid-by-allstate-insurance-co.html | Back Dividends to Be Paid By Allstate Insurance Co. | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/asians-picket-building-site-charging-bias-city-says-compliance.html | Asians Picket Building Site, Charging Bias | True | By Paul L. Montgomery | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/dance-lively-premiere-city-ballet-delights-in-damboise-saltarelli.html | Dance: Lively Premiere | True | By Anna Kisselgoff | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/4-furunion-leaders-sentenced-to-prison-on-payoff-charges.html | 4 Furâ€šÃ„¸Â„¸Union Leaders Sentenced to Prison On Payâ€šÃ„¸Â°Off Charges | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/10-in-primary-races-for-widnalls-seat-age-is-stressed-experience.html | 10 in Primary Races for Widnall's Seat | True | By Richard Phalon | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/big-republican-names-a-voiding-election-contests-in-california-a.html | Big Republican Names Avoiding Election Contests in California | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/chris-evert-and-nastase-gain-at-net.html | Chris Evert and Nastase Gain at Net | True | | 2002-07-11 | RE0000868529 | B00000931577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/antiques-indian-figures-cigar-store-decorations-do-turn-up-but.html | Antiques: Indian Figures | True | By Rita Reif | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/new-cancer-cases-widen-fears-on-vinyl-chloride-case-in-connecticut.html | New Cancer Cases Widen Fears on Vinyl Chloride | True | By Jane E. Brody | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/end-of-controls-stirs-inflationary-surge-general-price-trend.html | End of Controls Stirs Inflationary Surge | True | By Michael C. Jensen | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/growth-of-luxury-market-seen-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/depailler-car-crashes.html | DePailler Car Crashes | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/rca-will-end-home-audio-line-rca-to-phase-out-home-audio-line.html | RCA Will End Home Audio Line | True | By Gene Smith | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/suttons-reappointment-of-robinson-completes-the-new-board-of.html | Sutton's Reappointment of Robinson Completes the New Board of Education | True | By Leonard Buder | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/cordero-set-down-for-7-days-jockey-to-miss-belmont-stakes.html | Cordero Is Set Down for 7 Days | True | By Joe Nichols | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/tv-lives-of-three-women-alone-wor-goes-outside-bounds-of-wedlock.html | TV: Lives of â€šÃ„Â¯Three Women Aloneâ€šÃ„Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/examiner-backs-a-rise-for-lilco-psc-aide-urges-an-interim-94.html | EXAMINER BACKS A RISE FOR LILCO | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/futures-in-grain-decline-sharply-prices-for-soybeans-also-drop-on.html | FUTURES IN GRAIN DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/thousands-beat-youth-fares-end-discounts-discontinued-as-of.html | THOUSANDS BEAT YOUTH FARES' END | True | By Robert Lindsey | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/business-briefs-savings-bank-halts-checking-service-volkswagen.html | Business Briefs | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/little-league-teams-may-face-tax-fight.html | Little League Teams May Face Tax Fight | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/statement-by-truce-chief.html | Statement by Truce Chief | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/staff-of-watergate-links-milk-prices-to-nixon-aid-written-by.html | Staff of Watergate Links Milk Prices to Nixon Aid | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/wilbur-wood-back-in-winning-channel-high-waves-halt-collegoarsmen.html | Wilbur Wood Back in Winning Channel | True | By Al Harvin | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/an-explanation-why-house-unit-issued-subpoena-for-tapes-of-45-more.html | An Explanation: Why House Unit Issued Subpoena For Tapes of 45 More Watergate Conversations | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/adelle-davis-nutritionist-bestselling-author-dies-an-outspoken.html | Adelle Davis, Nutritionist, Bestâ€šÃ„Â¯selling Author, Dies | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/boehm-quintette-offers-fringe-works.html | Boehm Quintette Offers Fringe Works | True | By Donal Henahan | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/common-market-plan-for-consulting-us-expected-goahead-for-arab-plan.html | Common Market Plan for Consulting U.S. Expected | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/thursdays-fights.html | Thursday's Fights | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/intercontinental-hotels-in-soviet-pact.html | Intercontinental Hotels in Soviet Pact | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/henry-hercules-and-hats-foreign-affairs.html | Henry Hercules and Hats | True | By C. L. Sulzberger | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/two-youths-receive-1million-ransom-for-17-and-give-up.html | Two Youths Receive $1â€šÃ„Â¯Million Ransom For 17 and Give Up | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/art-at-national-gallery.html | Art: At National Gallery | True | By Hilton Kramer Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/cia-said-to-find-plumbers-data-transcript-is-believed-only-record.html | C.I.A. SAID TO FIND â€šÃ„Â¯LUMBERSâ€šÃ„Â´ DATA | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/filion-wins-with-world-pace-record-a-64-for-134-gives-lead-to.html | Filion Wins With World Pace Record | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/chris-evert-and-nastase-gain-at-net-nastase-and-chris-evert-advance.html | Chris Evert And Nastase Gain at Net | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/ulster-man-killed-by-bomb-believed-meant-for-soldiers.html | Ulster Man Killed By Bomb Believed Meant for Soldiers | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/bridge-american-experts-finish-2d-in-2-places-in-the-week-loss-by-4.html | Bridge: American Experts Finish 2d in 2 Places in the Week | True | By Alan Truscott | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/4-decline-in-month-is-3d-dip-in-row-farm-products-u-decline-in.html | 4% Decline in Month Is 3d Dip in Row | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/walter-p-helmsley.html | WALTER P. HELMSLEY | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/thomas-n-hair.html | THOMAS N. HAIR | True | | 2002-07-11 | RE0000868529 | B00000931577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/art-mixture-of-incongruity-and-humor-guy-johnsons-works-at-the.html | Art: Mixture of Incongruity and Humor | True | By John Russell | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/franklin-bank-review-gets-limited-approval.html | Franklin Bank Review Gets Limited Approval | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/portuguese-talks-with-rebels-hit-snags-details-withheld.html | Portuguese Talks With Rebels Hit Snags | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/new-jersey-briefs-runoff-election-in-paterson-is-denied-mcranc.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/long-beach-sues-3-state-agencies-city-seeks-to-halt-an-influx-of.html | LONG BEACH SUES 3 STATE AGENCIES | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/article-1-no-title-rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/ervin-panel-staff-links-milk-rise-to-aid-to-nixon-written-by.html | Ervin Panel Staff Links Milk Rise to Aid to Nixon | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/top-economic-role-is-claimed-by-rush-official-to-be-primary-nixon.html | Top Economic Role Is Claimed by Rush | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/pointer-sisters-burst-into-town-their-act-at-waldorf-mixes-energy.html | POINTER SISTERS BURST INTO TOWN | True | John Rockwell | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/ethiopian-rebels-set-ransom-term-ask-medical-supplies-for-safe.html | ETHIOPIAN REBELS SET RANSOM TERM | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/plumbers-case-dismissal-opposed-nixon-stance-challenged-right-of.html | â€šÃ„Â²Plumbersâ€šÃ„Â´ Case Dismissal Opposed | True | By Seymour Hersh Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/talks-examining-common-market-giscard-and-schmidt-seek.html | TALKS EXAMINING COMMON MARKET | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/wilson-signs-bill-or-election-funds.html | WILSON SIGNS BILL OR ELECTION FUNDS | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/mrs-ford-urges-commitment-by-westminster-choir-colleges-seniors.html | Mrs. Ford Urges Commitment by Westminster Choir College's Seniors | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/a-64-puts-trevino-a-shot-ahead-at-134-a-64-for-134-gives-lead-to.html | A 64 Puts Trevino a Shot Ahead at 134 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/at-last-all-quiet-on-the-golan-front-frustrating-battle.html | At Last, All Quiet on the Golan Front | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/democrats-hail-gop-split-on-rents-the-reason-why-the-goodell.html | Democrats Hail G.O.P. Split on Rents | True | By Francis X. Clines | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/syria-reported-in-pledge-to-bar-guerrilla-raid.html | SYRIA REPORTED IN PLEDGE TO BAR GUERRILLA RAID, | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/pact-talks-resume-in-clothing-trade.html | PACT TALKS RESUME IN CLOTHING TRADE | True | | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-01 | 1974-06-01 | https://www.nytimes.com/1974/06/01/archives/futures-in-grain-decline-sharply.html | FUTURES IN GRAIN DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868529 | B00000931577 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/future-social-events-what-a-selection-never-on-sunday-sexept-the.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/why-do-school-board-members-run-ethnic-census-fought-many-rough.html | Why Do School Board Members Run? | True | By David C. Berliner | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/will-the-real-alex-comfort-please-stand-up-all-one-all-one-does.html | Will the Real Alex Comfort Please Stand Up? All One | True | By Lisa Hammel | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/jennifer-mervine-bride.html | Jennifer Mervine Bride | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/klotzer-sets-jersey-mark-with-discus.html | Klotzer Sets Jersey Mark With Discus | True | By Tom Wicker | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/eemayor-seeks-house-seat.html | Exâ€šÃ„Â²Mayor Seeks House Seat | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/syria-and-israel-begin-geneva-talks.html | Syria and Israel Begin Geneva Talks | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/utility-rate-increase-focuses-on-industry-cutbacks-sought-rewards.html | Utility Rate Increase Focuses on Industry | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/behind-that-1-loaf-of-bread.html | Behind That $1 Loaf of Bread | True | By J. Phil Campbell | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/6-break-400-mile-3551-for-wohlhuter.html | 6 Break 4:00 Mile; 3:55.1 for Wohlhuter | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/miss-judith-sim-jm-sartorius-jr-planning-bridal.html | Miss Judith Sim, J.M.Sartorius Jr. Planning Bridal | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/duke-names-aide.html | Duke Names Aide | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/garbage-disposal-by-alan-truscott-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868526 | B00000929231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/sydney-hamilton-78-dies-was-actress-in-vaudeville.html | Sydney Hamilton, 78, Dies; Was Actress in Vaudeville | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/sports-today-soccer-track-and-field-tennis-polo-paddle-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/susan-bender-is-bride.html | Susan Bender Is Bride | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/housewife-makes-grade-did-well-on-exams.html | Housewife Makes â€šÃ„ûGradeâ€šÃ„ù | True | By Josephine Bonomo Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/emlyn-his-life-was-a-tug-of-war-an-early-autobiography-19271935-by.html | His life was a tug of war | True | By Henry Edwards | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/campaign-financing-reform-is-not-easy-there-are-many-sides-to-the.html | Campaign Financing Reform Is Not Easy | True | By Jon Margolis | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/suburbias-exclusive-beaches-the-keepout-syndrome-is-under-legal.html | Suburbia's Exclusive Beaches | True | By John Darnton | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/us-business-roundup-night-watch-leading-black-businesses-black.html | U.S. BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/charlene-c-schuster-is-married.html | Charlene C. Schuster Is Married | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/legal-test-due-on-rent-control-formula-for-crisis-inflationary-rise.html | Legal Test Due On Rent Control | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/miss-burkart-bride-on-li.html | Miss Burkart Bride on L.I. | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-selected-vacation-reading-list-current-affairs-autobiography.html | A Selected Vacation Reading List | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/ann-weathers-r-h-callender-plan-wedding.html | Arm Weathers, R. H. Callender Plan Wedding | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/e-illinois-norfolk-share-track-title.html | E. Illinois, Norfolk Share Track Title | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/strike-settled-at-entenmanns-in-doubt-about-house-strike-effects.html | STRIKE SETTLED AT MENEM'S | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/legislature-to-take-up-parkland-bond-issue-state-has-list-too.html | Legislature To Take Up Parkland Bond Issue | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/whats-doing-in-lagos.html | What's Doing in LAGOS | True | By Thomas A. Johnson | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/stars-are-coming-to-camp-tomorrow-but-will-they-glisten-in-the-wfl.html | Stars Are Coming to Camp Tomorrow, But Will They Glisten in the W.F.L.? | True | By Neil Amdur | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/miss-kristina-hooker-vigeland-betrothed-to-robert-s-ashton.html | Miss Kristina Hooker Vigeland Betrothed to Robert S. Ashton | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-battle-to-revitalize-paterson-name-was-adopted-in-69.html | A Battle to Revitalize Paterson | True | By Jay Philleo Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/liquor-measure-argued-heatedly-the-private-labels-controls.html | LIQUOR MEASURE ARGUED HEATEDLY | True | By Frank J. Prial | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/dr-william-scott-weds-joanmcmonagle.html | Dr. William Scott Weds Joan McMonagle | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/giscard-and-schmidt-end-first-meeting-with-pledge-to-help-common.html | Giscard and Schmidt End First Meeting With Pledge to Help Common Market | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/mary-carr-bride-of-jeffrey-s-soles.html | Mary Carr Bride of Jeffrey S. Soles | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/homegrown-herbs-put-zest-in-the-spice-of-culinary-life.html | Homeâ€šÃ„ûGrown Herbs Put Zest in the Spice of Culinary Life | True | By Florence Fabricant | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/dodger-13hit-attack-routs-cubs-100-39269-see-rangers-win-ryan-hurls.html | Dodger 13â€šÃ„ûHit Attack Routs Cubs, 10â€šÃ„ù0 | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/encounter-the-sikh-the-sweeper-and-the-train-to-ameerka-the-sikhs.html | Encounter: The Sikh, the Sweeper and the Train to â€šÃ„ûAmereekaâ€šÃ„ù | True | By Fergus M. Bordewich | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/colby-given-2million.html | Colby Given $2â€šÃ„ûMillion | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/fulbright-the-scholar-in-foreign-affairs-but-critics-say-the-place.html | Fulbright, The Scholar In Foreign Affairs | True | By Roy Reed | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/ground-is-broken-for-a-new-school.html | Ground Is Broken For a New School | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/spotlight-on-gifted-again-realization-of-potential-springfield.html | Spotlight on Gifted Again | True | By Mildred Jailer Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/abigail-stewart-is-bride.html | Abigail Stewart Is Bride | True | | 2002-07-11 | RE0000868526 | B00000929231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/highlights-of-the-week.html | HIGHLIGHTS:OF THE WEEK | True | Gene Salorio | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/woman-action-center-head.html | Woman Action Center Head | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/businessman-ready-to-fight-city-hall-but-son-is-mayor.html | Businessman Ready To Fight City Hall, But Son Is Mayor | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/sports-leagues-big-and-little.html | Sports: Leagues Big And Little | True | By Roger Kahn | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/michael-giersch-weds-dorothy-l-mcconnell.html | Michael Giersch Weds Dorothy L. McConnell | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/li-officials-say-beachnudity-ban-will-continue.html | L.I. Officials Say Beachâ€šÃ„Â¹Nudity Ban Will Continue | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/athlete-and-the-community-their-relationship-works-two-ways.html | Athlete and the Community: Their Relationship Works Two Ways | True | By Dick Barnett | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/red-cross-rejects-blood-of-prisoners.html | RED CROSS REJECTS BLOOD OF PRISONERS | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/california-holds-primary-tuesday-campaign-contributions-poll.html | CALIFORNIA HOLDS PRIMARY TUESDAY | True | By Wallace Turner special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/how-to-steer-a-sailboat.html | How to Steer a Sailboat | True | By Bill Robinson | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/at-home-in-the-gila-six-centuries-ago-tours-offered-a-steep-road.html | At Home in the Gila Six Centuries Ago | True | By John V. Young | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/4-deaf-students-are-first-to-get-masters-in-theater-education.html | 4 Deaf Students Are First to Get Master's in Theater Education | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/setting-a-scene-for-rock-pop.html | Pop | True | By Loraine Alterman | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/west-orange-to-get-partfree-partpay-tv-station-in-fall-partpay-tv.html | West Orange to Get Partâ€šÃ„Â¹Free, Partâ€šÃ„Â¹Pay TV Station in Fall | True | By Richard J. H. Johnston Special to Thy New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/mysterious-cancer-that-just-stops-specialists-cant-explain-the.html | Specialists Can't Explain the Handful of Cases | True | By Harold M. Schmeck Jr. | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/sally-margaret-stark-wed-to-ronald-harper.html | Sally Margaret Stark Wed to Ronald Harper | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/saigon-tries-to-recapture-bombedout-nearby-village.html | Saigon. Tries to Recapture Bombedâ€šÃ„Â¹Out Nearby Village | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/shippingmails-outgoing-passenger-and-mail-ships-today-june-2.html | Shipping/Mails | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/jesuit-praisses-nixon.html | Jesuit Praises Nixon | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/pay-parity-principal-issue-in-pba-election-here-parity-ismain-issue.html | Pay Parity Principal Issue in Election Here | True | By Deirdre Carmody | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/oranges-will-get-advice-on-housing.html | Oranges Will Get Advice on Housing | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/trudeau-sets-a-vigorous-tone-in-canada-election-campaign-2-other.html | Trudeau Sets a Vigorous Tone In Canada Election Campaign | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/japans-small-cars-losing-ground-a-deep-sales-slump-at-home-and.html | Japan's Small Cars Losing Ground | True | By Fox Butterfield | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/shes-scrubbed-shes-sweet-and-she-dares-a-little-shes-scrubbed-shes.html | She's Scrubbed, She's Sweet And She Dares a Little | True | By Arthur Bell | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-talk-with-simone-de-beauvoirr-marriage-is-an-alienating.html | A talk with Simone de Beauvoir | True | By Caroline Moorehead | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/leslie-arends-teacher-wed-to-a-minister.html | Leslie Arends, Teacher, Wed To a Minister | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/jenkins-rides-6-to-devontitles-the-chief-awards.html | Jenkins Rides 6 to Devon Titles | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-world-in-summary-thieu-aide-is-out-for-honesty-mrs-gandhi-is.html | The World | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/debate-stirs-in-shadow-of-tamerlane-tomb-second-genghis-khan.html | Debate Stirs in Shadow of Tamerlane Tomb | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/headliners-now-then-nurse-is-kidnapped-an-acquittal.html | Headliners | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/ncaa-title-in-lacrosse-to-hopkins-crowd-is-11500.html | NCAA Title In Lacrosse To Hopkins | True | By Torn Wicker | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/now-comes-the-hardest-part-in-the-middle-east-the-bodies-can-be.html | Now Comes The Hardest Part in the Middle East | True | By Terence Smith | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/in-pursuit-of-the-squirreled-cent-numismatics-mail-auctions.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868526 | B00000929231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/west-highland-terrier-takes-best-at-memphis.html | West Highland Terrier Takes Best at Memphis | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/peter-miller-to-wed-miss-scudder.html | Peter Miller to Wed Miss Scudder | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/104-teachers-set-record-in-walkout-in-new-hampshire.html | 104 Teachers Set Record in Walkout In New Hampshire | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/diagramless-21-by-21-down-across.html | Diagramless, 21 by 21 | True | By Mel Thorner | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/conservationist-stirs-furor-in-brazil.html | Conservationist Stirs Furor in Brazil | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/proposed-hospital-facing-opposition-doctor-lure-seen.html | Proposed Hospital Facing Opposition | True | By Ira D. Guberman | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/passing-the-bucks-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/houston-area-is-sinking-and-many-families-are-preparing-to-pull-up.html | Houston Area Is Sinking, and Many Families Are Preparing to Pull Up Their Stakes | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/clergymen-urge-updating-of-skills-field-involvement-new-trends.html | Clergymen Urge Updating of Skills | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/kym-s-snyder-bride-of-mark-shepley-rice.html | Kym S. Snyder Bride Of Mark Shepley Rice | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/arkansas-chancellor-named.html | Arkansas Chancellor Named | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/psychiatrist-asserts-ruby-was-too-iii-for-67-trial.html | Psychiatrist Asserts Ruby Was Too Ill for '67 Trial | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/fiftydollar-looks-fashion-teenage-choices.html | Fashion: Teenâ€šÃ„Ã´age choices | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/thailands-press-plays-wider-role-cabinet-widely-criticized-favors.html | THAILAND'S PRESS PLAYS WIDER ROLE | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/women-buy-idea-first-then-a-club.html | Women Buy Idea First, Then a Club | True | By Ed Corrigan | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/grumman-denies-company-asks-additional-funds-for-f14-jets-limit-on.html | Grumman Denies Company Asks Additional Funds for Fâ€šÃ„Ã´14 Jets | True | By Pranay Guptie Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/fiction-the-best-is-by-nixon.html | Fiction: The Best Is by Nixon | True | By Jonathan Yardley | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/arab-oil-officials-meet-on-further-easing-of-curbs.html | Arab Oil Officials Meet on Further Easing of Curbs | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/red-tide-peril-cuts-fishing-off-coast.html | RED TIDE PERIL CUTS FISHING OFF COAST | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/miss-evert-gains-final-smith-winsns.html | Miss Evert Gains Final; Smith Wins | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/jane-marcus-engaged-to-l-a-mermelstein.html | Jane Marcus Engaged To L. A. Mermelstein | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/apartment-dwellers-hoping-for-windfall-some-renters-seen-hurt.html | Apartment Dwellers Hoping for Windfall | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/inflation-distorts-the-retailing-picture-inflation-and-retailing.html | Inflation Distorts the Retailing Picture | True | By Isadore Barmash | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/scheuer-seeking-brascos-ouster-plans-democratic-primary-test-for.html | SCHEUER SEEKING BRASCO'S OUSTER | True | By Grace Lichtenstein | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-nation-pan-am-gets-a-big-discount-morse-is-selected-after-30.html | TheNation | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/with-measured-step.html | With Measured Step | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/jesuit-assails-abuses-of-power-and-defends-nixon-political-argot.html | Jesuit Assails Abuses of Power and Defends Nixon | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/ideas-trends-talking-back-to-the-movies-new-clues-to-how-birds-find.html | Ideas&Trends Education, Migration, Cancer | True | Donald Johnston and Caroline Rand Herron | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/priscilla-gray-richard-moon-lawyers-marry-in-maryland-.html | Priscilla Gray, Richard Moon, Lawyers, Marry in Maryland | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/strategy-of-corporate-shrinkage-olin-still-a-giant-it-sheds.html | Strategy of Corporate Shrinkage | True | By Gerd Wilcke | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/inspection-of-leaks-planned-by-atomic-power-company.html | Inspection of Leaks Planned By Atomic Power Company | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/new-york-removed-a-governor-in-1913-for-laundering-campaign-funds-a.html | New York Removed a Governor in 1913 for Laundering Campaign Funds and Withholding Evidence | True | By Lee Dembart | 2002-07-11 | RE0000868526 | B00000929231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/bhutan-reports-plot-to-kill-king-regime-accuses-tibetans-on-eve-of.html | BHUTAN REPORTS PLOT TO KILL KING | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/folk-music-still-protests-folk-music.html | Folk Music Still Protests | True | By Ira Mayer | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/awardgivers-honor-a-few-and-slap-a-wrist-awardgivers-slap-a-wrist.html | Awardâ€¦â€"Givers Honor a Few and Slab a Wrist | True | By Paul Goldberger | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/fusing-ballet-and-moderndance-dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/pickers-of-produce-can-acquire-guide.html | Pickers of Produce Can Acquire Guide | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/er-unterman-weds-miss-hoffstot.html | E.R. Unterman Weds Miss Hoffstot | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/late-tv-listings-91067566.html | Late TV Listings | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/wedding-for-suzanne-sommer.html | Wedding for Suzanne Sommer | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/continentals-mclean.html | Continental's McLean | True | By Lauris Norstad | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/-condominium-craze-brings-complains-over-lack-of-protection-for.html | â€¦â€²Condominium Crazeâ€¦â€´ Brings Complaints Over Lack of Protection for Consumers | True | By Walter Rugaber Special to The New York MIles | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/herb-of-folklore.html | Herb, of Folklore | True | By Ruth Tirrell | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/nixon-plans-to-abolish-subversives-list.html | Nixon Plans to Abolish Subversives List | True | By David E. Rosenbaum Special to The Yort Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/dr-abraham-h-d-kaplan-dies-brookings-senior-staff-member.html | Dr. Abraham H D. Kaplan Dies; Brookings Senior Staff Member | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/gerald-shea-antiquarian-headed-chain-of-movies.html | Gerald Shea, Antiquarian, Headed Chain of Movies | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/veterans-still-fight-vietnam-drug-habits-a-smorgasbord-of-drugs.html | Veterans Still Fight Vietnam Drug Habits | True | By M. A Farber | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/heard-gains-3stroke-lead-on-65200-leading-kemper-golf-scores-heard.html | Heard Gains 3â€¦â€"Stroke Lead on 65â€¦â€˜200 | True | By John S. Radosta special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/leesburg-prison-chief-endorses-involvemen-avoids-oneonone-close.html | Leesburg Prison Chief Endorses Involvement | True | By Carlo M. Sardella Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/where-the-u-s-troops-are-scattered-some-constant-opposition-critics.html | Efforts to Cut the Number Have Failed | True | By Drew Middleton | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/ford-encounters-dispute-in-party-bought-only-few-tickets-calls-ford.html | FORD ENCOUNTERS DISPUTE IN PARTY | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/nassau-gets-biketheft-squad.html | Nassau Gets Bikeâ€¦â€"Theft Squad | True | By David A. Browde Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/daughter-to-mrs-brooks.html | Daughter to Mrs. Brooks | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/personal-vision-or-slick-despair-misplaced-blame-triple-bravo-film.html | Film Mailbag | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/gop-backs-nixon-in-massachusetts.html | G.O.P. BACKS NIXON IN MASSACHUSETTS | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/italian-papers-raise-price.html | apers Raise Price | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-marschallin-who-almost-became-a-tooth-doctor-i-will-sing-hallka.html | The Marschallin Who Almost Became a Tooth Doctor | True | By Raymond Ericson | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/hazards-of-projections-inflation-and-the-budget-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/unconventional-hampshire-college-at-a-milestone-purpose-recalled-a.html | Unconventional Hampshire College at a Milestone | True | By Robert Reinhold Special to The New York Tins | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/mary-estroup-artist-is-bride-of-rm-wolters.html | Mary E. Stroup, Artist, Is Bride Of R. M. Wolters | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/look-what-they-did-to-mozarts-in-opera.html | Look What They did to Mozart's â€¦â€²Inâ€¦â€´ Opera | True | By Harold C. Schonberg | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/carol-j-sonne-is-bride-of-r-j-mcgrath.html | Carol J. Sonne Is Bride of R. J. McGrath | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/primary-vote-focuses-on-2-key-races-primary-election-focuses-on-two.html | Primary Vote Focuses on 2 Key Races | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/progress-and-pitfalls.html | Progress and Pitfalls | True | | 2002-07-11 | RE0000868526 | B00000929231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/new-vs-old-s-upsetting-greek-life-urban-sprawl-a-factor-a-return-to.html | New vs. Old Is Upsetting Greek Life | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/met-games-this-week.html | Met Games This Week | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/dr-h-m-dadourian.html | DR. H. M. DADOURIAN | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/article-2-no-title.html | Article 2 â€ŠÂ²â€ŠÂ² No Title | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/force-against-abortion-assemble-with-optimism-ideas-trends-the.html | Forces Against Abortion Assemble, With Optimism | True | By Linda Charlton | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/secession-movement-on-in-ocean-county-separated-by-bay-island-made.html | Secession Movement On in Ocean County | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/summer-living-guard-against-spoiled-foods-at-the-store-in-the-home.html | Summer Living: Guard Against Spoiled Foods | True | By Jean Hewitt | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/this-week-in-sports-tennis-thoroughbred-racing-track-and-field.html | This Week in Sports | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-inexorable-process-can-anyone-call-a-halt.html | The Inexorable Process: Can Anyone Call a Halt? | True | By Anthony Lewis | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-life-swap-by-nancy-weber-262-pp-new-york-the-dial-press-695-a.html | A woman's prerogative | True | By Marcia Seligson | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-day-of-the-locust-hollywood-by-west-by-hollywood-hollywood.html | The New York Times Magazine June 2, 1974 | True | By Tom Buckley | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/downtown-block-wins-a-reprieve-importance-emphaslzed-demolition.html | DOWNTOWN BLOCK WINS A REPRIEVE | True | By Carter B. Horsley | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/clothing-workers-strike-750-plants-across-us-owner-of-2-banks.html | Clothing Workers Strike 750 Plants Across U.S. | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/congressional-church.html | â€ŠÂ²Congressional Churchâ€ŠÂ² | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-clinic-at-rutgers-aids-drug-abusers-profile-of-a-patient-purpose.html | A Clinic at Rutgers Aids Drug Abusers | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/gail-keenan-fiancee-of-atlantan.html | Gail Keenan Fiancee of Atlantan | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/right-to-solitude.html | Right to Solitude | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/miss-giniger-is-bride-here.html | Miss Giniger Is Bride Here | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/38-school-budgets-beaten.html | 38 School Budgets Beaten | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-ballet-la-valse-balanchine-work-is-danced-at-statetheater-with.html | The Ballet: â€ŠÂ²La Valseâ€ŠÂ² | True | By Clive Barnes | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/hedges-define-screen-and-protect-gardens-new-roses-for-1975.html | Gardens | True | By Clarence E. Lewis | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/seaver-wins-on-5â€ŠÂ²Hitter-national-league-seaver-tops-astros-31-on.html | Seaver Wins on 5â€ŠÂ²Hitter | True | By Joseph Durso | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/notes-from-the-land-of-the-cobra-the-images-constantly-reversing.html | The images constantly reversing | True | By Sara Davidson | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/my-life-as-a-man-by-philip-roth-now-vee-may-perhaps-have-began.html | My Life as a Man | True | By Morris Dickstein | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/thomas-kaufmann-weds-heidi-roehrig.html | Thomas Kaufmann Weds Heidi Roehrig | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/votes-in-congress-connecticut-new-jersey-last-weeks-tally-for.html | Votes in Congress | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/woosnam-wants-20-teams-in-nasl.html | Woosnam Wants 20 Teams in N.A.S.L. | True | By Alex Yannis | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/nadjari-asks-reopening-of-2-counts-against-rinaldi.html | Nadjari Asks Reopening of 2 Counts Against Rinaldi | True | By Marcia Chambers | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-atmospheric-visions-of-frederick-delius-recordings.html | Recordings | True | By Peter G. Davis | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/miss-carol-ormsby-seabrook-married-to-jacques-boulanger.html | Miss Carol Ormsby Seabrook Married to Jacques Boulanger | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/william-l-pollok.html | WILLIAM L. POLLOK | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/quality-and-quantity-are-improving-on-the-west-coast-photography.html | Photography | True | By A. D. Coleman | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/chris-evert-760-wins-belmonts-mother-goose-chris-evert-52-victor-at.html | Chris Evert, $7.60, Wins Belmont's M other Goose | True | By Joe Nichols | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/jail-breadandwater-is-abolished-in-britain.html | Jail Breadâ€ŠÂ²andâ€ŠÂ²Water Is Abolished in Britain | True | | 2002-07-11 | RE0000868526 | B00000929231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/washington-watches-kissingerjackson-rivalry-over-detente-briefings.html | Washington Watches Kissingerâ€šÃ„Ã´Jackson Rivalry Over Detente | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/democracy-in-thailand-is-a-nervous-business-free-speech-has-been.html | Democracy in Thailand Is a Nervous Business | True | By James M. Markham | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/all-drivers-acquitted-as-harness-trial-ends-all-drivers-are-cleared.html | All Drivers Acquitted As Harness Trial Ends | True | By Steve Cady | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-vhftv-station-is-urged.html | AVHFâ€šÃ„Ã´TV Station Is Urged | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/theres-boston-and-theres-manhattan-boston-clam-chowder-manhattan.html | Food: The geography of chowder | True | By Craig Claiborne with Pierre Franey | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/dr-della-rocca.html | DR. DELLA ROCCA | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/south-street-seaport-offshore-and-offbroadway.html | South Street Seaport: Offshore and Offâ€šÃ„Ã´Broadway | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/yank-games-this-week.html | Yank Games This Week | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/5-new-drugtrial-judges-confirmed.html | 5 New Drugâ€šÃ„Ã´Trial Judges Confirmed | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/nearby-yacht-results.html | Nearby Yacht Results AT INDIAN HARBOR Y.C. | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-sense-of-manhattan-as-reflected-in-landscape-design-and.html | Architecture | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/in-rhodesia-the-whites-have-much-to-lose-what-portugal-does-about.html | What Portugal Does About Her Colonies Will Affect All of Africa | True | By John Grimond | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/mrs-geary-has-son.html | Mrs. Geary Has Son | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/christina-zelkoff-married-to-r-r-davis.html | Christina Zelkoff Married to R. R. Davis | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/navy-officer-weds-joan-e-steinman.html | Navy Officer Weds Joan E. Steinman | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/detroits-new-math-sales-fall-prices-rise-customers-confusedauto-men.html | Detroit's New Math: Sales Fall, Prices Rise | True | By Robert Irvin | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/war-called-peril-to-angolan-votes-lisbons-contention-danger-from.html | WE CALLED PERIL TO ANGOLAN VOTE | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/state-ethics-board-urged-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/scholarship-fund-urged-in-memory-of-truman.html | Scholarship Fund Urged In Memory of Truman | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/world-news-briefs-allcivilian-cabinet-installed-by-thais-rebels-in.html | World News Briefs | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/day-care-a-rescuer-of-buildings-in-decay-day-care-a-rescuer-of.html | Day Care A Rescuer Of Buildings In Decay | True | By Robert E. Tomasson | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/julie-sage-is-engaged-to-jerome-corbin-dayy.html | Julie Sage Is Engaged to Jerome Corbin Day | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/ruling-tho-roost-in-farm-equipment-ruling-the-roost-in-farm.html | Ruling the Roost in Farm Equipment | True | By Seth S. King | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/stephanie-evanitsky-challenges-gravity-with-aerial-effects.html | Stephanie Evanitsky Challenges Gravity With Aerial Effects. | True | Don McDonagh | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/sports-news-briefs-monticello-to-run-rich-pace-in-1975-plunkett.html | Sports News Briefs | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/article-3-no-title-spectral-types.html | Spectral types | True | By Bert Beaman Puzzles Edited By Will Weng | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/notes-airlines-and-the-kosher-problem-the-world-for-995-to-pack-or.html | Notes: Airlines and The Kosher Problem | True | &#8212;Lee Foster | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/mountain-people-mountain-crafts-by-elinor-lander-horwitz.html | Mountain People, Mountain Crafts | True | By Betsy Byars | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/joe-namuth-to-retire-dave-anderson-dubious-about-playing-10million.html | Dave Anderson | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/looking-at-architecture-by-roberta-m-paine-illustrated-127-pp-new.html | Looking at Architecture | True | By Paul Goldberger | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/ulsters-choice.html | Ulster's Choice | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/-wouldn-t-it-be-nice-if-bicentennial-drama-mailbag.html | Drama Mailbag | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/letters-on-saving-venice-pubs-on-the-thames-ads-aloft-bromfields.html | Letters: On Saving Venice | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/two-cheers-for-eight-winners-design-two-cheers-for-eight-winners.html | Two cheers for eight winners | True | By Paul Goldberger | 2002-07-11 | RE0000868526 | B00000929231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/beverley-hutton-wed.html | Beverley Hutton Wed | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/young-duvalier-relaxes-curbs-aid-programs-resume-a-serious-young.html | YOUNG DUVALIER RELAXES CURBS | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/100-hurt-in-arsenal-blast.html | 100 Hurt in Arsenal Blast | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/joan-gallagher-is-bride-of-john-warden.html | Joan Gallagher Is Bride of John Warden | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/philip-h-sellew.html | PHILIP H. SELLEW | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/new-role-for-old-mansion-project-is-in-infancy-rebuilt-as-a-zoo.html | New Role for Old Mansion | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/europas-show-sculpture-june-first-days-stamps.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/wagner-chorales-spirituals-captivate-moscow-audience-they-are.html | Wagner Chorale's Spirituals Captivate Moscow Audience | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/miss-mcreary-and-a-minister-wed-in-jersey.html | Miss M'Creary And a Minister Wed in Jersey | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/meeting-the-natives-at-a-city-block-party-even-a-belly-dancer.html | Meeting the Natives At a City Block Party | True | By Dan Carlinsky | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/patterns-of-pleasure.html | Patterns of Pleasure | True | By Marcia Davenport | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/letters-to-the-editor-road-to-peace-through-peking-national-malady.html | Letters to the Editor | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/priests-superior-allows-him-to-continue-as-aide-to-nixon.html | Priest's Superior Allows Him To Continue as Aide to Nixon | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/jeremiah-osullivan.html | JEREMIAH O'SULLIVAN | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/essex-physicians-prescribe-gourmet-wining-and-dining-domestic-wines.html | Essex Physicians Prescribe Gourmet Wining and Dining | True | By Helen Silver Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/beating-drum-16-takes-au-revoir.html | Beating Drum, $16, Takes Au Revoir | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/editors-choice-fiction-general.html | Editors' Choice | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-crass-rewards-of-festival-competition-at-cannes-the-crass.html | The Crass Rewards of Festival Competition | True | By Vincent Canby | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/un-neighbors-are-divided-on-proposal-to-build-tennis-courts-atop.html | U.N. Neighbors Are Divided on Proposal to Build Tennis Courts Atop School | True | By Judith Cummings | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/librarys-book-sales-ending-new-role-for-room.html | Library's Book Sales Ending | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/some-expert-pros-and-cons-herbert-j-gans-urban-sociologist-margaret.html | Some Expert Pros and Cons | True | Dan Carlinsky | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/garden-new-directory-when-transplanting-all-about-peonies-around.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/dr-marjorie-h-corker-to-marry.html | Dr. Marjorie H. Corker to Marry | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/letters-oil-skeptics-transit.html | LETTERS | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/singapore-to-tighten-control-on-press-antifamily-antiforeign.html | Singapore to Tighten Control on Press | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/pinks-are-perfect-for-the-summer.html | Pinks Are Perfect For the Summer | True | By Molly Price | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-north-cape-land-of-the-midnight-tan.html | The North Cape: Land of the Midnight Tan | True | By R. V. Denenberg | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/swidler-lays-many-difficulties-of-consolidated-edison-to-city.html | Swidler Lays Many Difficulties Of Consolidated Edison to City | True | By David Bird | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/kennedy-tops-ford-in-presidency-poll.html | KENNEDY TOPS FORD IN PRESIDENCY POLL | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/pair-of-porsche-drivers-welcome-back-a-rival.html | Pair of Porsche Drivers Welcome Back a Rival | True | By Bill Braddock | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-correction.html | A Correction | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/paulists-offer-family-sessions-tried-in-90-parishes-potential.html | Paulists Offer Family Sessions | True | By George Dugan specie to The Now York Titan | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/court-will-decide-plagiarism-charge-on-psychology-book.html | Court Will Decide Plagiarism Charge On Psychology Book | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/miss-deane-a-rand-is-betrothed.html | Miss Deane A. Rand Is Betrothed | True | | 2002-07-11 | RE0000868526 | B00000929231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/frances-rea-is-bride.html | Frances Rea Is Bride | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/this-tennis-is-played-with-a-paddle-and-punctured-ball-in-select.html | This Tennis Is Played With a Paddle And Punctured Ball in Select Company | True | By Gerald Eskenazi | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/cant-tell-dogs-without-showcard-at-rarebreed-event.html | Can't Tell Dogs Without Showcard at Rareâ€¦Â'Breed Event | True | By Walter R. Fletcher | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/new-hope-for-poor-lands-the-economic-scene-business-index-rises.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/hotline-to-assist-alcoholics-a-busy-one-afflicted-unaware-of-aid.html | â€¦Â'Hotlineâ€¦Â' To Assist Alcoholics A Busy One | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/britain-refuses-ira-sisters-bid-transfer-rejected-move-to-ulster.html | BRITAIN REFUSES I.R.A. SISTERS' BID | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/what-ails-the-fabulous-invalid-its-not-what-you-think-what-really.html | What Ails the Fabulous Invalid? It's Not What You Think! | True | By William J. and Hilda Baumol | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/she-is-young-vivacious-attractive-and-also-a-rabbi.html | She Is Young, Vivacious, Attractiveâ€¦Â'and Also a Rabbi | True | By Dena Kleiman | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/wallace-stays-neutral-in-alabama-lieutenant-governor-campaign.html | Wallace Stays Neutral in Alabama Lieutenant Governor Campaign | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/schedule-of-hearings-by-council-this-week.html | Schedule of Hearings By Council This Week | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/bernard-greenberg.html | BERNARD GREENBERG | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/where-are-the-films-about-real-black-men-and-women-.html | Where Are the Films About. Real Black Men and Women? | True | By Ellen Holly | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/queen-anne-to-johnny-miller-red-smith-the-damnedest-open-transits.html | Red Smith | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/after-50-years-the-american-wilderness-still-standsin-peril-the.html | After 50 Years, the American Wilderness Still Standsâ€¦Â'in Peril | True | By Michael Frome | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/tradition-keeper-at-coney-island.html | Tradition Keeper At Coney Island | True | By David Gordon | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/renaissance-band-plays-skillfully.html | RENAISSANCE BAND PLAYS SKILLFULLY | True | Peter G. Davis | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-nation-30million-is-cost-of-discriminationon-for-parents-of.html | The Nation | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-value-of-diego-garcia.html | The Value of Diego Garcia | True | By Bernard Weinraub | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/ibm-gives-brown-1million.html | IBM Gives Brown $1â€¦Â'Million | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/guy-earl-conrath.html | GUY EARL CONRATH | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/tv-set-stolen-from-police.html | TV Set Stolen From Police | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/grantwood-he-got-his-best-ideas-while-milking-a-cow-grant-wood-he.html | Grant Wood: He Got His Best Ideas While Milking a Cow | True | By Jean Kinney | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/exphiladelphia-aide-fined.html | Exâ€¦Â'Philadelphia Aide Fined | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/j-fearon-brown.html | J. FEARON BROWN | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/mel-brooks-begs-to-differ-film-openings-film-mailbag.html | Film Mailbag | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-hundred-years-of-of-american-masters-of-watercolor.html | A Hundred Years of Of American Masters of Watercolor | True | By James R. Mellow | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/builders-push-plan-for-buyer-warranties-home-builders-pushing.html | Builders Push Plan For Buyer Warranties | True | By William G. Connolly | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/englewood-school-emphasizes-the-blind-spots-in-learning.html | Englewood School Emphasizes the â€¦Â'Blind Spotsâ€¦Â' in learning | True | By J. C. Barden Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/fumes-send-72-to-hospital.html | Fumes Send 72 to Hospital | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/xaverian-is-upset-victor-in-chsaa-title-track-chsaa-track-summaries.html | Xaverian Is Upset Victor In C.H.S.A.A. Title T rack | True | By William J. Miller | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/moving-the-hot-air-out-and-cool-air-in-home-improvement-home-repair.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-subpoena-is-its-demand-universal-mr-nixon-and-mans-best.html | A Subpoena: Is Its Demand Universal? | True | By Lesley Oelsner | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/at-least-55-killed-in-england-by-explosion-at-chemical-plant-at.html | At Least 55 Killed in England By Explosion at Chemical Plant | True | | 2002-07-11 | RE0000868526 | B00000929231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/tedr-lurie-led-jerusalem-post-editor-of-englishlanguage-newspaper.html | TED R. LURIE, LED JERUSALEM POST | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-trouble-with-a-zerogrowth-world-we-may-also-be-damned-if-we.html | We may also be damned if we don't | True | By Rudolf Klein | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/mrs-w-t-longoope.html | MRS. W. T. LONGOOPE | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-world-greece-turkey-find-new-point-of-contentionol-nationalism.html | The World | True | Thomas Butson and John van Doorn | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/epilogue-the-road-to-peacece-a-glance-back-at-some-major-stories.html | Epilogue A Glance Back at Some Major Stories | True | Leslie H. Gelb | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/irish-setter-judged-best-at-huntingdon-siberian-husky-best.html | Irish Setter Judged Best at Huntingdon | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/pax-kissinger-there-are-hardliners-on-both-sides-the-nonstop-month.html | Pax Kissinger | True | &#8212;John Herbers | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/hotel-school-learning-to-love-the-computer-hotel-school.html | Hotel School: Learning to Love the Computer | True | By Paul Hoffman | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/ford-too-blahorblan-d-for-editorial-cartoonists-kind-of-blah.html | Ford Too â€šÃ„Â²Blahâ€šÃ„Â´ or â€šÃ„Â²Blandâ€šÃ„Â´ For Editorial Cartoonists | True | By Marjorie Hunter | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-art-of-america-in-the-gilded-age-by-shirley-glubok-illustrated.html | The Art of America in The Gilded Age | True | By Margaret Berkvist | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/diagramless-19-by-19.html | Diagramless, 19 by 19 | True | By Helen Gowin | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/palestinians-gather-in-cairo-to-map-future-policies-message-from.html | Palestinians Gather in Cairo to Map Future Policies | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/bound-to-die-the-guest-word.html | Bound to Die | True | By Thomas Powers | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-lofts-owner-is-told-to-vacate-500-frenzied-dancers-action.html | THE LOFT'S OWNER IS TOLD TO VACATE | True | By Robert Mcg Thomas Jr. | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/courageous-sets-pace-in-regatta.html | Courageous Sets Pace In Regatta | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-barren-land-for-all-seasons-no-one-quite-alone-changing-ocean.html | A Barren Land For All Seasons | True | By Virginia Radcliffe Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/350th-birthday-creeps-up-on-flatlands-flatlands-marks-birthday.html | 350th Birthday Creeps Up on Flatlands | True | By Martin Gansberg | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/plastic-sealant-reduces-tooth-decay-in-state-test.html | Plastic Sealant Reduces Tooth Decay in State Test | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-region-mr-samuels-gets-his-backing-last-years-firemens-strike.html | The Region | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/news-of-the-camera-world-courses-products-and-services-flash-bar.html | News of the Camera World: Courses, Products and Services | True | By Bernard Gladstone | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/governor-wilson-says-he-will-run-for-a-full-term-reid-announcement.html | GOVERNOR WILSON SAYS HE WILL RUN FOR A FULL TERM | True | By Linda Greenhouse | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/police-sessions-seeking-racial-amity.html | Police Sessions Seeking Racial Amity | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/midtown-building-to-be-auctioned.html | Midtown Building to Be Auctioned | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/us-senators-join-call-for-new-study-of-tocks-project.html | U.S. Senators Join Call for New Study Of Tocks Project | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/how-buddy-rich-discovered-karate-and-tamed-his-temper-music-ever.html | Music | True | By John S. Wilson | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/letters-not-out-of-greed-spectating-dangerously-malicious.html | Letters | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/news-summary-and-index-metropolitan-advertising-index-index-to-the.html | News Summary and Index | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/all-playwrights-are-frustrated-critics-theyd-all-be-critics.html | All Playwrights Are Frustrated Critics | True | By Walter Kerr | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/letter-says-sla-downed-los-angeles-police-copter.html | Letter Says S.L.A. Downed Los Angeles Police Copter | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/martial-artists-hold-exhibition-today-variety-of-discipline-theres.html | â€šÃ„Â²Martial Artistsâ€šÃ„Â´ Hold Exhibition Today | True | By Tom Wicker | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/elisse-walter-wed-to-ronald-a-stern.html | Elisse Walter Wed To Ronald A. Stern | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/edward-schoen-jr-hew-civil-judge.html | EDWARD SCHOEN JR., H.E.W. CIVIL JUDGE | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/carey-bids-cranglestep-a-side-if-hes-supporting-a-candidate.html | Carey Bids Crangle â€šÃ„Â²Step A sideâ€šÃ„Â´ If He's Supporting a Candidate | True | By Thomas P. Ronan | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/college-school-results-lacrosse-baseball.html | College, School Results | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/city-aides-tour-industrial-sites-another-stop-discussion-over-lunch.html | CITY AIDES TOUR INDUSTRIAL SITES | True | By Michael Stern | 2002-07-11 | RE0000868526 | B00000929231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/joyful-outbursts-mark-homecomings-of-injured-israeli-and-syrian.html | Joyful Outbursts Mark Homecomings Of. Injured Israeli and Syrian P.O.W.'s | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/bikes-are-for-everyone.html | Bikes Are for Everyone | True | By Anne Fremantle | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/problem-that-isnt-there-foreign-affairs.html | Problem That Isn't There | True | By C. L. Sulzberger | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/jane-gardner-wed-to-wynne-carvill.html | Jane Gardner Wed To Wynne Carvill | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/mrs-rankin-keeps-golf-lead-at-144-the-leading-scores.html | Mrs. Rankin Keeps Golf Lead at 144 | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/nancy-stetson-is-wed-to-kenneth-remsen.html | Nancy Stetson Is Wed To Kenneth Remsen | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/d-i-perkins-weds-patricia-j-wilson.html | D. J. Perkins Weds Patricia J. Wilson | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/nassau-festival-will-open-today.html | Nassau Festival Will Open Today | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/cynthia-lambert-wed-to-andrew-stevenson.html | Cynthia Lambert Wed To Andrew Stevenson | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/maureen-kelly-has-nuptials.html | Maureen Kelly Has Nuptials | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/there-are-some-signs-of-a-comeback-maybe-for-life-drawing.html | There Are Some Signs Of a Comeback, Maybe, For Life Drawing | True | By John Canaday | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/reuss-charges-administration-is-passive-in-economic-crisis.html | Reuss Charges Administration Is Passive in â€šÃ„Â¹Economic Crisisâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/law-student-weds-linda-czarnecki.html | Law Student Weds Linda Czarnecki | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/future-shock-jars-accounting-world-point-of-view-accountant-seeks.html | POINT OF VIEW | True | By James T. Powers | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/europe-plans-aid-for-alien-labor-bail-not-widely-used-legal.html | EUROPE PLANS AID FOR ALIEN LABOR | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/son-to-mrs-snyder.html | Son to Mrs. Snyder | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/katrin-belenky-is-wed.html | Katrin Belenky Is Wed | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/some-thoughts-while-watching-the-world-through-tvcolored-glasses.html | Television | True | By Cyclops | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/fbi-head-urges-caution-on-crime-news-coverage.html | F.B.I. Head Urges Caution On Crime News Coverage | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/miss-cunningham-wed-to-r-j-schneider.html | Miss Cunningham Wed to R. J. Schneider | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/quebec-fugitive-captured.html | Quebec Fugitive Captured | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/navy-is-sued-by-officer-here-over-investigation-of-streaker.html | Navy Is Sued by Officer Here Over Investigation of Streaker | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-volunteerminded-grandmother-just-snowballed.html | A Volunteerâ€šÃ„Â¨Minded Grandmother | True | By Phyllis Funke Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/11-killed-in-quebec.html | 11 Killed in Quebec | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/cool-party-giver-calms-politicians-an-angry-call-troy-arranges-his.html | Cool Party Giver Calms Politicians | True | By Murray Schumach | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/court-battle-leaves-drivers-with-scars-cormiers-slip-out-a-job.html | Court Battle Leaves Drivers With Scars | True | By Robin Herman | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/miss-deuchar-is-wed-to-gb-paulding-3d.html | Miss Deuchar Is Wed To G. B. Paulding 3d | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/wisconsin-oarsmen-retain-title-how-the-crews-finished-wisconsin.html | Wisconsin Oarsmen Retain Title | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/sharp-gary-2840-wins-at-chicago-by-3-lengths.html | Sharp Gary, $28.40, Wins At Chicago by 3 Lengths | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/bqli-bulletin-board-movies-music-dance-meetings-talks-children-art.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/citys-hospitals-drop-1700-beds-how-city-rates-occupancy-standard.html | CITY'S HOSPITALS DROP 1,700 BEDS | True | By Max H. Seigel | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/new-ties-for-laotians.html | New Ties for Laotians | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/2-young-koreans-play-violin-piano.html | YOUNG KOREANS PLAY VIOLIN, PIANO | True | John Rockwell | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/american-friedd-adventures-of-a-happy-eater-by-calvin-trillin-215.html | For the foodâ€šÃ„Â¨obsessed | True | By Raymond A. Sokolov | 2002-07-11 | RE0000868526 | B00000929231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/jung-takes-junior-golf.html | Jung Takes Junior Golf | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/dr-george-w-hill.html | DR. GEORGE W. HILL | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/hospital-in-paramus-seeking-volunteers.html | Hospital in Paramus Seeking Volunteers | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/lilla-d-hafer.html | LILLA D. HAFER | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/distaff-side-shelving-its-problems.html | Distaff Side Shelving Its Problems | True | By Jay Searcy | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/un-chief-meets-nixon-and-kissinger-on-truce-un-chief-meets-nixon-on.html | U.N. Chief Meets Nixon And Kissinger on Truce | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/biography-byron-yes-faulkner-no.html | Biography: Byron Yes, Faulkner No | True | By Walter Clemons | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/letters-to-the-editor-slavery.html | Letters To the Editor | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/why-does-the-french-film-going-places-infuriate-so-many-of-its.html | Film | True | By Peter Schjeldahl | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/chess-kings-indian-defense-the-territorial-imperative-operates-on.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/followup-on-the-news-jersey-murders-biased-news-hotels-ship-crash.html | Followâ€šÃ„¸Â°Up on the News | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/city-unit-scored-on-scofflaw-lag-goldin-asserts-4million-a-month.html | CITY UNIT SCORED ON SCOFFLAW LAG | True | By Glenn Fowler | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/pope-expresses-anxiety-over-situation-in-ireland.html | Pope Expresses Anxiety Over Situation in Ireland | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/south-river-moves-slowly.html | South River Moves Slowly | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/news-of-the-screen-friedkin-to-make-universal-features-bleckner.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/helen-weist-bride-of-dr-stephenkarl.html | Helen Weist Bride Of Dr. Stephen Karl | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/college-holding-two-graduations-a-major-priority-einstein-medical.html | COLLEGE HOLDING TWO GRADUATIONS | True | By Irving Spiegel | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/wood-field-stream-the-winding-road-to-quinby.html | Wood, Field & Stream: The Winding Road to Quinby | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/brooklyn-tech-captures-psal-track-crown-psal-track-summaries.html | Brooklyn Tech Captures P.S.A.L. Track Crown | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/eastern-college-baseball.html | Eastern College Baseball | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/zambian-railway-to-be-ready-soon-china-made-a-loan-ports-capacity.html | ZAMBIAN RAILWAY TO BE READY SOON | True | Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/quarrie-defeats-crockett-and-williams-in-sprint.html | Quarrie Defeats Crockett And Williams in Sprint | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/uniondale-wins-smith-ties-mark.html | Uniondale Wins; Smith Ties Mark | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/burlington-aiding-consumers-help-wanted-volunteers-explanation-of.html | Burlington Aiding Consumers | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/surrolk-anends-11000-for-arts-encourage-sign-7000-sales-a-project.html | Suffolk Awards $111,000 For Arts | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/news-of-the-realty-trade-regional-plan-moving-in-jersey.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/miss-killefer-has-nuptials.html | Miss Killefer Has Nuptials | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/siberian-oil-and-nato.html | Siberian Oil and NATO | True | By Theodore Shabad | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-flushing-bus-terminal-is-approved.html | A Flushing Bus Terminal Is Approved | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-womens-tennis-tour-what-billie-jean-and-the-others-are-really.html | The Women's Tennis Tour: What Billie Jean and the Others Are Really Like | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/yanks-beat-twins-65-in-the-13th-american-league-yanks-beat-twins-65.html | Yanks Beat Twins, 6â€šÃ„¸Â°5, In the 13th | True | By Tom Wicker | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/salem-state-college-faculty-votes-to-censure-president.html | Salem State College Faculty Votes to Censure President | True | | 2002-07-11 | RE0000868526 | B00000929231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/miss-maureen-merhoff-betrothal.html | Miss Maureen Merhoff Betrothed | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/nixons-fly-to-camp-david.html | Nixons Fly to Camp David | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/virgil-woodcock-exhead-of-patent-law-association.html | Virgil Woodcock, Exâ€šÃ‚Â¬Head Off, Patent Law Association | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/schooling-offered-handicapped-youth.html | Schooling Offered Handicappâ€šÃ‚Â¬d Youth | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/miss-oconnor-plans-nuptials.html | Miss O'Connor Plans Nuptials | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/20-at-atlanta-prison-to-get-college-honorss.html | 20 at Atlanta Prison To Get College Honors | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/ideas-trends-education-migration-cancer-a-chimp-hasa-lot-on-his.html | Ideas &Trends | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/california-holds-primary-tuesday-poll-results-change-campaign.html | CALIFORNIA HOLDS PRIMARY TUESDAY | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/colleges-beginning-summer-sessions-course-in-canoeing-several-have.html | Colleges Beginning Summer Sessions | True | By Ari L. Goldman | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/bill-signed-to-set-up-institute-on-aging.html | BILL SIGNED TO SET UP INSTITUTE ON AGING | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/96th-street-building-an-assault-letters-to-the-editor.html | Letters to the Editor | True | Joel Blau New York | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/dime-phone-charge-on-information-call-approved-by-psc-psc-approves.html | Dime Phone Charge On Information Call Approved by P.S.C. | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/monmouth-to-get-wasteshredding-plant-an-eventual-parkland.html | Monmouth to Get Wasteâ€šÃ‚Â¬Shredding Plant | True | By Joseph Deitch Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-book-examines-rise-of-black-mafia-8-novel-researchers-a-way-to.html | A Book Examines Rise of â€šÃ‚Â¬Black Mafiaâ€šÃ‚Â¬ | True | By Fred Ferretti | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-modest-proposal-to-the-stars-quit-while-youre-ahead.html | A Modest Proposal To the Stars: Quit While You're Ahead | True | By John J. O'Connor | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/notes-on-an-endangered-species-and-others-by-mordecai-richler-212.html | Cultural policeman | True | By Lawrence Graver | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/portuguese-plan-tie-with-rumania-stage-antistrike-parade-relations.html | PORTUGUESE PLAN TIE WITH RUMANIA | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/kathryn-phillips-wed.html | Kathryn Phillips Wed | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-witty-incisive-portraitist-soyers-among-subjects.html | A Witty, Incisive Portraitist | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/public-libraries-on-island-becoming-community-centers-libraries.html | Public Libraries on Island Becoming Community Centers | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/in-the-name-of-a-cause-ulster.html | In the Name of a Cause | True | By Tom Wicker | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/valery-panov-is-in-hospital-with-food-poisoning-case.html | Valery Panov Is in Hospital With Food Poisoning Case | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/history-more-and-still-more.html | History: More and Still More | True | By J. H. Plumb | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/despite-drought-in-southwest-winter-wheat-crop-is-expected-to-set.html | Despite Drought in Southwest, Winter Wheat Crop Is Expected to Set Record | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/innovative-omaha-banker-spotlight-he-taps-the-easts-funds-for.html | SPOTLIGHT | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/a-visit-to-the-howes-of-houston-who-formerly-lived-in-detroit.html | A Visit to the Howes of Houston, Who Formerly Lived in Detroit | True | By Colleen Howe | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/roger-sanborn-dairy-farmer-marries-evelyn-adele-victor.html | Roger Sanborn, Dairy Farmer, Marries Evelyn Adele Victor | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/news-of-the-stage-city-center-unit-to-add-7-plays-pacino-to-return.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/metropolitan-briefs-from-the-police-blotter-fire-damages-8.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-divine-pastime-theater-essays-by-harold-clurman-321-pp-new-york.html | The grand old man of New York theater | True | By Ruby Cohn | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/ambitious-test-for-troupe-mailman-kept-busy-butterflies-flopped-a.html | Ambitious Test for Troupe | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/singing-the-bicentennial-blues-art.html | Art | True | By Hilton Kramer | 2002-07-11 | RE0000868526 | B00000929231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/liberal-is-named-luxembourg-chief.html | LIBERAL IS NAMED LUXEMBOURG CHIEF | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/joseph-f-madine.html | JOSEPH F. MADINE | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/cute-is-tiny-and-other-bits-of-wisdom-all-accumulated-in-our-first.html | â€šÃ„Â²Cuteâ€šÃ„Â´ Is Tiny, and Other Bits of Wisdom | True | By Sybil Carlin | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/interest-outlook-weakens-stocks-markets-in-review.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-forgotten-veterans-washington.html | The Forgotten Veterans | True | By James Reston | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/susan-ferris-is-bride.html | Susan Ferris Is Bride | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/high-costs-vex-daycare-units-weekly-costs-vary-costs-plague-daycare.html | High Costs Vex Dayâ€šÃ„Â´Care Units | True | | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-02 | 1974-06-02 | https://www.nytimes.com/1974/06/02/archives/the-ethnic-ticket-to-defeat-the-democrats-once-burned-getting-warm.html | The Democrats, Once Burned, Getting Warm Again | True | By Frank Lynn | 2002-07-11 | RE0000868526 | B00000929231 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/tennis-crown-to-colgate.html | Tennis Crown to Colgate | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/new-books-general-fiction.html | New Books | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/next-in-the-mideast-palestinians-divisions-are-widespread-split-in.html | Next in the Mideast: Palestinians | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/terry-band-plays-ellington-concert.html | TERRY BAND PLAYS ELLINGTON CONCERT | True | John S. Wilson | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/mets-are-rained-out.html | Mets Are Rained Out | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/chris-evert-wins-final-smith-loses-miss-evert-takes-final-in-italy.html | Chris Evert Wins Final; Smith Loses | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/man-shot-to-death-in-ulster-said-to-be-exira-leader.html | Man Shot to Death in Ulster Said to Be Exâ€šÃ„Â²I.R.A. Leader | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/clothing-workers-to-start-picketing.html | CLOTHING WORKERS TO START PICKETING | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/puerto-ricans-here-termed-theirown-worst-political-enemies.html | Puerto Ricans Here Termed Their Own Worst Political Enemies | True | By Maurice Carroll | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/a-rocket-kills-29-in-bien-hoa-prison-communist-attack-on-base-takes.html | A ROCKET KILLS 29 IN BIEN HOA PRISON | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/tigers-come-back-new-jersey-sports-confidence-helps.html | New Jersey Sports | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/sports-today-baseball-boxing-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/2-dead-in-philippine-sinking.html | 2 Dead in Philippine Sinking | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/how-the-teams-stand-today-yesterdays-games-standings-of-the-teams.html | How the Teams Stand Today | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/soviet-stresses-democrats-role-a-pravda-report-on-nixons-trip-hints.html | SOVIET STRESSES DEMOCRATS ROLE | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/dance-stars-and-stripes.html | Dance: â€šÃ„Â²Stars and Stripesâ€šÃ„Â´ | True | Cline Barnes | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/1839-dogs-in-show-at-memphis-the-chief-awards.html | 1,839 Dogs In Show at Memphis | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/officer-and-assailant-die.html | Officer and Assailant Die | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/palestinians-tie-a-role-at-geneva-to-their-rights-they-demand.html | PALESTINIANS TIE A ROLE AT GENEVA TO THEIR â€šÃ„Â²RIGHTSâ€šÃ„Â´ | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/guncarrying-doctors.html | Gunâ€šÃ„Â²Carrying Doctors | True | By James A. Brussel | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/troop-talks-in-vienna-inching-ahead-emphasis-is-currently-on-which.html | Troop Talks in Vienna Inching Ahead | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/citizens-budget-panel-65258-in-red-in-73.html | Citizens Budget Panel $65,258 in Red in '73 | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/the-film-festival-a-world-phenomenon-unofficially-opens-season.html | The Film Festival: A World Phenomenon | True | By Vincent Canby | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/advertising-federal-regulation-32-andy-awards-given-by-advertising.html | Advertising: Federal Regulation | True | By Philip H. Dougherty | 2002-07-11 | RE0000868531 | B00000931580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/israel-says-patrol-kills-2-guerrillas.html | ISRAEL SAYS PATROL, KILLS 2 GUERRILLAS | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/cost-overruns-on-weapons-26billion-proxmire-says.html | Cost Overruns on Weapons; $26â€šÃ„Â°Billion, Proxmire Says | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/arkansas-blacks-expected-to-gain-supported-pryor-in-winning-contest.html | ARKANSAS BLACKS EXPECTED TO GAIN | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/schedule-heavy-in-bond-markets-high-interest-rates-spur-some.html | SCHEDULE HEAVY IN BOND MARKETS | True | By Douglas W. Cray | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/bradshaw-signs-rejects-offer-by-stars-of-wfl.html | Bradshaw, Signs, Rejects Offer by Stars of W.F.L. | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/marathon-runner-misjudges-finish-loses-by-6-feet.html | Marathon Runner Misjudges Finish, Loses by 6 Feet | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/quebec-bus-plunge-kitts-13.html | Quebec Bus Plunge Kitts 13 | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/fao-sees-developing-lands-in-foodimport-crisis-by-1985.html | F.A.O. Sees Developing Lands In Foodâ€šÃ„Â°Import Crisis by 1981 | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/6-governors-urge-president-to-give-up-all-evidence-to-impeachment.html | 6 Governors Urge President to Give Up All Evidence to Impeachment Committee | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/arlene-popkin-navy-physician-have-nuptials-professor-weds-margit.html | Arlene Popkin, Navy Physician Have Nuptials | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/curran-to-permit-nadjari-to-query-leuci-promply.html | Curran to Permit Nadjari To Query Leuci â€šÃ„Â²Promptyâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/lindner-duo-wins-in-paddle-tennis.html | Lindner Duo Wins In Paddle Tennis | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/william-mager.html | WILLIAM MAGER | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/negotiators-report-progress-in-drafting-golan-heights-pact.html | Negotiators Report â€šÃ„Â²Progressâ€šÃ„Â´ In Drafting Golan Heights Pact | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/watershed-group-marks-25th-year-with-a-party.html | Watershed Group Marks 25th Year With a Party | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/mrs-david-lipsky.html | MRS. DAVID LIPSKY | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/vacationers-expected-to-stay-close-to-home.html | Vacationers Expected To Stay Close to Home | True | By Robert Lindsey | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/hugh-oppenheimer-army-tv-expert.html | HUGH OPPENHEIMER, ARMY TV EXPERT | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/blacks-in-rhodesia-reject-voting-plan.html | BLACKS IN RHODESIA REJECT VOTING PLAN | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/lin-garber-singer-in-chorales-makes-his-solo-recital-debut.html | Lin Garber, Singer in Chorales, Makes His Solo Recital Debut | True | Robert Sherman | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/california-grape-grower-seeks-to-enjoin-pickets.html | California Grape Grower Seeks to Enjoin Pickets | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/riders-applaud-lirr-improvements.html | Riders Applaud L.I.R.R. Improvements | True | By Edward C. Burks | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/export-subsidies-stirring-concern-officials-fear-the-practice.html | EXPORT SUBSIDIES STIRRING CONCERN | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/greekamericans-and-cosmos-triumph.html | Greekâ€šÃ„Â°Americans and Cosmos Triumph | True | By Alex Yannis | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/usc-captures-ncaa-playoff.html | U.S.C. Captures N.C.A.A. Play off | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/diego-riveras-widow-dies.html | Diego Rivera's Widow Dies | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/and-now-the-test-of-the-champion-red-smith-he-tolerates-perfection.html | Red Smith | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/combating-police-racism.html | Combating Police Racism | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/church-in-portugal-torn-by-collaboration-charge-denunciation.html | Church in Portugal Tom By Collaboration Charge | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/mother-18-held-in-infants-death.html | MOTHER, 18, HELD IN INFANT'S DEATH | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/puerto-ricans-here-termed-their-own-worst-political-enemies.html | Puerto Ricans Here Termed Their Own Worst Political Enemies | True | By Maurice Carroll | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/kissinger-thanks-top-syrian-guard-officers-attitude-bespeaks-a.html | KISSINGER THANKS TOP SYRIAN GUARD | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/4-honorary-degrees-given-by-american-international.html | 4 Honorary Degrees Given By American International | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/redman-in-lola-wins-formula-5000-race.html | Redman, In Lola, Wins Formula 5000 Race | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/vacationers-expected-to-stay-close-to-home-vacationers-likelyto.html | Vacationers Expected To Stay Close to Home | True | By Robert Lindsey | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/gulf-oil-cuts-prices-of-gas-for-retailers.html | Gulf Oil Cuts Prices Of Gasâ€šÃ„Ã¶â€šÃ„Ã´ for Retailers | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/new-legislative-district-lines-for-two-boroughs.html | New Legislative District Lines for Two Boroughs | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/tinderbox-near-boston-seeks-safer-times-chelsea-mayor-asks-us-aid.html | Tinderbox Near Boston Seeks Safer Times | True | By John KifnerSpecial to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/pakistani-moslems-riot-against-sect.html | PAKISTANI MOSLEMS RIOT AGAINST SECT | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/oil-and-the-cash-flow.html | Oil and the Cash Flow | True | By C. Fred Bergsten | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/acupuncture-bill-urged-in-trenton-medical-examiner-says-it-would.html | ACUPUNCTURE BILL URGED IN TRENTON | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/sharing-success-pleases-jacob-lawrence-one-of-a-series-future-for.html | Sharing Success Pleases Jacob Lawrence | True | By Grace Glueck | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/687-in-state-pass-test-for-the-bar.html | 687 IN STATE PASS TEST FOR THE BAR | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/radiation-from-htest-in-54-still-taking-toll-thyroid-nodules.html | Radiation From Hâ€šÃ„Ã¶Test In '54 Still Taking Toll | True | By Walter Sullivan | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/4-winners-on-coast-for-pincay.html | 4 Winners On Coast For Pincay | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/their-children-often-play-music-before-theyre-5-playing-for-teacher.html | Their Children Often Play Music Before They're 5 | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/jamaica-adamant-on-bauxite-tax-plan-majority-position-is-goal.html | Jamaica Adamant on Bauxite Tax Plan | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/racism-shunned-by-black-mayors-southern-officials-favor-political.html | RACISM SHUNNED BY BLACK MAYORS | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/menne-wins-kemper-golf-in-a-playoff-with-heard-25foot-birdie-putt.html | Menne Wins Kemper Golf In a Playoff With Heard | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/how-upstate-area-skirted-accused-d-as-quirks-how-an-upstate-area.html | How Upstate Area Skirted Accused D. A.'s Quirks | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/seal-skin-report-questioned.html | Seal Skin Report Questioned | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/buckley-explains-his-trip-to-alaska-tells-audubon-society-unit-of.html | BUCKLEY EXPLAINS HIS TRIP TO ALASKA | True | By Richard Severo Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/sports-news-briefs-coach-tells-allas-it-happens-siderowf-defends.html | Sports News Briefs | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/nixon-returns-to-capital.html | Nixon Returns to Capital | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/2-tornadoes-in-carolina.html | 2 Tornadoes in Carolina | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/goldin-foresees-87-million-deficit-in-beames-budget-says-request.html | GOLDIN FORESEES 87â€šÃ„Ã²MILLION DEFICIT IN BEAME'S BUDGET | True | By Peter Kihss | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/not-a-total-role-change-accompanied-by-fanfare-but-a-quiet-sharing.html | Not a Total Role Change Accompanied by Fanfare, but a Quiet Sharing of Chores | True | By Bernadine Morris | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/horse-show-results.html | Horse Show Results | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/sir-arnold-lunn-slalom-inventor-founder-of-alpine-ski-club.html | SIR ARNOLD LUNN, SLALOM INVENTOR | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/ford-likens-his-zigzag-on-tapes-to-football-tactic.html | Ford Likens His Zigzag on Tapes to Football Tactic | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/nearby-yacht-results.html | Nearby Yacht Results | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/greekamericans-and-cosmos-triumph-pro-transactions.html | Greekâ€šÃ„Ã²Americans and Cosmos Triumph | True | By Alex Yannis | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/arabs-maintain-dutch-embargo.html | ARABS MAINTAIN DUTCH EMBARGO | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/rainout-victory-to-mrs-rankin-the-leading-scores.html | Rainout Victory To Mrs. Rankin | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/parley-to-study-nazi-slaughter-of-jews.html | Parley to Study Nazi Slaughter of Jews | True | | 2002-07-11 | RE0000868531 | B00000931580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/boat-crashkillsskipp-walther-cardriversbrother-boat-crash-kills.html | Boat Crash Kills Skipp Walther, Car Driver's Brother | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/letters-to-the-editor-lawful-powers-of-the-president-high-rises.html | Letters to the Editor | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/jewish-aid-sought-in-providing-blacks-jobs-and-training.html | Jewish Aid Sought In Providing Blacks Jobs and Training | True | By Irving Spiegel | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/10000-scouts-show-skills-at-a-weekend-in-suffolk.html | 10,000 Scouts Show Skills At a Weekend in Suffolk | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/vassars-male-graduates-include-an-exconvict.html | Vassar's Male Graduates Include an ExâÄ²ÂÄ°Convict | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/personal-finance-wage-assignments.html | Personal Finance: Wage Assignments | True | By Robert J. Cole | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/trot-trial-leaves-threat-of-stigmas-racefix-trial-leaves-threat-of.html | Trot Trial Leaves Threat of Stigmas | True | By Steve Cady | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/james-beats-grant-in-final-60-64.html | James Beats Grant In Final, 6âÄ²ÂÄ°0, 6âÄ²ÂÄ°4 | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/sugar-price-now-high-is-heading-even-higher-other-clients-possible.html | Sugar Price, Now High, Is Heading Even Higher | True | By H. J. Maidenberg | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/playwright-pinero-seized-after-words-with-a-bmt-agent.html | Playwright Pinero Seized After Words With a BMT Agent | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/ymywha-tenants-strike-over-rent-rises.html | Y.M.âÄ²ÂÄ°Y.W.H.A.Tenants Strike Over Rent Rises | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/democrat-favored-to-win-house-seat-in-san-francisco-area-in-special.html | Democrat Favored to Win House Seat in San Francisco Area in Special Election Tuesday | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/tennis-crown-to-colgate-79328293.html | Tennis Crown to Colgate | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/peace-with-honor.html | Peace With Honor | True | By Anthony Lewis | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/the-singing-telegram-dies-on-coast-replaced-by-raggedby-ann-or.html | The Singing Telegram Dies on Coast, Replaced by Raggedy Ann or Candy | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/palestinians-tie-a-role-at-geneva-to-their-rights.html | PALESTINIANS TIE A ROLE AT GENEVA TO THEIR âÄ²ÂÄ²RIGHTSâÄ²ÂÄ´ | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/bill-of-the-year.html | Bill of the Year | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/some-area-congressmen-disclose-financial-status.html | Some Area Congressmen Disclose Financial Status | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/pro-transactions-baseball-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/talks-with-mozambique-rebels-to-begin-attacks-intensified-portugal.html | Talks With Mozambique Rebels to Begin | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/boat-crash-kills-ski-ipp-walth-er-car-drivers-brother-boat-crash.html | Boat Crash Kills Skipp Walther, Car Driver's Brother | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/riders-applaud-lirr-improvements-riders-applaud-lirr-improvement.html | Riders Applaud L.I.R.R. Improvements | True | By Edward C. Burks | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/jury-to-resume-weighing-gamblingprotection-case-periodic-payments.html | Jury to Resume Weighing GamblingâÄ²ÂÄ°Protection Case | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/charles-winston.html | CHARLES WINSTON | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/arabs-maintain-dutch-embargo-saudi-arabia-insists-oil-shipments-bc.html | ARABS MAINTAIN DUTCH EMBARGO | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/rich-but-underdeveloped-iran-seeks-more-power-rich-but.html | Rich but Underdeveloped, Iran Seeks More Power | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/coloradan-takes-20-kilometer-walk.html | Coloradan Takes 20âÄ²ÂÄ°Kilometer Walk | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/premieres-in-dance-for-school-concert.html | PREMIERES IN DANCE FOR SCHOOL CONCERT | True | Anna Kisselgoff | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/metropolitan-briefs-state-panel-scores-clearing-of-bosch-10000.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/courageous-is-winner-in-regatta.html | Courageous Is Winner In Regatta | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/miyamoto-golf-winner-79328572.html | Miyamoto Golf Winner | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/metropolitan-briefs-inmate-hangs-himself-in-brooklyn-from-the.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/goldin-foresees-87million-deficit-in-beames-budget-says-request.html | GOLDIN FORESEES 87âÄ²ÂÄ°MILLION DEFICIT IN NAME'S BUDGET | True | By Peter Kihss | 2002-07-11 | RE0000868531 | B00000931580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/about-new-york-amnesty-workers-feast-off-hope.html | About New York | True | By John Corry | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/blast-toll-cut-as-british-villagers-return-report-by-copter-pilot.html | Blast Toll Cut as British Villagers Return | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/mrs-gandhis-victory.html | Mrs. Gandhi's Victory | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/pomeranian-picked-best-at-memphis-the-chief-awards-best-in-show.html | Pomeranian Picked Best At Memphis | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/soft-water-tied-to-heart-attacks-investigators-call-corrosion-in.html | SOFT WATER TIED TO HEART ATTACKS | True | By Lawrence K. Altman | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/rich-but-underdeveloped-iran-seeks-more-power.html | Rich but Underdeveloped, Iran Seeks More Power | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/black-creative-weekend-stresses-job-concerns.html | Black Creative Weekend Stresses Job Concerns | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/50000-here-to-take-reading-test-again.html | 50,000 HERE TO TAKE READING TEST AGAIN | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/major-bills-in-congress-vetoed-enacted-awaiting-agreement-between.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/bhutan-king-18-crowned-amid-pageantry-diplomats-watch-ceremony.html | Bhutan King, 18, Crowned Amid Pageantry | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/man-83-is-slain-in-room-had-survived-hotel-collapse.html | Man, 83, Is Slain in Room; Had Survived Hotel Collapse | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/katherine-litz-and-al-carmines-hit-it-off.html | Katherine Litz and Al Carmines Hit It Off | True | By Anna Kisselgoff | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/troy-vows-crackdown-on-queens-insurgents-no-response-from-3.html | Troy Vows Crackdown On Queens Insurgents | True | By Murray Schumach | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/most-in-state-said-to-feel-ford-is-fit-for-the-presidency.html | Most in State Said To Feel Ford Is Fit For the Presidency | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/-49ers-richer-and-grayer-revisit-harvard-business-school-business.html | '49ers, Richer and Grayer, Revisit Harvard Business School | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/drama-congress-weighs-problems-princeton-summit-hopes-to-suggest.html | DRAMA CONGRESS WEIGHS PROBLEM: | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/miyamoto-golf-winner.html | Miyamoto Golf Winner | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/soviet-stresses-democrats-role.html | SOVIET STRESSES DEMOCRATS' ROLE | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/news-index-79328582.html | NEWS INDEX | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/bhutan-crowns-18-yearold-king-amid-pageantry.html | Bhutan Crowns 18‑Year‑Old King Amid Pageantry | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/antique-fire-engines-parade-and-compete-in-newark-winner-gets-3.html | Antique Fire Engines Parade and Compete in Newark | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/some-area-congressmen-disclose-financial-status-some-congressmen.html | Some Area Congressmen Disclose Financial Status | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/one-good-break-deserves-another.html | One Good Break Deserves Another | True | By Georgia Dullea | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/perry-breaks-no-rules-as-he-takes-9th-american-league-as-6-brewers.html | Perry Breaks No Rules as He Takes 9th | True | By Sam Goldaper | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/french-invade-us-to-say-merci-975-are-emulating-dday-by-bringing-in.html | FRENCH â€‹Â‍'INVADEâ€‹Â‍' U.S. TO SAY MERCI | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/pro-transactions-baseball-football-79328215.html | Pro Transactions | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/ex-hospital-chief-surrenders-in-miami.html | EX â€‹Â‍'HOSPITAL CHIEF SURRENDERS IN MIAMI | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/soviet-matmen-win-again.html | Soviet Matmen Win Again | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/w-w-katzenbach.html | W. W. KATZENBACH | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/fictions-within-fictions-books-of-the-times-moral-subtleties-of.html | Books of The Times | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/wilson-approves-expatients-aid-signs-bills-on-transition-of-mental.html | WILSON APPROVES EXâ€‹Â‍'PATIENTS' AID | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/waldiesays-nixon-used-ethnic-slur-california-democrat-refers-to.html | WALDIE SAYS NIXON USED ETHNIC SLUR | True | | 2002-07-11 | RE0000868531 | B00000931580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/state-lawyers-urged-for-rate-cases-consumer-notes-getting-teeth.html | Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/coloradoan-takes-20kilometer-walk.html | Coloradoan Takes 20â€šÃ„Â¥Kilometer Walk | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/bhutan-crowns-18-year-old-king-amid-pageantry.html | Bhutan Crowns 18â€šÃ„Â¥Yearâ€šÃ„Â¥Old King Amid Pageantry | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/a-bit-of-angola-learns-to-live-with-foes.html | A Bit of Angola Learns to Live With Foes | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/music-the-avantgarde-philip-glass-work-in-12-parts-is-long-four.html | Music: The Avantâ€šÃ„Â¥Garde | True | By John Rockwell | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/facing-the-oil-threat.html | Facing the Oil Threat | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/mrs-frank-w-ritchie.html | MRS. FRANK W. RITCHIE | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/minorities-role-in-building-is-low-naacp-official-asserts-training.html | MINORITIES' ROLE IN BUILDING IS LOW | True | By Paul Delaney Special to The New York Thins | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/no-sale-mr-onassis.html | No Sale, Mr. Onassis | True | By Herman Hauschel | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/state-senate-panel-assails-bar-group-for-clearing-justice-bosch-in.html | State Senate Panel Assails Bar Group For Clearing Justice Bosch in 2 Cases | True | By Marcia Chambers | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/weak-tourism-promotion-said-to-cost-state-millions-report-is.html | Weak Tourism Promotion Said to Cost State Millions | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/puerto-ricans-march-to-vivas-in-rain.html | Puerto Ricans March to â€šÃ„Â¢Tivas!â€šÃ„Â¢ in Rain | True | By Paul L. Montgomery | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/after-10-years-a-forgotten-politician-looks-back-on-a-forgotten.html | After 10 Years, a Forgotten Politician Looks Back on a Forgotten Campaign | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/kaundas-appeal-on-drinking-draws-attention-to-urban-problem-in.html | Kaunda's Appeal on Drinking Draws Attention to Urban Problem in Africa | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/brazilis-seeking-a-high-birth-rate-cites-economic-strategic-and.html | BRAZIL IS SEEKING A HIGH BIRTH RATE | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/lilian-arnold.html | LILIAN ARNOLD | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/finance-minister-named-by-rabin-rabionowitz-accepts-postcabinet-is.html | FINANCE MINISTER NAMED BY RABIN | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/soviet-said-to-have-played-crucial-role-in-mediating-1973-vietnam.html | Soviet Said to Have Played Crucial Role In Mediating 1973 Vietnam Peace Pact | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/prudentialgrace-to-shift-from-newark-to-brooklyn.html | Prudentialâ€šÃ„Â¢Grace to Shift From Newark to Brooklyn | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/new-jersey-briefs-3-die-in-car-crash-near-hopewell-concert-ticket.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/protecting-the-consumer.html | Protecting the Consumer | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/theater-culture-study-year-of-the-dragon-is-new-frank-chin-play-the.html | Theater: Culture Study | True | By Clive Barnes | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/daleys-condition-good-after-arterial-surgery.html | Daley's Condition Good After Arterial Surgery | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/behind-the-scenes-at-us-industries-inc-officials-wage-an-intense.html | Behind the Scenes at U.S. Industries, Inc., Officials Wage an Intense Courtroom Battle | True | By Michael C. Jensen | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/bridge-von-zedtwitz-and-butcher-meet-in-finals-of-reisinger-big.html | Bridge: Von Zedtwitz and Butcher Meet in Finals of Reisinger | True | By Alan Truscott | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/tv-solid-documentaries-from-cbs-and-pbs.html | TV: Solid Documentaries From CBS and P.B.S. | True | By John J. O'Connor | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/debate-stirred-by-plans-to-change-federal-aid-for-medical-training.html | Debate Stirred by Plans to Change. Federal Aid for. Medical Training | True | By Nancy Hicks | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-03 | 1974-06-03 | https://www.nytimes.com/1974/06/03/archives/the-next-telephone-operators-voice-you-hear-may-be-a-mans-make-up-5.html | The Next Telephone Operator's Voice You Hear May Be a Man's | True | | 2002-07-11 | RE0000868531 | B00000931580 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/03/archives/metropolitan-briefs-suspended-detective-found-guilty-5-indicted-in.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868532 | B00000931582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/going-out-guide.html | Guide GOING OUT | True | C. Gerald Fraser | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/3-revivals-close-exuberant-season-by-ailey-dancers.html | 3 Revivak Close Exuberant Season By Ailey Dancers | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/first-nixon-stop-is-seen-as-egypt-arabs-say-the-presidents.html | FIRST NIXON STOP IS SEEN AS EGYPT | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/impeach-nixon-uaw-says.html | Impeach Nixon, U.A.W. Says | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/major-league-baseball-american-league-national-league.html | Major League Baseball | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/lockheed-change-at-top-planned.html | LOCKHEED CHANGE AT TOP PLANNED | True | By Richard Within | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/daniel-baker-jr-throat-specialist-chairman-of-department-at.html | DANIEL BAKER JR., THROAT SPECIALIST | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/molloy-keeps-title-in-baseball-by-121.html | Molloy Keeps Title In Baseball by 12â€šÃ„Â¢1 | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/house-demands-more-data-on-the-missing-in-indochina.html | House Demands More Data On the Missing in Indochina | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/richardson-troupe-dances-tale-of-job.html | RICHARDSON TROUPE DANCES TALE OF JOB | True | Jennifer Dunning | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/childrens-tv-premiums-illegal-ftc-head-says.html | Children's TV Premiums Illegal, F.T.C. Head Says | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/lockheed-change-at-top-planned-directors-of-textron-and-of-aircraft.html | LOCKHEED CHANGE AT TOP PLANNED | True | By Richard Witkin | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/thomas-j-murphy.html | THOMAS J. MURPHY | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/chinese-team-to-tour-us.html | Chinese Team to Tour U.S. | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/the-2-leaders-who-cast-unions-new-militancy-position-explained-a.html | The 2 Leaders Who Cast Union's New Militancy | True | By Damon Stetson | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/colson-pleads-guilty-to-charge-in-ellsberg-case-and-is-expected-to.html | COLSON PLEADS GUILTY TO CHARGE IN ELLSBERG CASE AND IS EXPECTED TO AID JAWORSKI AND RODINO PANEL | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/98-foes-of-uruguayan-regime-seized-in-argentine-police-raid-meeting.html | 98 Foes of Uruguayan Regime Seized in Argentine Police Raid | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/butz-hints-nixon-backers-in-congress-get-priority-butz-hints-that.html | Butz Hints Nixon Backers In Congress Get Priority | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/an-a-wesome-reliving-of-auschwitz-unfolds-at-st-johns-periods-of.html | An Awesome Reliving of Auschwitz Unfolds at St. John's | True | By Israel Shenker | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/canadians-battling-ice-to-plan-gas-pipeline-from-the-arctic.html | Canadians Battling Ice to Plan Gas Pipeline From the Arctic | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/a-crumbling-venice-still-waits-for-help-brief-moment-of-hope.html | A Crumbling Venice Still Waits for Help | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/issues-in-clothing-strike.html | Issues in Clothing Strike | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/volvo-profits-fall-as-sales-climb-11.html | VOLVO PROFITS FALL AS SALES CLIMB 11% | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/robert-winston-navy-pilot-in-war-captain-author-of-books-in.html | ROBERT WINSTON, NAVY PILOT IN WAR | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/business-briefs-mortgage-lending-fell-in-month-help-wanted-ad-index.html | Business Briefs | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/jersey-energy-report.html | Jersey Energy Report | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/two-more-indicted-by-baltimore-jury.html | TWO MORE INDICTED BY BALTIMORE JURY | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/arco-president-views-scarcity-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/market-place.html | Market Place: Stock Strategy At Fields, Grant | True | By Robert Metz Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/roger-dodge-dies-a-choreographer-turned-jazz-to-ballet-forms-dancer.html | ROGER DODGE DIES; A CHOREOGRAPHER | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/rough-enixon-aide-charles-wendell-colson-friendship-with-hunt.html | Rough Eáê£Ã„Â°Nixon Aide Charles Wendell Colson | True | By Christopher Lydon Special to The new York Times | 2002-07-11 | RE0000868532 | B00000931582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/bowas-running-helps-phils-top-braves-gain-first-orioles-beat-royals.html | Bowa's Running Helps Phils Top Braves, Gain First | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/hurdle-record-tied.html | Hurdle Record Tied | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/two-cougars-officials-move-to-rockets.html | Two Cougars' Officials Move to Rockets | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/eviction-of-addicts-is-upheld-by-court.html | EVICTION OF ADDICTS IS UPHELD BY COURT | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/childrens-tv-premiums-illegal-ftc-head-says-tv-gifts-to-young-are.html | Children's TV Premiums Illegal, F. T. C. Head Says | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/santarelli-is-said-to-quit-as-law-agencys-chief-friend-says-hed.html | Santarelli Is Said to Quit As Law Agency's Chief | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/mrs-loel-acker-41-of-education-group.html | MRS. LOEL ACKER, 41, OF EDUCATION GROUP | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/senator-shies-from-nixon-javits-will-seek-4th-senate-term-robison.html | Senator Shies From Nixon | True | By Francis X. Clines | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/the-stars-shine-on-great-south-bay-seven-super-bowl-jets-spurned-by.html | Dave Anderson | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/textron-chief-sink-or-swim-he-swam-born-in-oklahoma-flexibility.html | Textron Chief: Sink or Swim, He Swam | True | By Ernest Holsendolph | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/fire-in-firehouse-is-no-false-alarm.html | Fire in Firehouse Is No False Alarm | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/treasury-bills-rose-at-the-weekly-sale.html | Treasury Bills Rose At the Weekly Sale | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/a-miracle-coming-to-an-end.html | A Miracle Coming to an End | True | By Tom Wicker | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/burglars-get-100-fur-coats.html | Burglars Get 100 Fur Coats | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/kinney-corp-adds-to-uris-holdings-builder-brings-its-interest-in.html | KINNEY CORP ADDS TO URIS HOLDINGS | True | By Reginald Stuart | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/badillo-and-beame-in-a-bitter-exchange-over-federal-funds-at-budget.html | Badillo and Beame in a Bitter Exchange Over Federal Funds at Budget Hearing | True | By Edward Ranzal | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/calley-loses-plea-for-my-lai-report.html | CALLEY LOSES PLEA FOR MY LAI REPORT | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/navy-wife-of-year-named.html | Navy Wife of Year Named | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/panels-decision-against-open-hearings-reportedly-linked-to-jaworski.html | Panel's Decision Against Open Hearings Reportedly Linked to Jaworski Position | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/high-court-refuses-vesco-co-review.html | HIGH COURT REFUSES VESCO & CO. REVIEW | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/colson-guilty.html | Colson Guilty | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/dutch-horseman-is-victor.html | Dutch Horseman Is Victor | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/moodys-withdraws-key-usi-rating-moodys-cancels-rating-for-usi.html | Moody's Withdraws Key U.S.I. Rating | True | By Michael C. Jensen | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/nhl-renews-tv-pact-ratings-down.html | N.H.L. Renews TV Pact | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/expansion-tops-heavy-nfl-slate-nfl-expansion-heads-agenda-in.html | Expansion Tops Heavy N.F.L. Slate | True | By William N. Wallace | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/new-jersey-briefs-survivor-of-one-fire-dies-in-2d-blaze-federal.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/bon-vivant-to-let-us-destroy-food-stocks.html | Bon Vivant To Let U.S. Destroy Food Stocks | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/man-is-shot-dead-after-holding-two-by-emanuel-perlmutter.html | Man Is Shot Dead After Holding Two | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/letters-to-the-editor-nuclear-blast-on-the-subcontinent-invalid.html | Letters to the Editor | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/hanoi-men-in-laos-beyond-deadline-still-on-hand-but-hiding-in.html | HANOI MEN IN LAOS BEYOND DEADLINE | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/pro-transactions-baseball-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/briefs-on-the-arts-rug-concerts-begin-next-week-shakespeare-unit.html | Briefs On The Arts | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/steel-production-shows-21-climb.html | STEEL PRODUCTION SHOWS 2.1% CLIMB | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868532 | B00000931582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/knesset-endorses-rabin-as-premier.html | KNESSET ENDORSES RABIN AS PREMIER | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/two-of-three-speak-at-ad-federation-talks.html | Two of Three Speak at Ad Federation Talks | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/sets-notch-first-home-triumph.html | Sets Notch First Home Triumph | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/cordero-appeals-his-7day-suspension.html | Cordaro Appeals His 7â€šÃ„Â´Day Suspension | True | By Joe Nichols | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/amex-prices-rise-as-trading-gains-chicago-bank-rate-cut-also-buoys.html | AMEX PRICES RISE AS TRADING GAINS | True | By James J. Nagle | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/study-in-britain-indicates-industry-confidence-low.html | Study in Britain Indicates Industry Confidence Low | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/power-on-budget-asked-in-congress-conferees-getting-staff-bill-to.html | POWER ON BUDGET ASKED IN CONGRESS | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/lowcost-eximbank-loans-to-soviet-hit-by-jackson-investment-in-us.html | Lowâ€šÃ„Â°Cost Eximbank Loans To Soviet Hit by Jackson | True | By Michael Stern Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/colson-is-first-in-nixon-circle-to-admit-guilt-in-watergate.html | Colson Is First in Nixon Circle To Admit Guilt in Watergate | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/sports-news-briefs-johns-hopkins-tops-lacrosse-ratings-miller-mrs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/byrne-is-given-proposals-to-save-fuel-including-auto-fees-as-high.html | Byrne Is Given Proposals to Save Fuel, Including Auto Fees as High as $200 | True | By Walter R. Waggoner Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/clifford-h-keep.html | CLIFFORD H. KEEP | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/westchester-intensifies-fight-on-welfare-cheats.html | Westchester Intensifies Fight on Welfare Cheats | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/the-history-of-impeachment.html | The History Of Impeachment | True | By Telford Taylor | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/power-on-budget-asked-in-congress.html | POWER ON BUDGET ASKED IN CONGRESS | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/summary-of-various-actions-taken-by-the-us-supreme-court-abortion.html | Summary of Various Actions Taken by the U.S. Supreme Court | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/drug-company-will-underwrite-costs-of-lab-at-casewestern-medical.html | Drug Company Will Underwrite Costs Of Lab at Caseâ€šÃ„Â°Western Medical School | True | By Lawrence K. Altman | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/simon-ottinger-dead-at-89-cofounder-of-us-plywood.html | Simon Ottinger Dead at 89; Coâ€šÃ„Â°Founder of U.S. Plywood | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/saudi-arabia-asks-energy-dialogue.html | SAUDI ARABIA ASKS ENERGY â€šÃ„Â¨DIALOGUEâ€šÃ„Â´ | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/mooney-quits-as-coach-79627096.html | Mooney Quits as Coach | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/interior-official-is-opposed-to-delay-on-his-ruling-argues-against.html | Interior Official Is Opposed to Delay on His Ruling | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/city-pays-record-interest-7-on-anticipation-notes.html | City Pays Record Interest, 7%, on Anticipation Notes | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/down-but-not-out-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/impeachment-standard-constitutions-admonition-to-president-on.html | Impeachment Standard | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/the-war-on-poverty-ten-years-later.html | The War on Poverty: Ten Years Later | True | By Roger Wilkins | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/damascus-weighs-the-benefitsl-and-drawbacks-of-a-nixon-visit.html | Damascus Weighs the Benefits And Drawbacks of a Nixon Visit | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/us-approves-coops-at-forest-hills-project.html | U.S. Approves Coâ€šÃ„Â°Ops At Forest Hills Project | True | By Joseph P. Fried | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/chess-the-prepared-variationmailed-fist-in-an-old-glove.html | Chess: The Prepared Variation â€šÃ„Â¨Mailed Fist in an Old Glove | True | By Robert Byrne | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/5-camden-police-indicted-for-2-assaults-on-blacks-none-hurt.html | 5 Camden Police Indicted For 2 Assaults on Blacks | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/siderowf-gains-in-british-golf.html | Siderowf Gains in British Golf | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/stock-prices-climb.html | Stock Prices Climb | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/reforming-the-street.html | Reforming the â€šÃ„Â¨Streetâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868532 | B00000931582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/brooklyn-youth-15-places-no-1-in-math-olympiad.html | Brooklyn Youth, 15, Places No. 1 in Math Olympiad | True | By Lee Dembart | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/mets-defeated-by-reds-52-in-the-war-of-roses-rematch.html | Mets Defeated by Reds, 5â€¦Â*2, In the War of Roses Rematch | True | By Joseph Durso | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/u-n-panel-on-mozambique-hears-atrocity-allegations.html | U.N. Panel on Mozambique Hears Atrocity Allegations | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/bridge-von-zedtwitz-team-wins-the-reisinger-title-again-a.html | Bridge: Von Zedtwitz Team Wins The Reisinger Title Again | True | By Alan Truscott | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/sawhill-doubts-electricity-lack-nation-expected-to-be-free-of.html | SAWHILL DOUBTS ELECTRICITY LACK | True | By Gene Smith | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/corn-soybeans-and-wheat-fall-better-weather-in-midwest-is-termed.html | CORN, SOYBEANS AND WHEAT FALL | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/text-of-colson-statement-after-guilty-plea-on-obstruction-of.html | Text of Colson Statement After Guilty Plea on Obstruction of Justice | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/william-m-dougherty.html | WILLIAM M. DOUGHERTY | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/chase-investors-shows-asset-drop-of-about-27billion.html | Chase Investors Shows Asset Drop Of About 2.7â€¦Â*Billion | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/stars-sign-gladieux.html | Stars Sign Gladieux | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/japanese-to-open-vital-vote-drive-upper-house-election-set-july-7.html | JAPANESE TO OPEN VITAL VOTE DRIVE | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/news-index-79626881.html | NEWS INDEX | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/4-tour-golfers-lose-open-bids-at-charlotte-nc.html | 4 Tour Golfers Lose Open Bids | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/giants-440-man-caught-in-dispute2-track-feud-resurfaces-over-jones.html | Giants' 440 Man Caught In Dispute | True | By Neil Amdur | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/franklin-is-sued-over-an-account-suffolk-county-insists-bank-still.html | FRANKLIN IS SUED OVER AN ACCOUNT | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/30year-service-to-end-rooney-after-30-years-will-not-seek.html | 30â€¦Â*Year Service to End | True | By Robert D. McFadden | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/no-amer-soccer-league.html | NO. AMER. SOCCER LEAGUE | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/vasquez-wins-bout.html | Vasquez Wins Bout | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/innovative-college-at-4-granted-accreditation.html | Innovative College, at 4, Granted Accreditation | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/queens-democrats-back-most-in-office.html | QUEENS DEMOCRATS BACK MOST IN OFFICE | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/jewelry-he-started-by-making-a-tiki-for-himself-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/brooklyn-youth-15-places-no-1-in-math-olympiad-brooklyn-youth-15.html | Brooklyn Youth, 15, Places No. 1 in Math Olympiad | True | By Lee Dembart | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/high-court-backs-equal-pay-scales-for-both-sexes-justices-uphold-64.html | HIGH COURT BACKS EQUAL PAY SCALES FOR BOTH SEXES | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/israelis-and-syrians-wrap-up-details-of-disengagement-pact-holding.html | Israelis and Syrians Wrap Up Details of Disengagement Pact | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/vesco-accused-of-a-plot-in-purchase-of-letliner.html | Vesco Accused of a Plot In Purchase of Jetliner | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/giants-440-man-caught-in-dispute-track-feud-resurfaces-over-jones.html | Giants' 440 Man Caught In Dispute | True | By Neil Amdur | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/promise-to-hanoi-is-denied-by-us-but-secret-paper-confirms.html | PROMISE TO HANOI IS DENIED BY U.S. | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/jury-acquits-an-officer-of-perjury-in-si-graft.html | Jury Acquits an Officer Of Perjury in S.I. Graft | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/face-ofjazz-is-changing-visibly-the-other-side-blurring-the.html | Face of Jazz Is Changing Visibly | True | By John Rockwell | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/elliott-sullivan-actor-of-stage-and-the-screen-is-dead-at-66.html | Elliott Sullivan, Actor of Stage And the Screen, Is Dead at 66 | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/fondas-clarence-darrow-coming-to-nbctv-sept-4.html | Fonda's â€¦Â°Clarence Darrowâ€¦Â' Coming to NBCâ€¦Â*TV Sept. 4 | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/chile-permits-72-to-leave-embassy-for-mexican-exile.html | Chile Permits 72 To Leave Embassy For Mexican Exile | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/big-board-considers-4-pm-market-closing.html | Big Board Considers 4 P.M. Market Closing | True | | 2002-07-11 | RE0000868532 | B00000931582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/amtrak-will-get-6-french-turbotrains-in-order-for-110million.html | Amtrak Will Get 6 French Turbotrains In Order for $110ï¿½Ã‚Â*Million Equipment | True | By Robert Lindsey | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/political-rents.html | Political Rents | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/judge-backs-nixon-on-claim-by-hoffa-for-data-on-case.html | Judge Backs Nixon On Claim By Hoffa For Data on Case | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/track-restores-drivers-westbury-reinstates-13-drivers.html | Track Restores Drivers | True | By Gerald Eskenazi | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/track-restores-drivers2-13-drivers.html | Track Restores Drivers | True | By Gerald Eskenazi | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/leaders-predict-a-light-vote-in-the-primaries-today.html | Leaders Predict a Light Vote in the Primaries Today | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/jersey-gets-plan-to-save-energy-measures-sent-to-governor-include.html | JERSEY GETS PLAN TO SAVE ENERGY | True | By Walter H. WaggonerSpecial to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/hundreds-of-scarlet-tanagers-die-in-new-england-cold-spell.html | Hundreds of Scarlet Tanagers Die in New England Cold Spell | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/country-music-here-growing-apace-a-growing-popularity-bellybumping.html | Country Music Here Growing Apace | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/britain-will-keep-troops-in-ulster.html | BRITAIN WILL KEEP TROOPS IN ULSTER | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/political-reform-on-coast-ballot-parties-and-factions-split-on.html | POLITICAL REFORM ON COAST BALLOT | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/lawyers-see-study-of-oil-units-needed.html | LAWYERS SEE STUDY OF OIL UNITS NEEDED | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/trojan-force.html | Trojan Force | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/dutch-horseman-is-victor-79627095.html | Dutch Horseman Is Victor | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/banks-stir-a-crisis-over-food-stamps-in-atlantic-city.html | Banks Stir a Crisis Over Food Stamps In Atlantic City | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/5-camden-policemen-accused-of-beating-and-shooting-blacks.html | 5 Camden Policemen Accused Of Beating and Shooting Blacks | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/fraud-suspected-in-coal-dust-case-us-agencies-investigating-health.html | FRAUD SUSPECTED IN COAL DUST CASE | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/clothing-union-spends-its-first-workday-on-strike-in-53-years.html | Clothing Union Spends Its First Workday on Strike in 53 Years | True | By Frank J. Prial | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/coast-judge-killed-in-explosion-after-package-is-given-to-him.html | Coast Judge Killed in Explosion Alter Package Is Given to Him | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/trade-with-china-surges-ahead-of-ussovietlevel-us-not-a-key-issue.html | Trade With China Surges Ahead of U.S.ï¿½Ã‚Â*Soviet Level | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/regional-rail-act-assailed-in-court-creditors-and-stockholders-of.html | REGIONAL RAIL ACT ASSAILED IN COURT | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/dow-index-up-1909oil-issues-are-strong-ibm-adds-6-12-largest-gain.html | Dow Index Up 19.09ï¿½Ã‚Â®Oil Issues Are Strong ï¿½Ã‚Â®I.B.M. Adds 6Ã‚ÂÎ© | True | By Alexander R. Hammer | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/dodge-estate-lawyers-share-497500.html | Dodge Estate Lawyers Share $497,500 | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/manhattan-da-race-bears-imprint-of-past-campaigns-being-organized.html | Manhattan D.A. Race Bears Imprint of Past | True | By Tom Buckley | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/wood-field-stream-wild-food-caution-advised.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/pressures-on-shopping-centers-economic-analysis-construction-costs.html | Pressures on Shopping Centers | True | By Isadore Barmash | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/merger-the-real-and-rumored-is-an-urgent-topic-for-brokers-brokers.html | Merger, the Real and Rumored, Is an Urgent Topic for Brokers | True | By Peter T. Kilborn | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/a-suspicious-blaze-burns-arab-office.html | A SUSPICIOUS BLAZE BURNS ARAB OFFICE | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/rep-reid-breaks-with-party-heads-says-they-are-more-intent-on.html | REP. REID BREAK WITH PARTY HEADS | True | By Frank Lynn | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/prater-is-given-life-in-yablonski-deaths.html | PRATER IS GIVEN LIFE IN YABLONSKI DEATHS | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/tolbert-to-recieve-family-of-man-award-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/karate-lessons-in-love-books-of-the-times-freuds-repetition.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868532 | B00000931582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/aging-wine-in-no-time-at-all.html | Aging Wine in No Time at All | True | By Frank J. Prial | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/paddlingcase-figure-lost-a-job-over-other-charges-of-beatings.html | Paddlingâ€šÃ„Â´Case Figure Lost a Job Over Other Charges of Beatings | True | By Leonard Ruder | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/honored-guests-shun-rally-for-nixon.html | â€šÃ„Â²Honored Guestsâ€šÃ„Â¨ Shun Rally for Nixon | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/mooney-quits-as-coach.html | Mooney Quits as Coach | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/residents-doubtful-that-impoundment-will-give-way-warning-of-peril.html | Residents Doubtful That Impoundment Will Give Way | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/agnew-pays-1100-on-home-improvements.html | Agnew Pays $1,100 On Home Improvements | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/pledge-to-israelis-is-confirmed-by-us.html | PLEDGE TO ISRAELIS IS CONFIRMED BY U.S. | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/supertanker.html | Supertanker | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/4-tour-golfers-lose-open-bids.html | 4 Tour Golfers Lose Open Bids | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/article-1-no-title-rodriguez-acclaimed.html | Rodriguez Acclaimed | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/trade-with-china-surges-ahead-of-u-s-soviet-level-us-not-a-key.html | Trade With China Surges Ahead of U.S.â€šÃ„Â«Soviet Level | True | By Leslie H. Gelb Special tome New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/high-court-backs-equal-pay-scales-for-both-sexes.html | HIGH COURT BACKS EQUAL PAY SCALES FOR BOTH SEXES | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/butz-hints-nixon-backers-in-congress-get-priority.html | Butz Hints Nixon Backers In Congress Get Priority | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/industry-output-of-autos-declined-22-last-month.html | Industry Output Of Autos Declined 22% Last Month | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/usgreek-ties-athens-tries-to-show-it-is-no-ones-client-a-lowprofile.html | U.S.â€šÃ„Â´Greek Ties: Athens Tries to Show It Is No One's Client | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/house-panel-criticized-by-nixons-jesuit-aide.html | House Panel Criticized By Nixon's Jesuit Aide | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/maddox-in-new-yankee-spot-is-switching-his-life-style-too.html | Maddox, in New Yankee Spot, Is Switching His Life Style, Too | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/roundup-of-clubs-in-metropolitan-area-new-york-suffolk-county.html | Roundup of Clubs in Metropolitan Area | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/1000-bid-for-pillars-costing-city-840000.html | $1,000 Bid for Pillars Costing City $840,000 | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/giscard-brings-a-more-relaxed-style-to-the-presidency-more-is.html | Giscard Brings a More Relaxed Style to the Presidency | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/attendance-fluctuates-for-wtt.html | Attendance Fluctuates For W.T.T. | True | By Charles Friedman | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/scotland-and-wales-edge-closer-to-some-home-rule-white-paper.html | Scotland and Wales Edge Closer to Some Home Rule | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/expansion-tops-heavy-nfl-slate2-nfl-expansion-heads-agenda-in.html | Expansion Tops Heavy N.F.L. Slate | True | By William N. Wallace | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/officer-testifies-on-killing-boy-10-says-fleeing-victim-seemed-to.html | OFFICER TESTIFIES ON KILLING BOY, 10 | True | By Laurie Johnston | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/amex-chairman-backs-fixed-fees-kolton-tells-sec-hearing-cushion.html | AMEX CHAIRMAN BACKS FIXED FEES | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/exploring-the-latin-mentality.html | Exploring the Latin Mentality | True | By Russell Baker | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/knesset-endorses-rabin-as-premier-israeli-is-ready-to-talk-with.html | KNESSET ENDORSES RABIN AS PREMIER | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/state-gets-experts-to-put-value-on-con-edison-units.html | State Gets Experts to Put Value on Con Edison Units | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/lepers-sad-but-hopeful-in-giving-up-children-for-us-adoption-a.html | Lepers Sad but Hopeful in Giving Up Children for U.S. Adoption | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/new-prosecutor-of-itt-faces-complicated-issues-dita-beard-memo.html | New Prosecutor of I.T.T. Faces Complicated Issues | True | By E.w. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/governor-signs-bills-expanding-state-consumer-boards-power.html | Governor Signs Bills Expanding State Consumer Boards Power | True | By Alfonso A. Narvad Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/roxy-music-returns-with-style-that-overshadows-first-visit.html | Roxy Music Returns With Style That Overshadows First Visit | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/mrs-edward-h-smith.html | MRS. EDWARD H. SMITH | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/first-national-of-chicago-cuts-level-to-1160-as-steady-advance.html | First National of Chicago Cats Level to 11.60% as Steady Advance Eases | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/45million-offer-made-in-hoe-suits.html | $4.5â€ŠMILLION OFFER MADE IN HOE SUITS | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/west-side-highway-ramp-closed-because-of-ahole.html | West Side Highway Ramp Closed Because of a Hole | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/senator-shies-from-nixon.html | Senator Shies From Nixon | True | By Francis X. Clines | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/advertising-ft-c-on-children.html | Advertising: F.T. C. on Children | True | By Philip H. Dougherty Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/default-rise-feared-on-students-loans.html | DEFAULT RISE FEARED ON STUDENTS LOANS | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/finleys-as-fly-high-but-on-what-course-asflyhigh-but-course.html | Finley's A's Fly High, but on What Course? | True | By Leonard Koppeit Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/suit-on-convention-center-asks-airpollution-report.html | Suit on Convention Center Asks Airâ€™Pollution Report | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/siderowf-gains-in-british-golf-siderowf-5and3-victor-as-british.html | Siderowf Gains in British Golf | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/shippingmails.html | ShippingMails | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/8-states-holding-primaries-today-senate-posts-and-governorships-at.html | 8 States Holding Primaries Today | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/drama-congress-confronts-crisis-calls-for-a-common-shield-at-1st.html | DRAMA CONGRESS CONFRONTS â€˜Aâ€™CRISISâ€˜Aâ€™ | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/motor-vehicles-agency-under-nadjari-inquiry.html | Motor Vehicles Agency Under Nadjari Inquiry | True | By Marcia Chambers | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/ballet-felds-tzaddik-hasidicbased-work-has-world-premiere-the-cast.html | Ballet: Feld's â€˜Tzaddikâ€™ | True | By Clive Barnes | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/hanoi-men-in-laos-beyond-deadline.html | HANOI MEN IN LAOS BEYOND DEADLINE | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/new-federal-rule-to-limit-beef-sausage-fat-amount.html | New Federal Rule to Limit â€™Beef Sausageâ€™ Fat Amount | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/soviet-writer-though-critical-is-favored-raised-painful-themes-of.html | Soviet Writer, Though Critical, Is Favored | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/30year-service-to-end-by-robert-d-mcfadden.html | 30â€™Year Service to. End By ROBERT D. McFADDEN | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/governors-hear-a-health-debate-insurance-plans-of-kennedy-and.html | GOVERNORS NEAR A HEALTH DEBATE | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/bon-vivant-yields-on-dumping-soup-bankrupt-canner-cites-cost-of.html | BON VIVANT YIELDS ON DUMPING SOUP | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/borg-upsets-nastase-for-italian-title-czechs-to-file-protest.html | Borg Upsets Nastase for Italian Title | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-04 | 1974-06-04 | https://www.nytimes.com/1974/06/04/archives/moscow-tension-over-jews-rising-activists-eager-to-dramatize-curbs.html | MOSCOW TENSION OVER JEWS RISING | True | | 2002-07-11 | RE0000868532 | B00000931582 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/waldheim-inspects-outposts-along-golan-heights-front.html | Waldheim Inspects Outposts Along Golan Heights Front | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/mrs-fenwick-edges-out-kean-in-jersey-primary.html | Mrs. Fenwick Edges Out Kean in Jersey Primary | True | By Ronald Sullivan | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/dow-chemical-dividend-up.html | Dow Chemical Dividend Up | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/news-index-79627415.html | NEWS INDEX | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/nusbaum-earns-spot-in-open-golf.html | Nusbaum Earns Spot In Open Golf | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/labor-unit-opens-hearings-on-police-and-fire-wages.html | Labor Unit Opens Hearings On Police and Fire Wages | True | | 2002-07-11 | RE0000868528 | B00000931575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/riot-by-indians-fans-in-9th-forfeits-game-to-rangers-umpire-struck.html | Riot by Indians' Fans in 9th Forfeits Game to Rangers | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/retrenchment-set-by-2-large-utilities.html | RETRENCHMENT SET BY 2 LARGE UTILITIES | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/dorothy-mckay-70-dies-cartoonist-and-illustrator.html | Dorothy McKay, 70, Dies; Cartoonist and Illustrator | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/ford-in-talk-here-terms-kissinger-diplomatic-genius.html | Ford, in Talk Here, Terms Kissinger â€˜Diplomatic Geniusâ€™ | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/bill-feldhaus.html | BILL FELDHAUS | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/pushing-of-keys-caused-tape-gap-experts-assert.html | â€˜PUSHING OF KEYSâ€™ CAUSED TAPE GAP, EXPERTS ASSERT | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/the-issues-in-walkout.html | The Issues in Walkout | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/sale-of-psychology-test-barred-in-plagiarism-case.html | Sale of Psychology Test Barred in Plagiarism Case | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/illness-a-puzzle-in-roncallo-case.html | ILLNESS A PUZZLE IN RONCALLO CASE | True | By Roy R. Silver | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/saigon-reports-the-capture-of-village-after-5day-fight.html | Saigon Reports the Capture Of Village After 5â€‘Day Fight | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/newauto-sales-off-23-in-may-327-import-drop-tops-21-fall-for-us.html | NEWâ€‘AUTO SALES OFF 23% IN MAY | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/meany-calls-nixon-too-weak-at-home-for-summit-talks-detente.html | Meany Calls Nixon Too Weak At Home For Summit Talks | True | By Michael Stern Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/ecologists-fight-croton-gorge-ball-park-new-war-cries.html | Ecologists Fight Croton Gorge Ball Park | True | By Richard Severo Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/santarelli-quits-and-attributes-action-to-misleading-reports.html | Santarelli Quits and Attributes Action to â€˜Misleading Reportsâ€™ | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/mrs-fenwick-edges-out-kean-in-jersey-primary-gets-100vote-margin-in.html | Mrs. Fenwick Edges Out Kean in Jersey Primary | True | By Ronald Sullivan | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/peking-identifies-air-force-leader-after-3year-gap.html | Peking Identifies Air Force Leader After 3â€‘Year Gap | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/james-knowles-leads-seniors-79627663.html | James Knowles Leads Seniors | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/militant-guilty-in-1973-shooout-he-is-convicted-of-attempt-to-kill.html | MILITANT GUILTY IN 1973 SHOOOUT | True | By John T. McQuiston | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/new-school-board.html | New School Board | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/the-proceedings-in-the-un-today-security-council-trusteeship.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/officials-hear-appeal-by-cordero-corderos-appeal-studied-by-race.html | Officials Hear Appeal By Cordero | True | By Steve Cady | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/rodinos-panel-intensifies-inquiry-on-security-taps-rodino-panel.html | Rodino's Panel Intensifies Inquiry on â€˜Securityâ€™ Taps | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/penalty-for-losing-owner-shoots-horse.html | Penalty for Losing: Owner Shoots Horse | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/2-tapes-seem-to-aid-nixon-in-controversy-over-itt-2-tapes-seem-to.html | 2 Tapes Seem to Aid Nixon In Controversy Over I.T.T. | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/how-not-to-be-no-1-without-even-trying.html | How Not to Be No. 1 Without Even Trying | True | By Everett Mattlin | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/frederic-davidson-led-sugar-concern.html | FREDERIC DAVIDSON, LED SUGAR CONCERN | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/charges-against-powers-and-7-union-aides-dropped.html | Charges Against Powers And 7 Union Aides Dropped | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/article-3-no-title.html | Article 3 â€“â€“â€” No Title | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/once-supermarket-dilettantes-men-shop-seriously-now-the-morning.html | Once Supermarket Dilettantes, Men Shop Seriously Nowâ€”In the Morning | True | By Georgia Dullea | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/liberals-assailed-on-nixon.html | â€˜Liberalsâ€™ Assailed on Nixon | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/personal-loan-rate-raised-by-2-banks-two-banks-raise-some-loan-rate.html | Personal Loan Rate Raised by 2 Banks | True | By Robert J. Cole | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/eye-injury-forces-ashbee-of-flyers-to-retire-at-34-people-in-sports.html | Eye Injury Forces Ashbee of Flyers to Retire at 34 | True | | 2002-07-11 | RE0000868528 | B00000931575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/miss-aviva-wininger-wed-to-jacob-wasser.html | Miss Aviva Wininger Wed to Jacob Wasser | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/social-issues-thrive.html | Social Issues Thrive | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/improved-us-ties-expected-in-syria-damascus-is-also-looking-to.html | IMPROVED U.S. TIES EXPECTED IN SYRIA | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/e-f-hutton-lifts-rate-for-securities-trading-increase-is-backed.html | E. F. Hutton Lifts Rate For Securities Trading | True | By Peter T. Kilborn | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/treasury-aides-approved.html | Treasury Aides Approved | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/russian-oil-profits-from-west-climb-russian-profits-on-oil-exports.html | Russian Oil Profits From West Climb | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/alabama-official-winner-in-runoff-lieutenant-governor-beats.html | ALABAMA OFFICIAL WINNER IN RUNOF | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/brooklyn-fireman-gets-award-as-30-are-honored-for-heroism-citation.html | Brooklyn Fireman Gets Award as 30 Are Honored for Heroism | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/futures-for-silver-platinum-and-copper-stage-price-rally-that.html | Futures for Silver, Platinum And Copper Stage Price Rally | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/wife-of-employe-held-ineligible-for-a-seat-on-education-board-case.html | Wife of Employe Held Ineligible For a Seat on Education Board | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/weaver-gets-spot-in-us-open-on-137.html | Weaver Gets Spot in U.S. Open on 137 | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/2-victims-kill-kidnapper.html | 2 Victims Kill, Kidnapper | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/reirson-iowa-state-pilot-79627668.html | Reirson Iowa State Pilot | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/sports-news-briefs-alvarado-halts-wajima-in-title-fight-connors.html | Sports News Briefs | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/furs-for-fall-at-those-prices-theyd-better-be-marvelous.html | Furs for Fall: At Those Prices, They'd Better Be Marvelous | True | By Angela Taylor | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/homosexuals-gain-support-on-campus-homosexuals-gaining-recognition.html | Homosexuals Gain Support on Campus | True | By Iver Peterson | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/rodinos-panel-intensifies-inquiry-on-security-taps-rodino-panel.html | Rodino's Panel Intensifies Inquiry on â€šÃ„Â²Securityâ€šÃ„Â´ Taps | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/britains-reserves-decline.html | Britain's Reserves Decline | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/aec-checking-if-con-edison-can-keep-nuclear-plants-safe-operation.html | A.E.C. Checking if Con Edison Can Keep Nuclear Plants Safe | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/energy-from-sun-seen-in-5-years-optimism-is-voiced-by-chief-of.html | ENERGY FROM SUN SEEN IN 5 YEARS | True | By Gene Smith | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/common-market-and-italy-in-import-pact-deposits-required-other.html | Common Market and Italy in Import Pact | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/fondas-clarence-darrow-coming-to-nbctv-sept-4.html | Fonda's â€šÃ„Â²Clarence Darrowâ€šÃ„Â´ Coming to NBCâ€šÃ„Â´TV Sept. 4 | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/letters-to-the-editor-of-watergate-and-evidence-time-for-tax-reform.html | Letters to the Editor | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/gop-in-california-picks-flournoy-for-governor-democratic-race-is.html | G.O.P. in California Picks Flournoy for Governor | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/court-to-permit-pollution-by-ore-in-lake-superior.html | COURT TO PERMIT POLLUTION BY ORE IN LAKE SUPERIOR | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/reds-get-3-runs-in-10th-to-conquer-mets-by-63-reds-beat-mets-63-in.html | Reds Get 3 Runs in 10th To conquer Mets by 63â€šÃ„Â*3 | True | By Joseph Durso | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/reirson-iowa-state-pilot.html | Reirson Iowa State Pilot | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/remember.html | Remember | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/furrier-gets-3000-fine-for-paying-union-officials.html | Furrier Gets $3,000 Fine For Paying Union Officials | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/rabins-new-government-control-passes-irrevocably-from-generation-of.html | Rabin's New Government: Control Passes Irrevocably From Generation of Founders to the Nativeâ€šÃ„Â´Born | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/esther-freilich-wed-to-r-j-lowy.html | Esther Freilich Wed to R. J. Lowy | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/soviet-is-unlikely-to-purchase-grain-this-year-us-aides-say-no.html | Soviet Is Unlikely to Purchase Grain This Year | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/16-impeachment-panel-members-got-election-a-id-from-dairymen.html | 16 Impeachment Panel Members Got Election Aid From Dairymen | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/11-declare-guilt-on-drug-charges-men-in-newark-case-called-part-of.html | 11 DECLARE GUILT ON DRUG CHARGES | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/arlington-to-hold-daynight-racing.html | Arlington to Hold Dayâ€‹â€‹â€‹Night Racing | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/broadway-producers-and-institutional-theaters-air-divergent-views.html | Broadway Producers and Institutional Theaters Air Divergent Views at Stage Congress | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/aaron-hits-16th-grandslam-homer-to-take-undisputed-lead-in-league.html | Aaron Hits 16th Grandâ€‹â€‹Slam Homer To Take Undisputed Lead in League | True | By Deane McGowen | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/80000-cold-robbery.html | $80,000 Gold Robbery | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/robert-d-root.html | ROBERT D. ROOT | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/us-troops-in-europe.html | U.S. Troops in Europe | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/soldiers-in-angola-unsure-and-bored-hope-for-solution-few.html | Soldiers in Angola Unsure and Bored | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/advertising-in-self-appraisal-and-in-new-york.html | Advertising: In Self Appraisal | True | By Philip H. Dougherty Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/railfreight-rise-seen.html | Railâ€‹â€‹Freight Rise Seen | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/kasanof-to-quit-legal-aid-after-3-years-with-society.html | Kasanof to Quit Legal Aid After 3 Years With Society | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/russian-oil-profits-from-west-climb.html | Russian Oil Profits From West Climb | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/hyland-urges-stiffer-laws-to-hurt-big-drug-pushers-says-hell-seek.html | Hyland Urges Stiffer Laws To Hurt Big Drug Pushers | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/a-felicitous-setting-for-brubeck-is-provided-by-his-three-sons.html | A Felicitous Setting for Brubeck Is Provided by His Three Sons | True | By John S. Wilson | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/bookman-reap-profits-in-adversity.html | Bookmen Reap Profits in Adversity | True | By Eric Pace Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/inflation-gauge-is-challenged-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/railfreight-rise-seen-i.html | Railâ€‹â€‹Freight Rise Seen | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/gunmen-in-ireland-kidnap-english-earl-and-his-wife.html | Gunmen in Ireland Kidnap English Earl and His Wife | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/gop-leader-bids-democrats-endorse-2-for-appeals-court.html | G.O.P. Leader Bids Democrats Endorse 2 for Appeals Court | True | By Francis X. Clines | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/a-n-explanation-nixon-itt-and-milk-case-itt-subsequent-developments.html | An Explanation: Nixon, I.T.T. and Milk Case | True | By David E. Rosenbaum special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/subversive-list-abolished-by-order-of-the-president.html | Subversive List Abolished By Order of the President | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/2-arab-guerrillas-seized-by-israelis.html | 2 ARAB GUERRILLAS SEIZED BY ISRAELIS | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹No Title | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/30-pakistanis-dead-in-clashes-of-moslem-sects-200-hurt-and-2000.html | 30 Pakistanis Dead in Clashes of Moslem Sects | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/concert-13-bolshoi-violinists-in-opening-of-u-s-tour.html | Concert | True | By Donal Henanan | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/steel-contract-set-by-japan-and-china.html | STEEL CONTRACT SET BY JAPAN AND CHINA | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/algeria-raises-european-hopes-she-favors-oil-boycott-end-for-dutch.html | ALGERIA RAISES EUROPEAN HOPES | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/sadat-crosses-the-suez-canal-visits-troops-on-anniversary.html | Sadat Crosses the Suez Canal, Visits Troops on Anniversary | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/padres-expected-to-draft-shortstop.html | Padres Expected To Draft Shortstop | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/nusbaum-earns-spot-in-open-golf-nieporte-burns-falter-widespread.html | Nusbaum Earns Spot In Open Golf | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/business-briefs-house-bill-eases-company-asset-shifts-reserve.html | Business Briefs | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/when-people-care.html | When People Care | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/us-textile-industry-unfurls-trade-show-us-textile-industry-opens.html | U.S. Textile Industry Unfurls Trade Show | True | By Isadore Barmash | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/ideology-losing-in-soviet-search-for-power-shedding-ideology.html | Ideology Losing in Soviet Search for Power | True | By Leonard Silk | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/school-elections-results-on-issues-in-suburbs-listed-nassau-suffolk.html | School Elections: Results on Issues In Suburbs Listed | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/antacid-contents-limited-by-fda-industry-is-also-ordered-to-end.html | ANTACID CONTENTS LIMITED BY F.D.A. | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/marshall-islanders-surgery.html | Marshall Islanders' Surgery | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/howard-h-fogel.html | HOWARD H. FOGEL | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/the-money-question.html | The Money Question | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/tv-bobbie-and-beast.html | TV: â€šÃ„Â²Bobbieâ€šÃ„Â´ and â€šÃ„Â²Beastâ€šÃ„Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/coast-land-plan-being-expanded-experiment-in-regulation-of-use.html | COAST LAND PLAN BEING EXPANDED | True | BY Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/lefkowitz-to-give-plans-today-on-4th-term-wearing-two-hats-shaping.html | Lefkowitz to Give Plans Today on 4th Term | True | By Fred Ferretti | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/mobils-gasoline-price-raised-2-cents-a-gallon.html | Mobil's Gasoline Price Raised 2 Cents a Gallon | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/new-jersey-briefs-exmayor-admits-tax-charges-youth-groups-clash-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/ahumada-is-floored-by-sparring-mate.html | Ahumada Is Floored By Sparring Mate | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/about-new-york-bay-ridge-then-and-now.html | About New York | True | By John Corry | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/illness-a-puzzle-in-roncallo-case-suffolk-officials-and-justice.html | ILLNESS A PUZZLE IN RONCALLO CASE | True | By Roy R. Silver | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/stocks-are-up-on-hopes-of-levelingoff-of-rates-prime-rate-is-still.html | Stocks Are Up on Hopes Of Levelingâ€šÃ„Â²Off of Rates | True | By Alexander R. Hammer | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/hotel-in-newport-bankrupt.html | Hotel in Newport Bankrupt | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/queens-mother-52-gets-elementaryschool-certificate-here-as-her-16.html | Queens Moth | True | By Frank J. Prial | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/lawyer-gets-year-suspension-for-conveying-20000-bribe.html | Lawyer Gets Year Suspension For Conveying $20,000 Bribe | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/-pushing-of-keys-caused-tape-gap-experts-assert-panel-rules-out.html | â€šÃ„Â²PUSHING OF KEYSâ€šÃ„Â´ CAUSED TAPE GAP, EXPERTS ASSERT | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/nixon-leaves-monday-on-mideast-tour.html | Nixon Leaves Monday on Mideast Tour | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/siderowf-upset-1-up-by-scot-in-british-golf-uk-players-results.html | Siderowf Upset, 1 Up, By Scot in British Golf | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/james-knowles-leads-seniors.html | James Knowles Leads Seniors | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/portugals-chief-will-visit-africa-spinola-planning-trip-soon-to.html | PORTUGAL'S CHIEF WILL VISIT AFRICA | True | By Richard EderSpecial to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/missile-debate-sought-in-senate-fund-bill-amendment-asks-evaluation.html | MISSILE DEBATE SOUGHT IN SENATE | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/rampo-court-king-new-jersey-sports-only-2-blemishes-on-record.html | New Jersey Sports | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/reid-hints-at-quitting-race-if-panel-doesnt-back-him-reid-ignores.html | Reid Hints at Quitting Race If Panel Doesn't Back Him | True | By Frank Lynn | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/white-sox-trounce-yanks-as-allen-hits-slam-92-white-sox-turn-back.html | White Sox Trounce Yanks As Allen Hits Slam, 9â€šÃ„Â²2 | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/generals-to-sign-golan-data-today-ceremony-at-geneva-is-set-after.html | GENERALS TO SIGN GOLAN DATA TODAY | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/mr-nixons-mission-to-moscow-washington-it-would-be-helpful-if-the.html | WASHINGTON | True | By James Reston | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/15-die-on-ferry-in-india.html | 15 Die on Ferry in India | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/muskie-says-administration-aides-undermine-revenue-sharing-two.html | Muskie Says Administration Aides Undermine Revenue Sharing | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/shippers-would-pay-125billion-more-over-12-months-case-of.html | Shippers Would Pay 1.25â€šÃ„Â¢Billion More Over 12 Months | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/amex-prices-rise-3d-session-in-row-volume-is-also-liveliercounter.html | AMEX PRICES RISE 3D SESSION IN ROW | True | By James J. Nagle | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/economic-disengagement-from-vietnam-aid-dollars-do-little-in-direct.html | Economic Disengagement From Vietnam | True | By Hubert H. Humphrey | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/clothing-leaders-meet-tomorrow-negotiations-to-be-resumed-with.html | CLOTHING LEADERS MEET TOMORROW | True | By Damon Stetson | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/seattle-new-club-in-nfl-nfl-franchise-given-to-seattle-as-28th-club.html | Seattle New Club In N.F.L. | True | By William N. Wallace | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/kennecott-copper-increase-prices-on-some-cathodes.html | Kennecott Copper Increases Prices On Some Cathodes | True | By Gerd Wilcke | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/stage-a-moliere-first-imaginary-invalid-at-stratford-festival-the.html | Stage: A Moliere First | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/epsom-odds-are-sweet-on-nonoalco-195th-english-derby.html | Epsom Odds Are Sweet On Nonoalco | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/comdr-g-s-findlay.html | COMDR. G. S. FINDLAY | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/2-tapes-seem-to-aid-nixon-incontroversy-over-itt-2-tapes-seem-to.html | 2 Tapes Seem to Aid Nixon In Controversy Over I.T.T. | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/center-for-study-of-democratic-institutions-has-new-chief-and-a.html | Center for Study of Democratic Institutions Has New Chief and a Fiscal Crisis | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/rule-bids-state-judges-visit-jails-and-prisons.html | Rule Bids State Judges Visit Jails and Prisons | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/metropolitan-briefs-voter-registration-goes-underground-tocks.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/fiat-raises-prices-by-average-of-13.html | FIAT RAISES PRICES BY AVERAGE OF 13% | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/restrictive-policy-favored-to-cut-inflation.html | Restrictive Policy Favored to Cut Inflation | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index WEDNESDAY, JUNE 5, 1974 | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/francis-j-souhan.html | FRANCIS J. SOUHAN | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/negro-ensemble-stages-fullers-deepest-sleep.html | Negro Ensemble Stages Fuller's â€šÃ„Â²Deepest Sleepâ€šÃ„Â¨ | True | Mel Gussow | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/german-is-cycling-victor.html | German Is Cycling Victor | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/legal-fees-mounting-in-rothko-trial-change-of-wastefulness.html | Legal Fees Mounting in Rothko Trial | True | By Edith Evans Asbury | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/britain-details-her-terms-for-continuing-in-common-market-data-to.html | Britain Details Her Terms for Continuing in Common Market | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/-gas-priceposting-readable-to-drivers-is-voted-by-council.html | â€šÃ„Â²Gasâ€šÃ„Â¨ Priceâ€šÃ„Â¢Posting Readable to Drivers Is Voted by Council | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/epsom-odds-are-sweet-on-nonoalco.html | Epsom Odds Are Sweet On Nonoalco | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/korvette-claims-found-deceptive-us-orders-halt-to-abuses-in.html | KORVETTE CLAIMS FOUND DECEPTIVE | True | By Nathaniel Sheppard | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/when-half-a-leaf-is-better-foreign-affairs.html | When Half a Loaf Is Better | True | By C. L. Sulzberger | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/3-vote-delights-corporate-critics-publicinterest-resolutions-have.html | 3% Vote Delights Corporate Critics | True | By Marylin Bender | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/bishop-mosley-quitting-union-theological-post-acceptance-expected.html | Bishop Mosley Quitting Union Theological Post | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/six-in-family-die-in-fire.html | Six in Family Die in Fire | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/india-smallpox-epidemic-fatal-to-at-least-10000-smallpox-fatal-to.html | India Smallpox Epidemic Fatal to at Least 10,000 | True | By Lawrence K. Altman | 2002-07-11 | RE0000868528 | B00000931575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/clothing-strikes-once-were-common-big-shutdown-in-192021.html | Clothing Strikes Once Were Common | True | By Paul L. Montgomery | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/2-cambodian-aides-die-in-student-riot.html | 2 Cambodian Aides Die in Student Riot | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/personal-loan-rate-raised-by-2-banks.html | Personal Loan Rate Raised by 2 Banks | True | By Robert J. Cole | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/defender-advances-in-womens-tennis.html | Defender Advances In Women's Tennis | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/patient-found-dead-in-river.html | Patient Found Dead in River | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/excerpts-from-tapes-report-and-review-of-it-advisory-panel-summary.html | Excerpts From Tapes Report and Review of It | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/juror-in-mistrial-is-not-changd-womans-remarks-endad-mccranc.html | JUROR IN MISTRIAL IS NOT CHARGED | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/sports-stars-get-acquainted-on-the-court.html | Sports Stars Get Acquainted on the Court | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/taking-children-away-from-otb-rad-smith-a-rest-for-judger-the-horse.html | Red Smith | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/value-of-colson-as-a-watergate-witness-is-uncertain-greater-rapport.html | Value of Colson as a Watergate Witness Is Uncertain | True | By Anthony Ripley special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/george-goldberg.html | GEORGE GOLDBERG | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/harriman-assures-brezhnev-on-stable-us-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/india-smallpox-epidemic-fatal-to-at-least-10000-1-out-of-4-dies.html | India Smallpox Epidemic Fatal to at Least 10,000 | True | By Lawrence K. Altman | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/bridge-use-of-a-false-card-shows-belladonnas-brilliant-play.html | Bridge: Use of a False Card Shows Belladonna's Brilliant Play | True | By Alan Truscott | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/300million-in-two-corporate-debenture-issues-are-received-well-in-a.html | $300â€šÃ„Â³Million in Two Corporate Debenture Issues Are Received Well in a Heavy Day for Bond Trading | True | By Douglas W. Cray | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/mrs-petrone-leads-eastern-the-leading-scores.html | Mrs. Petrone Leads Eastern | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/3-split-on-antisemitism-cause-at-auschwitz-symposium-here.html | 3 Split on Antiâ€šÃ„Â"Semitism Cause At Auschwitz Symposium Here | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/sovietamerican-study-of-big-cities-planned.html | Sovietâ€šÃ„Â"American Study Of Big Cities Planned | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/mayor-4-councilmen-resign-in-state-dispute.html | Mayor, 4 Councilmen Resign in State Dispute | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/rev-patrick-miller-74-dies-led-presbyterians-in-south.html | Rev. Patrick Miller, 74, Dies; Led Presbyterians in South | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/poland-gives-priority-to-ambitious-housing-program-may-sell.html | Poland Gives Priority to Ambitious Housing Program | True | By Malcolm W. Browne special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/beine-counters-goldin-criticism-of-citys-budget.html | BEINE COUNTERS GOLDIN CRITICISM OF CITY'S BUDGET | True | By Maurice Carroll | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/newsprint-mill-venture-set.html | Newsprint Mill Venture Set | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/the-secret-of-sherlock-holmes-books-of-the-times-a-delightful.html | Books of The Times | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/morton-limits-coal-lease-for-tribe-accord-needed-bar-strip-mining.html | Morton Limits Coal Lease for Tribe | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/19-in-east-side-drug-plan-leave-facility-on-68th-st-federal-and.html | 19 in East Side Drug Plan Leave Facility on 68th St. | True | By Peter Kihss | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/boston-voters-picks-school-board-plan.html | BOSTON VOTERS PICK SCHOOL BOARD PLAN | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/kissinger-terms-aid-effort-vital-tells-congress-it-will-help-heal.html | KISSINGER TERMS AID EFFORT VITAL | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/lockheeds-banks-seen-paring-rate-temporary-loancost-cut-to-4-from.html | LOCKHEED'S BANKS SEEN PARING RATE | True | By Richard Witkin | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/new-chairman-elected-by-united-fund-here.html | New Chairman Elected By United Fund Here | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/basil-woon-80-journalist-dies-career-spanned-60-years-here-and.html | BASIL WOON, 80 JOURNALIST, DIES | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/homosexuals-gain-support-on-campus.html | Homosexuals Gain Support on Campus | True | By Iver Peterson | 2002-07-11 | RE0000868528 | B00000931575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/wilson-will-keep-troops-in-ulster-he-rules-out-withdrawalspecial.html | WILSON WILL KEEP TROOPS IN ULSTER | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/bloch-and-bagger-perform-sonatas.html | BLOCH AND BAGGER PERFORM SONATAS | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/dollar-down-a-bit-gold-prices-in-drop.html | DOLLAR DOWN A BIT; GOLD PRICES IN DROP | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/court-to-permit-pollution-by-ore-in-lake-superior-appellate-ruling.html | COURT TO PERMIT POLLUTION BY ORE IN LAKE SUPERIOR | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/treasury-aide-resigns.html | Treasury Aide Resigns | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/us-regrets-break-in-talk-on-men-missing-in-war-little-progress.html | U.S. Regrets Break in Talk on Men Missing in War | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/sports-today-baseball-harness-racing-soccer-tennis-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/grumman-will-get-advance-from-navy.html | GRUMMAN WILL GET ADVANCE FROM NAVY | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/stars-look-for-class-in-dress-and-talent.html | Stars Look for Class in Dress and Talent | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/forest-pest-bypasses-natural-defenses-of-the-tree-it-feeds-on.html | Forest Pest Bypasses Natural Defenses of the Tree It Feeds On | True | By Jane E. Brody | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/beame-counters-goldin-criticism-of-citys-budget-cites-errors.html | BEAME COUNTERS GOLDIN CRITICISM OF CITY'S BUDGET | True | By Maurice Carroll | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/edith-barenholtz-founder-of-creative-playthings-60.html | Edith Barenholtz, Founder Of Creative Playthings, 60 | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/tax-expert-calls-irs-inquiry-lax-lawyer-says-congressmen-have-set.html | TAX EXPERT CALLS I.R.S. INQUIRY LAX | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/new-state-law-frees-the-city-of-subway-fiscal-restraints.html | New State Law Frees the City Of Subway Fiscal Restraints | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/gm-and-ford-ask-newdelay-on-mandatory-air-bags.html | G.M. and Ford Ask New Delay On Mandatory Air Bags | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/tocks-i-dam-plan-delayed-by-bipartisan-opposition-legislators-in.html | Tocks I. Dam Plan Delayed By Bipartisan Opposition | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/2-cambodian-aides-die-in-student-riot-2-cambodian-aides-killed.html | 2 Cambodian Aides Die in Student Riot | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/nixon-soviet-trip-a-problem-for-tv-could-overlap-coverage-of.html | NIXON SOVIET TRIP A PROBLEM FOR TV | True | By Les Brown | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/brown-garden-bid-planned-by-g-w.html | BROWN, GARDEN BID PLANNED BY G. & W. | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/pro-transactions-baseball-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/on-trial.html | On Trial | True | | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-05 | 1974-06-05 | https://www.nytimes.com/1974/06/05/archives/scientists-plan-to-aid-congress-chemists-group-sponsors.html | SCIENTISTS PLAN TO AID CONGRESS | True | By Walter Sullivan | 2002-07-11 | RE0000868528 | B00000931575 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/veto-of-masstransit-bill-seen-if-the-cost-runs-to-2billion-flat.html | Veto of Massâ€šÃ„Â¨Transit Bill Seen lithe Cost Runs to $24â€šÃ„Â¨Billion | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/cna-loan-accord-set-with-6-banks-65million-in-credit-secured-by.html | CNA LOAN ACCORD SET WITH 6 BANKS | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/white-house-said-to-curb-ehrlichman-access-to-data.html | White House Said to Curb Ehrlichman Access to Data | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/baseball-promotions-draw-fire-after-melee-baseball-giveaways-are.html | Baseball Promotions Draw Fire After Melee | True | By Gerald Eskenazi | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/demolition-ammonia-fumes-send-80-newark-pupils-to-hospitals.html | Demolition Ammonia Fumes Send 80 Newark Pupils to Hospitals | True | By Frank J. Prial Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/kerr-and-joe-are-back-people-in-sports.html | People in Sports | True | Al Harvin | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/9-starters-expected-inbelmont-at-the-race-tracks.html | 9 Starters Expected In Belmont | True | By Joe Nichols | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/mrs-rachleff-wins-in-tennis-75-62.html | Mrs. Rachleff Wins In Tennis, 7â€šÃ„Â¨5, 6â€šÃ„Â¨2 | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/wood-field-stream-on-manipulating-trout-streams.html | Wood, Field & Stream On Manipulating Trout Streams | True | By Nelson Bryant | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/rodino-reported-to-order-a-study-of-roncallo-case-rodino-reported.html | Rodino Reported to Order A Study of Roncallo Case | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868530 | B00000931578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/critic-of-junta-honored-at-chile-mass.html | Critic of Junta Honored at Chile Mass | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/currency-rumors-lift-price-of-gold-currency-rumors-lift-gold-price.html | Currency Rumors Lift Price of Gold | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/house-insists-270-to-103-on-firm-antibusing-stand.html | House Insists, 270 to 103, On Firm Antibusing Stand | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/excerpts-from-nixons-talk-the-price-of-change-dangerous.html | Excerpts From Nixon's Talk | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/addressograph-halts-dividend-on-common.html | Addressograph Halts Dividend on Common | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/mrs-walter-fowler.html | MRS. WALTER FOWLER | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/arafat-pressing-for-geneva-role-palestinian-tells-his-council-he.html | ARAFAT PRESSING FOR GENEVA ROLE | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/one-eye-and-oneill-partners-in-crimethe-casts.html | ' One Eye' and 'O'Neil' Partners in Crime:The casts | True | A. H. WEILER | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/bridge-swiss-challenge-u-s-team-and-find-opposition-tough-screens.html | Bridge: Swiss Challenge U. S. Team And Find Opposition Tough | True | By Alan Truscott | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/nixon-tape-is-said-to-link-milk-price-to-political-gift-nixon-tape.html | Nixon Tape Is Said to Link Milk Price to Political Gift | True | By James M. Naughton Special to The NOV York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/rumania-is-seeking-u-s-coal-partner-would-be-a-first-subject-to.html | Rumania Is Seeking U.S. Coal Partner | True | By Brendan Jones | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/sadie-klein.html | SADIE KLEIN | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/sugar-act-is-killed-by-house.html | Sugar Act Is Killed By House | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/otb-to-take-stakes-bets.html | OTB To Take Stakes Bets | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/metropolitan-briefs-optimism-voiced-in-clothing-talks-addicts-in.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/2-realty-concerns-and-lawyer-indicted-on-taxfraud-charges-hogan.html | 2 Realty Concerns and Lawyer Indicted on Taxâ€š Ã‚Â³Fraud Charges | True | By Joseph P. Fried | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/tv-rivera-tries-hand-as-a-latehour-celebrity.html | TV: Rivera Tries Hand as a Lateâ€š Ã‚Â³Hour Celebrity | True | By John J. O'Connor | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/james-j-conway-75-headed-li-savings.html | JAMES J. CONWAY, 75, HEADED L.I. SAVINGS | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/coal-interests-rumania.html | Coal Interests Rumania | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/south-koreans-bar-monitor-reporter-unfairness-alleged.html | South Koreans Bar Monitor Reporter; Unfairness Alleged | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/caterers-suggest-menus-for-summer.html | Caterers Suggest Menus for Summer | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/mcgeachy-appointed.html | McGeachy Appointed | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/republics-of-soviet-central-asia-offer-the-russian-way-of-life-with.html | Republics of Soviet Central Asia Offer the Russian Way of Life With an Oriental Look | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/two-share-prize-in-hochster-golf.html | Two Share Prize In Hochster Golf | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/cambodia-slaying-linked-to-gunman-witness-says-lone-intruder-killed.html | CAMBODIA SLAYING LINKED TO GUNMAN | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/a-advertising-black-white-arf-changes-at-esty-moving-up-big-board.html | Advertising: Black & White â€š Ã‚Â²Arfâ€š Ã‚Â¸ | True | By Philip H. Dougherty | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/javits-wins-support-of-liberal-party-units.html | Javits Wins Support Of Liberal Party Units | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/court-hears-a-plea-on-hoffas-release.html | COURT HEARS A PLEA ON HOFFA'S RELEASE | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/claudia-holly-versfelt-is-married.html | Claudia Holly Versfelt is Married | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/parable-of-the-daughter.html | Parable of the Daughter | True | By Alden T. Vaughan | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/albany-scramble.html | Albany Scramble | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/shattered-pattern.html | Shattered Pattern | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/kerr-andjoe-louis-are-back-people-in-sports.html | People in Sports | True | Al Harvin | 2002-07-11 | RE0000868530 | B00000931578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/the-handicapped-cite-problems-consumer-notes-consumer-bills-curbs.html | Consumer Notes | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/plan-on-foreign-owned-banks-by-reserve-stirs-controversy.html | Plan on Foreignâ€‹Â‚Â‹Owned Banks By Reserve Stirs Controversy | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/pleas-made-to-block-execution-of-bulgarian-who-was-at-un-appeals.html | Pleas Made to Block Execution Of Bulgarian Who Was at U.N. | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/operetta-the-merry-widow-is-given-in-spanish.html | Operetta | True | By Allen Hughes | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/wristons-rate-forecast-spurs-stock-market-gain-rate-forecast-spurs.html | Wriston's Rate Forecast Spurs Stock Market Gain | True | By Alexander R. Hammer | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/saigon-releases-chau-former-aide-imprisoned-as-spy.html | Saigon Releases Chau, Former Aide Imprisoned as Spy | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/israelis-on-heights-destroy-or-remove-material-and-forts.html | Israelis on Heights Destroy or Remove Material and Forts | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/cleveland-bishop-named.html | Cleveland Bishop Named | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/medicaid-errors-ascribed-to-city-state-asserts-overcharges-of.html | MEDICAID ERRORS ASCRIBED TO CITY | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/california-returns-viewed-as-reaction-to-watergate-brown-nominated.html | California Returns Viewed As Reaction to Watergate | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/parsons-shows-notable-work-by-eisler.html | Parsons Shows Notable Work by Eisler | True | By Hilton Kramer | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/california-returns-viewed-as-reaction-to-watergate-campaign-reform.html | California Returns Viewed As Reaction to Watergate | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/fitzgibbon-heads-state-tennis-field.html | FitzGibbon Heads State Tennis Field | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/ginsberg-foursome-wins-school-baseball.html | Ginsberg Foursome Wins | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/cleveland-bishop-resigns.html | Cleveland Bishop Resigns | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/sports-news-briefs-ncaa-meet-starts-today-christy-among-8-cut-by.html | Sports News Briefs | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/con-edison-sale-of-plants-scoree-electric-power-institute-told-move.html | CON EDISON SALE OF PLANTS SCORED | True | By Gene Smith | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/seoul-antiaircraft-downs-a-us-army-helicopter.html | Seoul Antiaircraft Downs A U.S. Army Helicopter | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/madison-high-alumni-mark-50-golden-years-change-in-enrollment-born.html | Madison Hight Alumni Mark 50 Golden Years | True | By John L. Hess | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/soviet-defense-chief-says-west-pursues-arms-race-us-war-buildup.html | Soviet Defense Chief Says West Pursues Arms Race | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/nuclear-atom-plant-reopens.html | Nuclear Atom Plant Reopens | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/conferees-agree-on-wide-reforms-for-us-budgets-bill-adds-to.html | CONFEREES AGREE ON WIDE REFORMS FOR U.S BUDGETS | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/todays-epidemics-have-a-common-carrier-the-jet-situation-changing.html | Today's Epidemics Have a Common Carrierâ€‹Â‚Â® the Jet | True | By Lawrence K. Altman | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/nixon-brothers-said-to-balk-at-inquiry.html | NIXON BROTHERS SAID TO BALK AT INQUIRY | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/aussie-tells-of-system-for-judging-news-of-dogs.html | Aussie Tells of System For Judging | True | By Walter R. Fletcher | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/british-banks-study-franklin-national-westminster-says-that-it-is.html | BRITISH BANKS STUDY FRANKLIN | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/moyerss-departure-jeopardizes-wnet-shows-headed-for-shutout.html | Moyers's Departure Jeopardizes WNET Shows | True | By Les Brown | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/10cent-beer-dave-anderson-sports-of-the-times-the-mike-curtis.html | 10â€‹Â‚Â°Cent Beer | True | Dave Anderson | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/venezuelan-treasury-gets-oil-concerns-tax-payments.html | Venezuelan Treasury Gets Oil Concerns' Tax Payments | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/miss-rorke-is-wed-to-jack-lani-bader.html | Miss Rorke Is Wed to Jack Lani Bader | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/nfl-to-introduce-football-to-europe-nfl-to-put-league-in-europe.html | N.F.L. Is Introduce Football to Europe | True | By William N. Wallace | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/gibson-bids-class-at-queens-college-erase-city-mess.html | Gibson Bids Class At Queens College Erase City â€‹Â§â€‹Â‚Â¬Messâ€‹Â§â€‹Â‚Â´ | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/peril-in-troop-cut-seen-by-kissinger-he-tells-congress-unilateral.html | PERIL IN TROOP CUT SEEN BY KISSINGER | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/karl-hagedorns-wry-paintings-at-gimpel.html | Karl Hagedorn's Wry Paintings at Gimpel | True | By John Russell | 2002-07-11 | RE0000868530 | B00000931578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/prices-show-rise-on-amex-and-otc-active-lists-led-by-syntex-and.html | PRICES SHOW RISE ON AMEX AND Oâ€¦Â·Tâ€¦Â°C | True | By James J. Nagle | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/gone-but-not-forgotten.html | Gone but Not Forgotten | True | By Cowl Rider | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/silver-futures-climb-by-limit-london-goldprice-rise-is-spur-for.html | SILVER FUTURES CLIMB BY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/israelis-and-syrians-sign-golan-procedural-accord-jumbo-jet-to-be.html | Israelis and Syrians Sign Golan Procedural Accord | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/precautions-on-oil-urged.html | Precautions on Oil Urged | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/501-shot-wins-english-derby-501-chance-wins-derby-at-epsom.html | 50â€¦Â·1 Shot Wins English Derby | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/public-service-asks-a-568-rate-rise-con-edison-plight-cited-costs.html | Public Service Asks a 5.68% Rate Rise | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/fire-at-club-snags-midtown-traffic.html | FIRE AT CLUB SNAGS MIDTOWN TRAFFIC | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/sly-of-rock-group-weds-in-the-garden-400-special-guests-the-setting.html | Sly of Rock Group Weds in the Garden | True | By Judith Cummings | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/earle-n-bishopp-us-commissioner-lawyer-in-southern-district-post-28.html | EARLE N. BISHOPP, U.S. COMMISSIONER | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/oil-concerns-lose-antitrust-clearance.html | Oil Concerns Lose Antitrust Clearance | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/eritreans-release-pilot-seize-farmer.html | ERITREANS RELEASE PILOT, SEIZE FARMER | True | By Seth S. King | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/johnson-an-exfcc-member-loses-house-race-by-43-votes.html | Johnson, an Exâ€¦Â·F.C.C. Member, Loses House Race by 43 votes | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/larry-cabrelli.html | LARRY CABRELLI | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/rockefeller-denies-nixon-belittled-ford.html | Rockefeller Denies. Nixon Belittled Ford | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/new-york-magazine-co-and-village-voice-merge-expansion-predicted.html | New York Magazine Co. And Village Voice Merge | True | By Martin Arnold | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/opera-new-don-at-met.html | Opera: New Dan at Met | True | By Donal Henahan | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/kissinger-cites-soviet-pledge-on-jews.html | Kissinger Cites Soviet Pledge on Jews | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/a-military-uprising-crushed-in-bolivia.html | A MILITARY UPRISING CRUSHED IN BOLIVIA | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/rodino-reported-to-order-a-study-of-roncallo-case.html | Rodino Reported to Order A Study of Roncallo Case | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/brown-shortstop-no-i-pick-in-draft.html | Brown Shortstop No. 1 Pick in Draft | True | By Joseph Durso | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/a-jury-in-camden-to-investigate-police.html | A Jury in Camden to Investigate Police | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/evonne-rae.html | EVONNE RAE | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/louis-den.html | LOUIS DEN | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/chemical-is-joining-banks-raising-rate-on-personal-loans.html | Chemical Is Joining Banks Raising Rate On Personal Loans | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/lilco-again-to-raise-fueladjustment-rate.html | LILCO Again to Raise Fuelâ€¦Â·Adjustment Rate | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/europeans-given-a-space-lab-pact.html | EUROPEANS GIVEN A SPACE LAB PACT | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/badillo-calls-revenuesharing-awry.html | Badillo Calls Revenueâ€¦Â·Sharing Awry | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/west-point-class-told-of-importance-of-volunteer-army.html | West Point Class Told of Importance Of Volunteer Army | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/for-dole-the-nixon-issue-is-an-impossible-dilemma-ambiguous-road.html | For Dole, the Nixon Issue Is â€¦Â·an Impossible Dilemmaâ€¦Â· | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/kean-will-contest-85vote-loss-to-mrs-fenwick-the-cost-of-a-recount.html | Kean Will Contest 85â€¦Â·Vote Loss to Mrs. Fenwick | True | By Ronal Dsullivan | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/in-parkchester-old-tenants-fear-condominium-plan-hes-invisible-in.html | In Parkchester, Old Tenants Fear Condominium Plan... | True | By Allan M. Siegal | 2002-07-11 | RE0000868530 | B00000931578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/coop-city-move-is-planned-to-make-state-ease-burden.html | Coöp City Move Is Planned to Make State Ease Burden | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/wining-and-dining-from-floor-to-floor-ethnic-foods-gasps-of-delight.html | Wining and Dining From Floor to Floor | True | By Enid Nemy | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/appeal-to-tokyo-asks-whaling-ban-75000-childrens-letters-back.html | APPEAL TO TOKYO ASKS WHALING BAN | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/ashe-and-gorman-gain-as-french-open-starts-french-open-summaries.html | Ashe and Gorman Gain As French Open Starts | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/governor-signs-bill-to-finance-expansion-of-roosevelt-hospital.html | Governor Signs Bill to Finance Expansion of Roosevelt Hospital | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/school-proposals-put-to-vote-in-four-counties-in-suburbs.html | School Proposals Put to Vote In Four Counties in Suburbs | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/health-manpower-legislation-is-proposed-in-senate-mandatory-service.html | Health Manpower Legislation Is Proposed in Senate | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/conferees-agree-on-wide-reforms-for-us-budgets.html | CONFEREES AGREE ON WIDE REFORMS FOR U.S. BUDGETS | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/letters-to-the-editor-mideast-fantasies-and-the-reality-protecting.html | Letters to the Editor | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/g-thomas-lore.html | G. THOMAS LORE | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/a-listing-of-recently-published-books-fiction.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/jersey-atlanta-golfers-gain-in-british-amateur-us-players-results.html | Jersey, Atlanta Golfers Gain in British Amateur | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/debra-farber-wed-to-david-j-stone.html | Debra Farber Wed To David J. Stone | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/britain-is-warned-on-market-terms-french-premier-says-that-her.html | BRITAIN IS WARNED ON MARKET TERMS | True | By Clyde H. Farnsworth Special to The new York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/simon-opposes-proposed-tax-reforms-uncertainty-is-cited-oil.html | Simon Opposes Proposed Tax Reforms | True | By Eileen Shanahan Spmelal to The New York mats | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/business-briefs-us-rejects-bids-on-21-oil-tracts-more-flexible-tax.html | Business Briefs | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/jordanians-demand-jerusalem-sector.html | JORDANIANS DEMAND JERUSALEM SECTOR | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/nixon-tape-is-said-to-link-milk-price-to-political-gift.html | Nixon Tape Is Said to Link Milk Price to Political Gift | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/indians-quiet-their-restless-tribe-with-a-barrage-of-five-home-runs.html | Indians Quiet Their Restless Tribe With a Barrage of Five Home Runs | True | By Deane McGowen | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/the-california-vote.html | The California Vote | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/screen-lustful-sicilianssex-dominates-malice-in-comic-malizia-the.html | Screen: Lustful Sicilians:Sex Dominates Malice in Comic 'Malizia' The Cast | True | By Vincent Canby | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/the-holocaust-did-god-want-it-question-raised-at-seminar-here-on.html | THE HOLOCAUST: DID GOD WANT IT? | True | By Israel Shenker | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/david-s-racusin.html | DAVID S. RACUSIN | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/burns-predicts-spending-curbs-definite-plan-from-nixon-soon-wouldnt.html | BURNS PREDICTS SPENDING CURBS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/guards-in-manhattan-buildings-are-linked-to-police-by-radio.html | Guards in Manhattan Buildings Are Linked to Police by Radio | True | By Will Lissner | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/brewers-beer-night-limits-drinks.html | Brewers' Beer Night Limits Drinks | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/head-of-the-joint-chiefs-of-staff-george-scratchley-brown.html | Mead of the Joint Chiefs of Staff | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/counce-has-surgery.html | Counce Has Surgery | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/culebra-demand-backed-in-senate-move-would-force-end-of-navy.html | CULEBRA DEMO BACKED SENATE | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/robert-bennett.html | ROBERT BENNETT | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/article-2-no-title.html | Article 2 â€¦â€¦ No Title | True | | 2002-07-11 | RE0000868530 | B00000931578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/seoul-opens-trial-of-oppositionist-politician-who-was-seized-in.html | SEOUL OPENS TRIAL OF OPPOSITIONIST | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/troy-says-manes-drive-is-floundering.html | Troy Says Manes Drive Is â€šÃ„Â²Flounderingâ€šÃ„Â´ | True | By Thomas P. Ronan | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/us-ship-visits-egypt.html | U.S. Ship Visits Egypt | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/court-rules-inheritances-be-shared-in-divorces-a-6to0-opinion-in.html | Court Rules Inheritances Be Shared in Divorces | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/personal-finance-protein-cost-personal-finance.html | Personal Finance: Protein Cost | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/lisbon-opens-peace-talks-with-mozambique-rebels.html | Lisbon Opens Peace Talks With Mozambique Rebels | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/fugitive-lawyer-is-indicted-in-claimcases-embezzlement.html | Fugitive Lawyer Is Indicted In Claimsâ€šÃ„Â°Cases Embezzlement | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/peace-with-honor-ii.html | Peace With Honor: II | True | By Anthony Lewis | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/chess-smyslov-forgoes-big-time-for-lots-of-minor-successes-final.html | C. so. For Lots of Minor Snceeises Smyslov Forgoes Big Time Q | True | By Robert Byrne | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/corporate-and-taxexempt-bond-markets-improve-credit-markets.html | Corporate and Taxâ€šÃ„Â²Exempt Bond Markets Improve | True | By Douglas W. Cray | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/teamsters-pension-fund-plans-to-back-las-vegas-hotel-deal-merger.html | Teamsters Pension Fund Plans To Back Las Vegas Hotel Deal | True | By Clare M. Reckert | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/theater-parley-hears-merrick-he-tells-nonprofit-segment-to-unite-in.html | THEATER PARLEY HEARS MERRICK | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/governors-say-power-has-now-shifted-to-the-states-federal-paralysis.html | Governors Say Power Has Now Shifted to the States | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/moscow-summit-.html | Moscow Summit ... | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/lindsay-declines-professorship-at-hunter-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/angry-residents-block-riverside-drive-cars.html | Angry Residents Block Riverside Drive Cars | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/syria-says-she-influenced-us-policy-syrian-success-noted-impact-on.html | Syria Says She Influenced U.S. Policy | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/back-office-plan-hinted-by-brokei-idea-of-sharing-operations.html | BACK OFFICE PLAN TINTED BY BROKEI? | True | By Peter T. Kilborn | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/sets-defeated-by-denver-team-tuesdays-fights.html | Sets Defeated By Denver Team | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/a-friend-of-nixon-linked-to-offer-bobst-wrote-to-mitchell-in-1971-a.html | A FRIEND OF NIXON LINKED TO OFFER | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/in-holdrege-neb-where-weather-leads-watergate-as-a-topic-nixons.html | In Holdrege, Neb., Where Weather Leads Watergate as a Topic, Nixon Is Strongly Backed | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/europeans-given-a-space-lab-pact-reusable-facility-will-go-aboard.html | EUROPEANS GIVEN A SPACE LAB PACT | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/kuh-will-give-defendants-more-access-to-evidence-discovery-process.html | Kuh Will Give Defendants More Access to Evidence | True | By Marcia Chambers | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/white-house-said-to-curb-ehrlichman-access-to-data-white-house.html | White House Said to Curb Ehrlichman Access to Data | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/teacher-accused-of-hitting-pupil-hearing-on-changes-set-in-district.html | TEACHER ACCUSED OF HITTING PUPIL | True | By John T McQUISTON | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/exvietnam-pow-to-face-mcgovern-in-race-for-south-dakota-senate-seat.html | Exâ€šÃ„Â²Vietnam P.O.W. to Face McGovern In Race for South Dakota Senate Seat | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/oil-concerns-lose-antitrust-clearance-antitrust-oil-clearances.html | Oil Concerns Lose Antitrust Clearance | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/smaller-capital-outlay-rises-planned-april-consumer-credit-up.html | Smaller Capital Outlay Rises Planned; April Consumer Credit Up $1.5â€šÃ„Â²Billion | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/lonely-and-full-of-hate-she-joined-the-nazi-partyshes-lonely-now-an.html | Lonely and Full of Hate, She Joined the Nazi Party â€šÃ„Â® She's Less Lonely Now | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/hughess-office-ransacked-on-coast.html | Hughes's Office Ransacked on Coast | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/house-insists-270-to-103-on-firm-antibusing-stand-house-insists-in.html | House Insists, 270 to 103, On Firm Antibusing Stand | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/stanley-stroffolino.html | STANLEY STROFFOLINO | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/ford-reports-its-volume-in-may-was-down-by-19.html | Ford Reports Its Volume In May Was Down by 19% | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/state-medicine-board-finishes-hearings-in-dr-jacobson-case.html | State Medicine Board Finishes Hearings in Dr. Jacobson Case | True | By Jane E. Brody | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/general-foods-selects-ferguson-as-chairman-people-and-business.html | People and Business General Foods Selects Ferguson as Chairman | True | Robert J. Cole | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/jamaica-approves-a-rise-for-her-levies-on-bauxite-jamaican-earnings.html | Jamaica Approves a Rise For Her Levies on Bauxite | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/homer-m-carter-72-dies-led-west-pointpepperell.html | Homer M. Carter, 72, Dies; Led West. Pointâ€šÃ„Â¯Pepperell | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/flunking-in-art-student-bests-top-cartoonists.html | Flunking in Art, Student Bests Top Cartoonists | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/the-proceedings-in-the-un-today-general-assembly-trusteeship.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/arafat-pressing-for-geneva-role.html | ARAFAT PRESSING FOR GENEVA ROLE | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/girls-on-the-run-new-jersey-sports-no-easy-trip-crosscountry.html | New Jersey Sports | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/senators-back-plea-for-action-on-lies-by-edâ€šÃ„Â¯Chief-of-sec.html | Senators Back Plea for Action On Lies by Edâ€šÃ„Â¯Chief of S.E.C. | True | By Felix Belair Jr. special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/goodyear-and-oil-shale-plan-scrap-tire-salvage.html | Goodyear And Oil Shale Plan Scrap Tire Salvage | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/insko-gets-a-welcome-at-westbury-big-welcome-at-track-for-insko.html | Insko Gets A Welcome At Westbury | True | By Sam Goldaper Special in The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/sugar-act-is-killed-by-house-revival-in-senate-possible-sugar-act.html | Sugar Act Is Killed By House | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/but-in-forest-hills-some-see-coop-as-a-stabilizer-stormy.html | ...but in Forest Hills, Some See. Coâ€šÃ„Â¯op as a Stabilizer | True | By Murray Schumach | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/us-cites-foul-play.html | U.S. Cites â€šÃ„Â¯Foul Playâ€šÃ„Â¯ | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/new-schedules-on-lirr-causing-many-complaints.html | New Schedules on L.I.R.R. Causing Many Complaints | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/fluor-earnings-soar-by-201-other-concerns-issue-figures.html | Fluor Earnings Soar by 201% Other Concerns Issue Figures | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/dent-describes-economy-as-house-in-good-order-but-long-battle-is.html | Dent Describes Economy As â€šÃ„Â¯House in Good Orderâ€šÃ„Â¯ | True | By Isadore Barmash | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/prices-of-gas-here-rise-a-cent-a-gallon.html | PRICES OF â€šÃ„Â¯GAS â€šÃ„Â¯ HERE RISE A CENT A GALLON | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/stage-ontario-pericles-stratford-shakespeare-a-simple-romance.html | Stage: Ontario â€šÃ„Â¯Periclesâ€šÃ„Â¯ | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/a-medicare-existentialist-books-of-the-times-our-circumscribed.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/world-is-warned-on-resource-use-un-aide-at-spokane-fair-says-energy.html | WORLD IS WARNED ON RESOURCE USE | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/a-lawyer-goes-on-trial-here-a-accused-of-theft-of-attache-case.html | A Lawyer Goes on Trial Here, Accused of Theft of Attache Case | True | By Max H. Seigel | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/yankees-beaten-in-chicago.html | Yankees Beaten in Chicago | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/-or-nuclear-buildup.html | ... or Nuclear Buildâ€šÃ„Â¯up | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/mime-kipnis-vignettes-bravos-and-laughter-acclaim-2-series-of.html | Mime: Kipnis Vignettes | True | By Anna Bisselgoff | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/us-immigration-agency-lists-37-in-inquiry-on-nazi-war-crimes.html | U.S. Immigration Agency Lists 37 in Inquiry on Nazi War Cremes | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868530 | B00000931578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/new-jersey-briefs-newark-man-indicted-on-tax-count-bystander.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/news-index-79628071.html | NEWS INDEX | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/something-for-everybody.html | Something for Everybody | True | By Angela Taylor | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/going-out-guide.html | Going Out Guide | True | C. Gerald Fraser | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/duryea-promises-to-support-wilson-change-in-his-attitude.html | Duryea Promises to Support Wilson | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/a-lockheed-merger-doubted-at-textron.html | A LOCKHEED MERGER DOUBTED AT TEXTRON | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/article-3-no-title.html | Article 3 â€šÃ„Âªâ€šÃ„Âª No Title | True | By Eric Bentley | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/president-warns-policy-of-detente-bars-interfering-in-navy.html | PRESIDENT WARNS POLICY OF DETENTE BARS INTERFERING | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/president-warns-policy-of-detente-ears-interfering.html | PRESIDENT WARNS POLICY OF DETENTE EARS INTERFERING | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/lefkowitz-runs-again-but-bars-lieutenant-governor-candidacy-the.html | Lefkowitz Runs Again But Bars Lieutenant Governor Candidacy | True | By Fred Ferretti | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/percentage-gains-percentage-drops-new-1974-highslows-oddlot.html | Percentage Gains | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/article-1-no-title.html | Article 1 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/fumes-in-newark-send-80-students-to-hospitals.html | Fumes in Newark Send 80 Students to Hospitals | True | By Frank J. Prial Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/watergate-defense-to-get-a-list-of-co-conspirators.html | Watergate Defense to Get A List of Coâ€šÃ„Â¥Conspirators | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-06 | 1974-06-06 | https://www.nytimes.com/1974/06/06/archives/j-knowles-captures-senior-golf.html | J. Knowles Captures Senior Golf | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868530 | B00000931578 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/state-gop-seeks-to-fill-out-slate-search-is-on-for-candidate-for.html | STATE G.O.P. SEEKS TO FILL OUT SLATE | True | By Francis X. Clines | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/rutgers-university-to-compensate-210-for-bias-on-salary.html | Rutgers University To Compensate 210 For Bias on Salary | True | By Joseph B. Treaster | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/12-named-to-race-in-belmont-corderos-suspension-upheld.html | 12 Named to Race in Belmont; Cordero's Suspension Upheld | True | By Joe Nichols | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/woman-of-ganges.html | Woman of Ganges' | True | By Nora Sayre | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/rutgers-compensates.html | Rutgers Compensates | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/st-clair-says-subpoena-filed-by-ehrlichman-is-too-broadd.html | St. Clair Says Subpoena Filed By Ehrlichman Is Too Broad | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/nixon-welcomes-a-high-saudi-aide-deputy-premier-also-meets-with.html | NIXON WELCOMES A HIGH SAUDI AIDE | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/woman-gets-riahts-post.html | Woman Gets Rights Post | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/miss-hearst-named-as-a-bank-robber-in-us-indictment.html | Miss Hearst Named As a Bank Robber In U. S. Indictment | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/coors-to-appeal-order.html | Coors to Appeal Order | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/feminist-cleared-in-trenton-case-scuffle-with-trooper-called.html | FEMINIST CLEARED IN TRENTON CASE | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/mcnamara-exhorts-churchmen-to-help-poor-around-globe.html | McNamara Exhorts Churchmen to Help Poor Around Globe | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/fbi-theorizes-schlam-himself-or-father-administered-the-drugs.html | F.B.I. Theorizes Schlam Himself or Father Administered the Drugs | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/spain-on-the-brink-madrid.html | Spain On The Brink | True | By Tom Wicker | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/the-last-rite-of-spring-bible-schools-in-the-south-a-weeklong-duty.html | The Last Rite of Spring: Bible Schools in the South | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/outlook-unclear-on-oil-tax-device-democrats-in-house-locked-in-a.html | OUTLOOK UNCLEAR ON OIL TAX DEVICE | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/oilcash-recycling-plans-vary-discussions-planned-monetary.html | Oilâ€šÃ„Â´Cash Recycling Plans Vary | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/events-today-theater-film-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/the-time-bill-klem-said-forfeit-red-smith-the-unkind-years-battle.html | Red Smith | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/schlam-eager-to-succeed.html | Schlam: Eager to Succeed | True | By George Vecsey | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/kissinger-reassures-soviet-of-continued-mideast-role-kissinger.html | Kissinger Reassures Soviet. Of Continued Mideast Role | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/detective-leuci-weaving-complex-web-detective-leuci-weaving-complex.html | Detective Leuci Weaving Complex Web | True | By M. A. Farber | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/april-deficit-grew-from-yearago-39million-big-board-member-firms.html | April Deficit Grew From Yearâ€šÃ„Â¹Ago $39â€šÃ„Â¹Million | True | By Felix Belair Jr. special to The New Yon Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/campus-ground-broken-at-manhattan-community-ground-space-limited.html | Campus Ground Broken At Manhattan Community | True | By Glenn Fowler | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/stock-index-up-1517.html | Stock Index Up 15.17 | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/why-they-go-or-dont-to-those-rock-concerts-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/legislatr-finds-2-terms-enough-regr-powell-of-ohio-at-43-reports.html | LEGISLATOR FINDS 2 TERMS ENOUGH | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/effects-of-open-admission-stir-new-dispute-at-city-u-effects-of.html | Effects of Open Admission Stir New Dispute at City U. | True | By Gene I. Maeroff | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/syrians-and-israelis-storm-airports-to-greet-pow-s-noisy-happy.html | Syrians and Israelis Storm Airports to Greet P.O.W.'s | True | By James F. Clarity Social to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/higher-moral-value-urged-at-richmond-college.html | Higher Moral Value Urged at Richmond College | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/presidents-grip-found-looser-on-bureaucracy-nixon-government-rule.html | President's Grip Found Looser on Bureaucracy | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/woman-vice-president-of-the-auto-union-woman-in-the-news-a-careful.html | Woman Vice President of the Auto Union | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/375000-will-be-given-by-rutgers-for-bias-in-pay-salary-review-made.html | $375,000 Will Be Given By Rutgers for Bias in Pay | True | By Joseph B. Treaster | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/gen-abrams-undergoes-surgery-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/plan-weighedforloans-against-monetary-gold.html | Plan Weighed for Loans Against Monetary Gold | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/outcry-reported-on-nixon-style-repholtzman-hails-change-in-brooklyn.html | OUTCRY REPORTED ON NIXON â€šÃ„Â¹STYLEâ€šÃ„Â¹ | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/santarelli-speech-assailed-by-police-led-to-fbi-check.html | Santarelli Speech, Assailed by Police, Led to F.B.I. Check | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/advertising-sip-of-may-wine-doylewells-deal-is-reported-off.html | Advertising: Sip of May Wine | True | By Philip H. Dougherty | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/nyu-graduates-2300-in-garden-commencementclasstotals-7500-for.html | N.Y.U. GRADUATES 2,300 IN GARDEN | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/olivieri-off-and-running-for-lieutenant-governor-others-in-race.html | Olivieri Off and Running For Lieutenant Governor | True | By Thomas P. Ronan | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/the-screen-herbie-rides-again-to-defend-landmarks.html | The Screen: 'Herbie' Rides Again to Defend Landmarks | True | By Vincent Canby | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/bond-prices-rise-in-late-trading-some-treasury-issues-gain-by.html | BOND PRICES RISE IN LATE TRADING | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/sports-news-briefs-big8-orange-bowl-reach-accord-canadian-football.html | Sports News Briefs | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/20-firemen-are-hurt-in-south-bronx-blaze.html | 20 Firemen Are Hurt In South Bronx Blaze | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/900-frenchmen-say-thanks-here-on-30th-anniversary-of-allied.html | 900 Frenchmen Say Thanks Here on 30th Anniversary of Allied Invasion | True | By Frank J. Prial | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/eec-wont-seek-higher-gold-price-eec-wont-seek-higher-gold-price.html | E.E.C. Won't Seek Higher Gold Price | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/allman-brothers-open-summer-pop-season-mixed-formmist-planned.html | Allman Brothers Open Summer Pop Season | True | By John Rockwell | 2002-07-11 | RE0000868534 | B00000934238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/he-sings-for-his-supper-during-yours.html | He Sings for His Supper During Yours | True | By John Canaday | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/sports-today-baseball-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/texaco-raises-prices-for-variety-of-fuels.html | Texaco Raises Prices For Variety of Fuels | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/husband-indicted-in-death-of-bride-giesick-and-cleric-named-by-new.html | HUSBAND INDICTED IN DEATH OF BRIDE | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/trade-bill-rider-studied-a-new-container-sugar-act-backers-explore.html | Trade Bill Rider Studied | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/rizzo-tax-veto-overridden.html | Rizzo Tax Veto Overridden | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/swiftly-changing-fashions-cost-jobs.html | Swiftly Changing Fashions Cost Jobs | True | By Michael Stern Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/saving-power.html | Saving Power | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/weiskopf-courses-too-easy-weiskopf-courses-too-easy-the-leading.html | Weiskopf Courses Too Easy | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/house-votes-to-authorize-deepwater-port-in-state-bill-has-veto.html | House Votes to Authorize Deepâ€šÃ„Â¢Water Port in State | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/troop-out-abroad-barred-in-senate-mansfield-loses-his-call-for.html | TROOP OUT ABROAD BARRED IN SENATE; MANSFIELD LOSES | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/government-role-in-oil-questioned-big-concerns-express-doubt-that.html | GOVERNMENT ROLE IN OIL QUESTIONED | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/two-thirds-of-a-good-book-books-of-the-times-finding-the.html | Books of The Times | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/pirates-on-way-new-jersey-soorts.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/court-rules-18yearolds-must-be-given-police-jobs.html | Court Rules 18â€šÃ„Â¢Yearâ€šÃ„Â¢Olds Must Be Given Police Jobs | True | By Walter H. Waggoner Special to The Now York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/us-appeals-court-limits-voice-prints.html | U.S. APPEALS COURT LIMITS VOICE PRINTS | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/malaysias-top-policeman-shot-to-death-in-his-car.html | Malaysia's Top Policeman Shot to Death in His Car | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/westchester-builder-offers-tax-cuts.html | Westchester Builder Offers Tax Cuts | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/amtrak-ordering-200-rail-coaches-81million-contract-to-aid.html | AMTRAK ORDERING 200 RAIL COACHES | True | By Robert Lindsey | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/executives-kidnapped-wife-freed-60000-ransom-back.html | Executive's Kidnapped Wife Freed, $60,000 Ransom Back | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/mrs-king-becomes-fan-of-fans-of-team-tennis-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/rangers-will-get-sanderson-in-deal-with-bruins-seals-rangers-in.html | Rangers Will Get Sanderson In Deal With Bruins, Seals | True | By Gerald Eskenazi | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/frank-mkennett-ettore-troilo.html | FRANK M'KENNETT | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/music-and-musings-by-dizzy-gillespie.html | MUSIC AND MUSINGS BY DIZZY GILLESPIE | True | John S. Wilson | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/city-u-graduate-center-hears-plea-to-back-soviet-dissenters.html | City U. Graduate Center Hears Plea to Back Soviet Dissenters | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/inflation-termed-near-crisis-stage-economists-see-world-stability.html | Inflation Termed Near â€šÃ„Â¢Crisisâ€šÃ„Â¢ Stage | True | By Michael C. Jensen | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/congress-may-act-against-budget-unit-in-rift-over-agency.html | Congress May Act Against Budget Unit In Rift Over Agency | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/giants-rookie-captures-n-c-a-a-heat.html | Giants' Rookie Captures N. C. A. A. Heat | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/student-80-at-yeshiva-u-gets-ma-and-now-plans-for-phd.html | Student, 80, at Yeshiva U. Gets M.A. and Now Plans for Ph.D. | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/india-rushes-health-teams-into-smallpox-epidemic-zone.html | India Rushes Health Teams Into Smallpox Epidemic Zone | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/lord-arlen-suffolk-victor-79628479.html | Lord Arlen Suffolk Victor | True | | 2002-07-11 | RE0000868534 | B00000934238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/troop-cut-abroad-barred-in-senate-mansfield-lose.html | TROOP CUT ABROAD BARRED IN SENATE MANSFIELD LOSE | True | By John W. Finney Special to The New York Volta | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/town-votes-impeachment.html | Town Votes Impeachment | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/end-of-foreign-aid.html | End of â€˜Â²Foreign Aidâ€˜Â¸Â´ | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/about-new-york-repairman-to-the-rescue.html | About New York | True | By John Corry | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/time-hides-all-but-the-memories-of-dday.html | Time Hides All but the Memories of Dâ€˜Â¸Â²Day | True | By Drew Middleton | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/detective-leuci-weaving-complex-web-in-role-as-undercover-agent.html | Detective Leuci Weaving Complex Web in Role as Undercover Agent Investigating Police Corruption | True | By M. A. Farber | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/chapter-x-motion-delayed-on-interstate-stores-inc.html | Chapter X Motion Delayed On Interstate Stores, Inc. | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/bridge-victory-of-american-women-is-surprise-of-venice-games-a.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/sweet-surprise.html | Sweet Surprise | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/presidents-grip-found-looser-on-bureaucracy.html | President's Grip Found Looser on Bureaucracy | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/theater-loves-labours-lost-is-given-in-ontario.html | Theater: â€˜Â²Love's Labour's Lost â€˜Â¸Â´ Given in Ontario | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/judge-to-resign-cites-low-salary-bauman-calls-40000-pay.html | JUDGE TO RESIGN; CITES LOW SALARY | True | By Tom Goldstein | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/drivers-test-reaction-at-roosevelt.html | Drivers Test Reaction At Roosevelt | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/wednesdays-fights-79628483.html | Wednesday's Fights | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/lord-arlen-suffolk-victor.html | Lord Arlen Suffolk Victor | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/reserve-report.html | Reserve Report | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/capital-of-cambodia-is-quiet-despite-fears-of-more-protests-premier.html | Capital of Cambodia Is Quiet Despite Fears of More Protests | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/data-on-politicians-traced-to-wiretaps-for-security-members-of.html | Data on Politicians Traced To Wiretaps for â€˜Â²Securityâ€˜Â¸Â´ | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/charles-e-mcarthy.html | CHARLES E. M'CARTHY | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/news-index-79628636.html | NEWS INDEX | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/knightly-way-dies-at-westbury-track.html | Knightly Way Dies at Westbury Track | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/misswolf-is-bride-of-edwin-chester-j-a-kelly-jr-weds-mrs-muldowney.html | Miss Wolf Is Bride Of Edwin Chester | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/bold-poetry-by-voznesensky-electrifies-sro-moscow-crowd-an.html | Bold Poetry by Voznesensky Electrifies S.R.O. Moscow Crowd | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/smith-upset-in-paris-by-japans-ace.html | Smith Upset In Paris By Japan's Ace | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/effects-of-open-admission-stir-new-dispute-at-city-u.html | Effects of Open Admission Stir New Dispute at City U. | True | By Gene I. Maeroff | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/theater-parley-has-a-happy-ending-cry-from-audience-suggestion-from.html | Theater Parley Has a Happy Ending | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/proxmire-calls-us-banking-envy-of-the-free-world.html | Proxmire Calls U.S. Banking â€˜Â²Envy of the free Worldâ€˜Â¸Â´ | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/8-reported-killed-by-tornado-in-arkansas-town.html | 8 Reported Killed by Tornado in Arkansas Town | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/slater-walker-securities-sells-2-german-holdings.html | Slater, Walker Securities Sells 2 German Holdings | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/barker-named-coach.html | Barker Named Coach | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/12-named-to-race-in-belmont-corderos-suspension-upheld-12-horses.html | 12 Named to Race in Belmont; Cordero's Suspension Upheld | True | By Joe Nichols | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/kissinger-holds-reception-for-nato-parliamentarians.html | Kissinger Holds Reception For NATO Parliamentarians | True | | 2002-07-11 | RE0000868534 | B00000934238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/barker-named-coach-79628481.html | Barker Named Coach | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/oil-and-money.html | Oil and Money | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/captain-cleared-of-bribe-charge-was-accused-of-accepting-money-to.html | CAPTAIN CLEARED OF BRIBE CHARGE | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/exconvict-is-killed-in-omaha-shootout.html | EX€§Â„Â°CONVICT IS KILLED IN OMAHA SHOOTOUT | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/some-shocking-revelations-with-oodles-of-true-facts-about-goingson.html | Some Shocking Revelations, With Oodles of True Facts, About Goings€§Â„Â°On at Colleges! | True | By Andrew A. Rooney | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/oilrich-lands-lift-exchange-reserves.html | OIL€§Â„Â°RICH LANDS LIFT EXCHANGE RESERVES | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/court-voids-jersey-agencys-gag-rule-rule-called-too-broad-court.html | Court Voids Jersey Agency's Gag Rule | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/shippingmails-incoming-passenger-and-mailships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/government-in-lisbon-showing-strains-communists-in-cabinet.html | Government in Lisbon Showing Strains | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/prospects-for-fishing-in-surrounding-waters-boating-outlook.html | Prospects for Fishing In Surrounding Waters | True | Thomas Rogers | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/daily-news-is-increasing-newsstand-price-to-15c.html | Daily News Is Increasing Newsstand Price to 150 | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/new-jersey-briefs-state-bars-9-janitorial-concerns-education-board.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/kissinger-again-denies-initiating-taps-review-by-prosecutor.html | Kissinger Again Denies Initiating Taps | True | By Seymour M. Hersch Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/fortas-views-negotiated-rates-people-and-business.html | People and Business. | True | Leonard Sloane | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/critique-of-system-is-singapore-best-seller-search-for-tittletattle.html | Critique of System Is Singapore Best Seller | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/kerr-at-new-school-deplores-ebbing-confidence-in-schools.html | Kerr, At New School, Deplores Ebbing Confidence in Schools | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/striking-cabbies-jam-newark-traffic-council-role-cited-threats.html | Striking Cabbies Jam Newark Traffic | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/retail-sales-rise-i-at-15month-high-gain-at-major-stores-here.html | RETAIL SALES RISE AT 15€§Â„Â°MONTH HIGH | True | By Isadore Sarmash | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/the-grand-jurys-vote.html | The Grand Jury's Vote | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/jury-named-nixon-a-coconspirator-but-didnt-indict.html | JURY NAMED NIXON A CO€§Â„Â°CONSPIRATOR BUT DIDN'T INDICT | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/retail-milk-cost-to-drop-2-cents-a-quart-july-i.html | Retail Milk Cost to Drop 2 Cents a Quart July 1 | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/dip-in-prime-rate-buoys-the-amex.html | DIP IN PRIME RATE BUOYS THE AMEX | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/the-longest-day-relived-in-normandy-ceremonies-along-peninsula.html | â€§Â°The Longest Dayâ€§Â„Â° Relived in Normandy | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/two-school-guards-shifted-after-fight.html | Two School Guards Shifted After Fight | True | By Robert Hanley | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/transport-strike-set-in-italy-today.html | TRANSPORT STRIKE SET IN ITALY TODAY | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/budget-revolution.html | Budget Revolution | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/abbatiello-wins-pace-in-comeback.html | McNamara Exhorts Churchmen to Help Poor Around Globe | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/jury-named-nixon-a-coconspirator-but-didnt-indict-st-clair-confirms.html | JURY NAMED NIXON A CO€§Â„Â°CONSPIRATOR BUT DIDN'T INDICT | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/jurys-action-what-it-means-to-nixon-and-6-defendants-not-innocent.html | Jury's Action: What It Means to Nixon and 6 Defendants | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/clothing-negotiators-resume-talks-over-issue-of-money.html | Clothing Negotiators Resume Talks Over Issue of Money | True | By Linda Charlton New York Times Special to The | 2002-07-11 | RE0000868534 | B00000934238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/dr-jerome-weinstock | DR. JEROME WEINSTOCK | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/explanation-impeachment-and-national-security-caulfieldulasewicz.html | Explanation: Impeachment and National Security | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/kidnapping-suspect-leads-jersey-police-to-two-girlsbodies-suspect.html | Kidnapping Suspect Leads Jersey Police To Two Girls Bodies | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/small-lirr-union-threatens-a-strike.html | SMALL L.I.R.R. UNION THREATENS A STRIKE | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/ballet-worth-the-wait-feld-troupe-schedules-extra-weeksrhodes.html | Ballet: Worth the Wait | True | By Anna Kisselgoff | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/data-on-politicians-traced-to-wiretaps-for-security.html | Data on Politicians Traced to â€šÃ„Ã²Securityâ€šÃ„Ã´ | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/wholesale-prices-of-coffees-raised-by-maxwell-house-price-changes.html | Wholesale Prices Of Coffees Raised By Maxwell House | True | By Gene Smith | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/bomb-hurts-postal-worker.html | Bomb Hurts Postal Worker | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/squatters-carry-protest-to-cathedral-of-st-john.html | Squatters Carry Protest To Cathedral of St. John | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/in-bhutan-both-reunion-and-tension-challenges-to-throne.html | In Bhutan, Both Reunion and Tension | True | By Bernard Weinraub Special to The New York Thee | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/stock-index-up-1517-rutgers-agrees-to-compensate-210-on-faculty-for.html | Stock Index Up 15.17 | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/donoughmores-son-offers-a-reward-in-kidnapping.html | Donoughmores' Son Offers A Reward in Kidnapping | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/dow-average-up-1517volume-is-moderate-stocks-advance-index-gains.html | Dow Average Up 15.17 â€šÃ„Ã®Volume Is Moderate | True | By William D. Smith | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/going-out-guide.html | Guide GOIN OUT | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/premiers-party-in-tel-aviv-swept-aside-by-prisoners-surging-from.html | Premier's Party in Tel Aviv Swept Aside by Prisoners Surging From Aircraft | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/franklin-withdrawals-slowing-barclays-uninterested-with-franklin.html | Franklin Withdrawals Slowing | True | By John H. Allan | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/fcc-asked-to-review-transfer-of-tv-antennas.html | F.C.C. Asked to Review Transfer of TV Antennas | True | By Les Brown | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/seoul-gunners-fire-on-us-helicopter.html | SEOUL GUNNERS FIRE ON U.S. HELICOPTER | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/teamsters-start-farm-unionlocal-13state-unit-chartered-as-chavez.html | TEAMSTERS START FARM UNION LOCAL | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/money-supply-declined-in-week-apparently-showing-fed-policy.html | Money Supply Declined in Week, Apparently Showing Fed Policy | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/rangers-win-as-johnson-haunts-indians-with-bat-baseball-roundup.html | Rangers Win as Johnson Haunts Indians With Bat | True | By Deane McGowen | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/gulag-in-huge-quantity-goes-to-the-stores-early-not-unprecedented-.html | â€šÃ„Ã²Gulagâ€šÃ„Ã´ in Huge Quantity, Goes to the Stores Early | True | By Eric Pace | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/who-confident-smallpox-can-be-erased-in-year-despite-india-epidemic.html | W.H.O. Confident Smallpox Can Be Erased in Year Despite India Epidemic | True | By Lawrence K. Altman | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/gold-price-off-dollar-is-mixed-london-fall-is-4-an-ounce-as-rumors.html | GOLD PRICE OFF; DOLLAR IS MIXED | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/business-briefs-nigeria-halts-texaco-and-socal-output-modest-gain.html | Business Briefs | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/metropolitan-briefs-200-near-train-fire-leave-homes-jersey.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/governors-elect-rampton.html | Governors Elect Rampton | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/briefs-on-the-arts-turandot-opens-met-parks-series-weil-is-named.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/industry-sees-price-rises-sugar-industry-sees-price-rises.html | Industry Sees Price Rises | True | By Gerd Wilcke | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/market-place-the-big-board-and-dumping.html | Market Place: The Big Board And Dumping | True | By Robert Metz | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/garment-union-to-limit-aides-terms.html | Garment Union to Limit Aides' Terms | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/now-attacks-volunteerismbut-others-rally-to-its-defense.html | NOW Attacks Volunteerismâ€šÃ„Ã®But Others Rally, to Its Defense | True | By Enid Nemy | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/crafts-collections-and-obsessions-shaped-her-life-ancient-relics.html | Crafts: Collections and Obsessions | True | By Rita Reif | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2002-07-11 | RE0000868534 | B00000934238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/bronx-man-77-slain-in-effort-to-save-wife-from-an-assault.html | Bronx Man, 77, Slain in Effort To Save Wife From an Assault | True | By Alfred E. Clark | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/democrats-study-senate-hopefuls-alexander-of-syracuse-is-regarded.html | DEMOCRATS STUDY SENATE HOPEFULS | True | By Frank Lynn | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/fee-fund-reported-for-nixon-exaides-fund-reported-for-nixon-aides.html | Fee Fund Reported For Nixon Exâ€šÃ„Â¢Aides | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/saigon-offers-concessions-to-vietcong-for-new-talks-participation.html | Saigon Offers Concessions To Vietcong for New Talks | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/burden-of-oil-money-worries-bankers-oilmoney-flow-worries-bankers.html | Burden of Oil Money Worries Bankers | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/city-college-graduates-its-first-open-enrollees-times-editor.html | City College Graduates Its First Open Enrollees | True | By Leonard Buder | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/eastmet-plans-a-latrobe-offer-tender-deal-for-51-of-the-common-is-a.html | EASTMET PLANS A LATROBE OFFER | True | By Clare M. Reckert | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/retail-sales-rise-at-15month-high-gain-at-major-stores-here.html | RETAIL SALES RISE AT 15â€šÃ„Â¢MONTH HIGH | True | By Isadore Barmash | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/nfl-clubs-dispel-myths-of-big-profits-nflclubs-give-data-on-profits.html | N.F.L. Clubs Dispel â€šÃ„Â²Mythsâ€šÃ„Â´ of Big Profits | True | By William N. Wallace | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/silver-futures-show-slim-gain-londongoldprice-dip-stirs-sharp.html | SILVER FUTURES SHOW SLIM GAIN | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/pan-am-and-twa-fail-on-an-accord-plan-would-have-combined-some-or.html | PAN AM AND T.W.A. FAIL ON AN ACCORD | True | By Richard Witkin Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/labor-nominee-confirmed.html | Labor Nominee Confirmed | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/john-a-kebler.html | JOHN A. KEBLER | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/william-bittman-quits-law-firm-in-capital.html | William Bittman Quits Law Firm in Capital | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/grace-spofford-87-was-music-director.html | GRACE SPOFFORD, 87, WAS MUSIC DIRECTOR | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/aid-for-blind-venders.html | Aid for Blind Venders | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/new-books-fiction.html | FICTION | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/lottery-numbers-79628419.html | LOTTERY NUMBERS June 6, 1974 | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/eastern-college-tennis.html | Eastern College Tennis FINAL STANDING OF THE TEAMS | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/commodity-price-index-up-29-from-wedago-level.html | Commodity Price Index Up 2.9 From Weekâ€šÃ„Â¢Ago Level | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/church-group-names-new-general-secretary.html | Church Group Names New General Secretary | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/the-new-european-leaders-washington.html | The New European Leaders | True | By James Reston | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/blanche-yurka-actress-dead-rose-to-stardom-in-wild-duck-played.html | Blanche Yurka, Actress, Dead; Rose to Stardom in â€šÃ„Â²Wild Duckâ€šÃ„Â´ | True | By Michael T. Kaufman | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/yanks-medich-triumph-yanks-top-white-sox-for-medich-mets-records.html | Yanks, Medich Triumph | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/kissinger-reassures-soviet-of-continued-mideast-role.html | Kissinger Reassures Soviet Of Continued Mideast Role | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/sperry-rand-lifts-dividend.html | Sperry Rand Lifts Dividend | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/cia-bruised-by-vietnam-and-watergate-is-undergoing-quiet-changes.html | C.I.A. Bruised by Vietnam and Watergate, Is Undergoing Quiet Changes Under Colby | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/judge-is-critical-of-rights-lawyer-says-the-white-who-heads-legal.html | JUDGE IS CRITICAL OF RIGHTS LAWYER | True | By Paul Delaney | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/mets-top-reds-43-on-milner-homer-mets-set-back-reds-43-on-milners.html | Mets Top Reds, 4â€šÃ„Â¢3, on Milner Homer | True | By Michael Strauss | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/2-americans-in-british-golf-quarterfinal.html | 2 Americans in British Golf Quarterfinal | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/husband-indicted-in-death-of-bride-ciesick-and-a-cleric-named-by.html | HUSBAND INDICTED IN DEATH OF BRIDE | True | | 2002-07-11 | RE0000868534 | B00000934238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/oliver-l-reiser-78-philosopher-dead.html | OLIVER L. REISER, 78, PHILOSOPHER, DEAD | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/letters-to-the-editor-staggered-hours-program-its-working-of-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/parts-of-the-book-censored-by-the-cia.html | Parts of the Book Censored by the C.I.A. | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-07 | 1974-06-07 | https://www.nytimes.com/1974/06/07/archives/london-exchange-seeks-payments-compensation-is-ordered-for.html | LONDON EXCHANGE SEEKS PAYMENTS | True | | 2002-07-11 | RE0000868534 | B00000934238 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/fed-said-to-get-plan-on-franklin-citibank-reportedly-leads-group.html | FED SAID TO GET PLAN ON FRANKLIN | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/bridge-ruffing-of-dummys-loser-poses-question-of-timing.html | Bridge: Ruffing of Dummy's Loser Poses Question of Timing | True | By Alan Truscott | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/clerics-hopeful-on-world-crisis-aspen-seminar-releases-statement-of.html | CLERICS HOPEFUL ON WORLD â€šÃ„Â¢CRISISâ€šÃ„Â` | True | By Eleanor Blau; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/talks-to-settle-the-strike-of-clothing-union-continue.html | Talks to Settle the Strike Of Clothing Union Continue | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/alan-j-zuch.html | ALAN J. ZUCH | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/prices-rise-again-on-amex-and-otc-prime-rate-cut-at-citibank-lends.html | PRICES RISE AGAIN ON AMEX AND Oâ€šÃ„Â¢Tâ€šÃ„Â¢C | True | By James J. Nagle | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/many-calls-but-no-clues-in-killing-of-library-aide.html | Many Calls, but No Clues, in Killing of Library Aide | True | By Deirdre Carmody | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/crisis-in-economy-deepens-in-italy.html | CRISIS IN ECONOMY DEEPENS IN ITALY | True | By Paul Hofmann; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/13-indicted-on-stock-theft-and-counterfeit-counts-6-brooklyn-men.html | 13 Indicted on Stock Theft and Counterfeit Counts | True | By Rudy Johnson; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/metropolitan-briefs-codd-gives-case-for-more-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/two-soviet-dancers-reported-free-to-go-after-long-struggle-2-soviet.html | Two Soviet Dancers Reported Free to Go After Long Struggle | True | By Christopher S. Wren; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/grant-g-simmons-of-mattress-firm-third-generation-in-family.html | GRANT G. SIMMONS OF MATTRESS FIRM | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/byrne-offers-2-incometax-proposals-surtax-proposed.html | Byrne Offers 2 Incomeâ€šÃ„Â¢Tax Proposals | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/nfl-data-on-profits-disputed.html | N.F.L. Data On Profits Disputed | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/pakistan-disputes-india-on-arms-reaction-by-bhutto.html | Pakistan Disputes India on Aâ€šÃ„Â¢Arms | True | By Kathleen Teltsch;Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/mercenary-threat-reported-in-guinea.html | MERCENARY THREAT REPORTED IN GUINEA | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/sports-today-auto-racing.html | Sports Today | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/dualpurpose-funds.html | Dualâ€šÃ„Â¢Purpose Funds | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/art-welcome-tribute-to-mark-tobey.html | Art: Welcome Tribute to Mark Tobey | True | By John Russell; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/ruling-for-barrios-is-appealed-by-us.html | RULING FOR BARRIOS IS APPEALED BY U.S. | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/tigers-rally-in-9th-to-beat-angels-54-baseball-roundup.html | Tigers Rally in 9th to Beat Angels, 5â€šÃ„Â¢4 | True | By Deane McGowen | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/prime-rate-drops-to-11-14-at-citibank-quarterpoint-move-lifts-hope.html | Prime Rate Drops To 11Ã¬Â¬Â° at Citibank | True | By Ernest Holsendolph | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/mile-tunnel-flooded-to-fight-train-fire-tunnel-flooded-to-combat.html | Mile Tunnel Flooded to Fight Train Fire | True | By James Feron; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/political-spending-is-linked-to-shultz.html | POLITICAL SPENDING IS LINKED TO SHULTZ | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/fathers-day-proclamation.html | Fathers Day Proclamation | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/irish-sisters-in-british-jail-end-3week-hunger-strike.html | Irish Sisters In British Jail End 3â€šÃ„Â¢Week Hunger Strike | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/bank-cuts-prime-rate-148817362.html | Bank Cuts Prime Rate | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/kansas-city-six-hires-guidolin-people-in-sports.html | People in Sports | True | Sam Goldaper | 2002-07-11 | RE0000868536 | B00000934240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/mansfield-stalls-a-jackson-trade-plan-quiet-day-chosen.html | Mansfield Stalls a Jackson Trade Plan | True | By John W. Finney; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/eberle-calls-ties-of-us-to-market-exceptionally-good.html | Eberle Calls Ties Of U.S. to Market Exceptionally Good | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/eager-pickers-find-berried-treasure-as-lifarmers-open-fields-to.html | Eager Pickers Find Berried Treasure As L.I. Farmers Open Fields to Public | True | By George Vecsey; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/thursdays-fights.html | Thursday's Fights | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/news-index-148817322.html | NEWS INDEX | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/suspect-in-girls-slayings-questioned-on-other-cases-suspect-in.html | Suspect in Girls' Slayings Questioned on Other Cases | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/greens-137-leads-golf-by-stroke-green-takes-over-golf-lead-at-67137.html | Green's 137 Leads Golf By Stroke | True | By Gordon S. White Jr.; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/temple-picks-bolen.html | Temple Picks Bolen | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/scaleddown-plans-for-kennedy-library-unveiled-cost-with-glass.html | Scaledâ€šÃ„Â°Down Plans for Kennedy Library Unveiled; Cost, With Glass Pyramid Gone, Put at $15â€šÃ„Â°Million | True | By John Kifner; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/dublin-police-express-fear-donoughmores-were-killed.html | Dublin Police Express Fear Donoughmores Were Killed | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/20month-boy-falls-8-floors-to-canopy-suffers-swollen-lip.html | 20â€šÃ„Â°Month Boy Falls 8 floors to Canopy; Suffers Swollen Lip | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/loss-listed-by-bond-and-by-alexanders.html | LOSS LISTED BY BOND AND BY ALEXANDER'S | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/new-library-plan-a-response-to-the-critics-keynote-of-scheme-by.html | New Library Plan: A Response to the Critics | True | By Paul Goldberger | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/tanker-explodes-in-korea.html | Tanker Explodes, in Korea | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/unholy-burial.html | Unholy Burial | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/us-said-to-warn-europe-on-arabs-concern-seen-over-plan-for-broad.html | U.S. SAID TO WARN EUROPE ON ARABS | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/gabrielsen-gains-british-amateur-final.html | Gabrielsen Gains British Amateur Final | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/baby-falls-8-floors-lands-on-a-canopy-suffers-swollen-lip.html | Baby Falls 8 Floors, Lands on a Canopy, Suffers Swollen Lip | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/kurd-chief-asks-un-for-aid-against-iraq.html | Kurd Chief Asks U.N. For Aid Against Iraq | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/music-a-french-finale-philharmonic-devotes-its-last-program-to.html | Music: A French Finale | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/no-amer-soccer-league.html | NO. AMER. SOCCER LEAGUE | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/tv-news-viewing-in-5month-drop-weariness-with-watergate-is-cited-as.html | TV NEWS VIEWING IN 5â€šÃ„Â°MONTH DROP | True | By Les Brown | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/exprosecutor-denies-threats-to-partner-of-accused-officer.html | Exâ€šÃ„Â°Prosecutor Denies Threats To Partner of Accused Officer | True | By Alfred E. Clark | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/bank-cuts-prime-rate.html | Bank Cuts Prime Rate | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/mile-tunnel-flooded-to-fight-train-fire.html | Mile Tunnel Flooded to Fight Train Fire | True | By James Feron; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/robert-l-blanchard.html | ROBERT L. BLANCHARD | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/sterling-drug-names-president-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/100-fine-30day-term-suspended-for-kleindienst-prosecutors-charge.html | $100 Fine, 30â€šÃ„Â°Day Term Suspended for Kleindienst | True | By Anthony Ripley; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/kissinger-rebuts-nixon-on-wiretap-denies-again-before-senate-panel.html | KISSINGER REBUTS NIXON ON WIRETAP | True | | 2002-07-11 | RE0000868536 | B00000934240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/better-mileage-in-75-cars-seen-new-antipollution-device-called.html | BETTER MILEAGE IN '75 CARS SEEN | | By David Bird | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/austria-and-soviet-in-economic-talks.html | AUSTRIA AND SOVIET IN ECONOMIC TALKS | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/new-lirr-times-give-riders-fresh-complaints-lirr-workers-drnn.html | New L.I.R.R. Times Give Riders Fresh Complaints | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/missing-man-84-found.html | Missing Man, 84, Found | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/stocks-advance-on-interest-cut-dow-advances-837gain-in-week-largest.html | STOCKS ADVANCE ON INTEREST CUT | True | By Gene Smith | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/us-donates-park-land.html | U.S. Donates Park Land | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/conflict-over-gold.html | Conflict Over Gold ... | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/city-council-head-says-camden-jury-will-find-police-department-in.html | City Council Head Says Camden Jury Will Find Police Department in â€šÃ„Â²Chaosâ€šÃ„Â´ | | By Donald Janson; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/screen-lilies-bloom.html | Screen: â€šÃ„Â²Lilies Bloomâ€šÃ„Â´ | True | By Howard Thompson | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/metropolitan-briefs-lawyer-freed-of-store-theft-charge.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/conferees-agree-to-ban-research-on-live-fetus-conferees-back-ban-on.html | Conferees Agree to Ban Research on Live Fetus | | By Harold M. Schmeck Jr.; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/senate-aides-see-bureaucracy-use-for-political-gain.html | Senate Aides See Bureaucracy Use For Political Gain | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/100-fine-30day-term-suspended-for-kleindienst.html | $100 Fine, 30â€šÃ„Â²Day Term Suspended for Kleindienst | | By Anthony Ripley; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/cna-to-ask-limit-on-shift-in-stock-says-it-will-seek-ceiling-of-20.html | CNA TO ASK LIMIT ON SHIFT IN STOCK | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/despite-all-that-fun-they-manage-to-get-in-some-study-catalina.html | Despite All That Fun, They Manage to Get in Some Studying | True | By Liza Bercovici; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/corderos-court-case-scratched.html | Cordero's Court Case Scratched | True | By Steve Cady | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/business-briefs-house-clears-deepwater-port-bill.html | Business Briefs | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/wilsons-past-job-brings-manes-suit-queens-president-charges.html | WILSON'S PAST JOB BRINGS MANES SUIT | | By Thomas P. Ronan | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/3-in-philadelphia-held-in-kidnapping.html | 3 IN PHILADELPHIA HELD IN KIDNAPPING | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/turmoil-engulfs-us-attorneys-office-jury-tampering-allegation.html | Turmoil Engulfs U.S. Attorney's Office | | By Steven R. Weisman | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/ford-concerned-by-gesell-action-possible-contempt-citation-of-nixon.html | FORD CONCERNED BY GESELL ACTION | | By Marjorie Hunter; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/judge-denounces-refusal-of-nixon-to-give-up-papers.html | JUDGE DENOUNCES REFUSAL OF NIXON TO GIVE UP PAPERS | True | By Seymour M. Hersh; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/jobless-rate-up-to-52-from-5-figure-for-may-is-in-range-prevailing.html | JOBLESS RATE UP TO 5.2% FROM 6% | | By Eileen Shanahan; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/the-big-chance-for-jorge-velasquez-dave-anderson.html | Dave Anderson | | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/mrs-ellsbergs-doctor-reports-his-office-was-searched-in-71.html | Mrs. Ellsberg's Doctor Reports His Office Was Searched in '71 | | By John M. Crewdson; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/two-moves-by-saigon-reported-to-court-approval-in-the-us-hard.html | Two Moves by Saigon Reported To Court Approval in the U.S. | | By James M. Markham; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/ritha-devi-in-2Ã„Â½-hours-of-solos-is-a-guide-to-indian-dance-styles.html | Ritha Devi, in 2Ã„Â½ Hours of Solos, Is a Guide to Indian Dance Styles | | Jennifer Dunning | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/opec-called-open-to-price-dialogue-chief-cites-willingness-to.html | OPEC CALLED OPEN TO PRICE DIALOGUE | True | By Clyde H. Farnsworth; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/sirica-lifts-bar-to-data-on-nixon.html | SIRICA LIFTS BAR TO DATA ON NIXON | True | By Lesley Oelsner; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/syrian-prisoners-allege-mistreatment-by-captors-negligence-alleged.html | Syrian Prisoners Allege Mistreatment by Captors | True | | 2002-07-11 | RE0000868536 | B00000934240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/hearings-wind-up-in-suit-asking-hospital-abortions-rights-violation.html | Hearings Wind Up in Suit Asking Hospital Abortions | True | By Walter H. Waggoner; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/robin-tieken-has-nuptials.html | Robin Tieken Has Nuptials | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/sirica-lifts-bar-to-data-on-nixon-papers-naming-president-u.html | SIRICA LIFTS BAR TO DATA ON NIXON | True | By Lesley Oelsner; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/bank-held-up-in-queens.html | Bank Held Up in Queens | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/unequal-justice.html | Unequal Justice | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/scanner-is-assemblyline-aid-scanner-to-aid-assembly-line-among.html | Scanner Is Assemblyâ€šÃ„Â°Line Aid | True | By Stacy V. Jones; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/rockefeller-is-out-but-hes-in-touch-look-of-near-rapture.html | Rockefeller Is Out but He's in Touch | True | By Francis X. Clines | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/4000-nurses-start-strike-at-hospitals-in-coast-bay-area.html | 4,000 Nurses Start Strike at Hospitals In Coast Bay Area | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/judge-at-li-u-commencement-urges-education-to-avert-gangs.html | Judge, at L.I.U. Commencement, Urges Education to Avert Gangs | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/lykes-estimates-869-rise-in-its-profits.html | Lykes Estimates 86.9% Rise in Its Profits | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/goodyear-and-general-tire-prices-up-last-rises-in-1973.html | Goodyear and General Tire Prices Up | True | By Gerd Wilcke | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/crisis-in-economy-deepens-in-italy-big-lira-devaluation-seencabinet.html | CRISIS IN ECONOMY DEEPENS IN ITALY | True | By Paul Hofmann; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/codd-appears-on-council-demand-to-defend-budget-plan-for-1440-more.html | Codd Appears on Council Demand to Defend Budget Plan for 1,440 More Police Officers | True | By Edward Ranzal | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/portugal-spain-and-greece.html | Portugal, Spain And Greece | True | By C. L. Sulzberger | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/w-r-grace-co-to-build-ammonia-fertilizer-plant.html | W. R. Grace & Co. to Build Ammonia Fertilizer Plant | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/tornadoes-are-reported-in-arkansas-and-texas.html | Tornadoes Are Reported In Arkansas and Texas | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/schlams-father-insists-that-drugs-were-given-nefariously-roncallo.html | Schlam's Father Insists That Drugs Were Given Nefariously | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/yanks-beaten-32-by-twins-blyleven-yankees-set-back-32-by-twins-and.html | Yanks Beaten, 3â€šÃ„Â*2, By Twins' Blyleven | True | By Al Harvin | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/4-more-ministers-resign-in-cambodia.html | 4 MORE MINISTERS RESIGN IN CAMBODIA | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/usm-fights-alleghany-usm-plans-move-on-alleghany-bid.html | USM Fights Alleghany | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/cadillac-sales-defy-lag-and-set-mark-cadillac-sales-defying-slump.html | Cadillac Sales Defy Lag and Set Mark | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/conferees-agree-to-ban-research-on-live-fetus.html | Conferees Agree to Ban Research on Live Fetus | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/westchester-post-filled.html | Westchester Post Filled | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/pew-interest-involved-international-paper-is-studying-a-takeover-of.html | Pew Interest Involved | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/auto-union-executive-board-is-voted-new-powers-role-of-skilled.html | Auto Union Executive Board Is Voted New Powers | True | By Agis Salpukas; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/news-tidbits-are-gems-at-house-panel-inquiry.html | News Tidbits Are Gems At House Panel Inquiry | True | By Linda Charlton; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/portuguese-wants-to-keep-his-angola-roots-another-congo-feared.html | Portuguese Wants to Keep His Angola Roots | True | By Henry Kamm; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/4-rob-canarsie-bank.html | 4 Rob Canarsie Bank | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/bouncing-fare.html | Bouncing Fare | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/argentine-executive-is-slain-a-after-wife-eludes-kidnapping-mexican.html | Argentine Executive Is Slain After Wife Eludes Kidnapping | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/german-couple-held-in-cocaine-smuggling.html | German Couple Held In Cocaine Smuggling | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/bp-and-sohio-raise-interest-in-pipeline.html | B.P. AND SOHIO RAISE INTEREST IN PIPELINE | True | | 2002-07-11 | RE0000868536 | B00000934240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/garment-workers-reelect-top-aides-and-cheer-stulberg.html | Garment Workers Reîêŝ Â¸Â°Elect Top Aides And Cheer Stulberg | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/political-trial-of-67-in-chile-nears-end-a-sharp-contrast.html | Political Trial of 67 in Chile Nears End | True | By Jonathan Kandell; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/going-out-guide-148817662.html | GOING OUT Guide | True | C. Gerald Fraser | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/signal-is-offering-24-each-for-at-least-million-shares.html | Signal Is Offering $24 Each For at Least Million Shares | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/events-today-music.html | Events Today | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/ashe-riessen-advance-in-french-open-tennis-mens-singles.html | Ashe, Riessen Advance In French Open Tennis | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/underside-of-russian-life-new-vein-being-tapped.html | Books of The Times | True | By Harrison E. Salisbury | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/miss-jacquelyn-friedman-is-married-miss-hollis-melton-jonas-mekas.html | Miss Jacquelyn Friedman Is Married | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/rev-william-gardner.html | REV. WILLIAM GARDNER | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/nixon-defense-fund-for-aides-is-denied.html | Nixon Defense Fund for Aides Is Denied | True | By Philip Shabecoff; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/doctors-say-hayes-had-heart-attack.html | Doctors Say Hayes Had Heart Attack | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/rockefeller-is-out-but-hes-in-touch.html | Rockefeller Is Out, but He's in Touch | True | By Francis X. Clines | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/lilco-downgraded.html | LILCO Downgraded | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/ussaudi-talks-reportedly-set-up-wide-cooperation.html | U.Sîêŝ Â°Saudi Talks Reportedly Set Up Wide Cooperation | True | By Edward Cowan; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/tigers-on-the-waves-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/emminger-cites-dollar-strength-but-central-banker-claims-world-will.html | EMMINGER CITES DOLLAR STRENGTH | True | By Edwin L. Dale Jr.; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/new-jersey-briefs-kramers-campaign-spending-studied.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/2-palestinian-hijacker-sentenced-in-netherlands.html | 2 Palestinian Hijackers Sentenced in Netherlands | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/hirshhorn-paintings-recovered-in-deal-on-a-plea-bargain.html | Hirshhorn Paintings Recovered in Deal On a Plea Bargain | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/joe-price.html | JOE PRICE | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/miss-hearst-on-tape-says-fight-by-sla-continues-denies-incendiary.html | Miss Hearst on Tape Says Fight by S.L.A. Continues | True | By Robert A. Wright; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/dr-zelda-sobel-klapper-51-child-psychologist-is-dead.html | Dr, Zelda Sobel Mapper, 51, Child Psychologist, Is Dead | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/sports-news-briefs-dispute-marks-northern-tennis-upset.html | Sports News Briefs | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/with-presidents-grip-ever-tighter-seoul-is-jumpy-and-confused.html | With president's Grip Ever Tighter, Seoul Is Jumpy and Confused | True | By Richard Halloran; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/little-curren-cannonade-are-belmont-picks-11-listed-to-start-today.html | Little Curren, Cannade Are Belmont Picks | True | By Joe Nichols | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/music-a-french-finale.html | Music: A French Finale | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/a-mountain-man-to-get-last-wish-wyoming-reburial-set-for-legendary.html | A îêŝ Â°MOUNTAIN MANîêŝ Â° TO GET LAST WISH | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/us-is-ready-to-put-arms-aid-to-israel-on-a-longer-basis.html | U.S IS READY TO PUT ARMS AID TO ISRAEL ON A LONGER BASIS | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/100million-asked-for-citys-transit-federalaid-bill-would-meet-half.html | 100îêŝ Â°MILLION ASKED FOR CITY'S TRANSIT | True | By Martin Tolchin; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/judge-denounces-refusal-of-nixon-to-give-up-papers-he-studies.html | JUDGE DENOUNCES REFUSAL OF NIXON TO GIVE UP PAPERS | True | By Seymour M. Hersh; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/evacuation-of-area-occupied-in-syria-is-begun-by-israel.html | Evacuation of Area Occupied in Syria Is Begun by Israel | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/motelroom-fire-fatal.html | Motelîêŝ Â°Room Fire Fatal | True | | 2002-07-11 | RE0000868536 | B00000934240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/atlantic-richfield-price-up.html | Atlantic Richfield Price Up | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/motives-of-rent-strikers-are-deplored-by-gibson-private-meetings.html | Motives of Rent Strikers Are Deplored by Gibson | True | By Joseph F. Sullivan; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/governor-is-said-to-favor-caso-as-his-running-mate-question-of.html | Governor Is Said to Favor Caso as His Running Mate | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/two-soviet-dancers-reported-free-to-go-after-long-struggle.html | Two Soviet Dancers Reported Free to Go After Long Struggle | True | By Christopher S. Wren; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/art-the-reinhardt-style-and-theater-era-evoked.html | Art: The Reinhardt Style And Theater Era Evoked | True | By Hilton Kramer | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/airport-lot-workers-strike.html | Airport Lot Workers Strike | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/governor-signs-teacherprobation-bills.html | Governor Signs Teacherâ€šÃ„Â*Probation Bills | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/reg-jones-outsprints-williams-in-918-final-jones-of-tennessee.html | Reg.Jones Outs prints Williams in 9.18 Final | True | By Neil Amdur; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/curb-on-presidential-staffs-approved-by-a-house-panel.html | Curb on Presidential Staffs Approved by a House Panel | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/futures-in-corn-register-advance-washout-fields-a-factor-in-delay.html | FUTURES IN CORN REGISTER ADVANCE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/academy-command-shifts.html | Academy Command Shifts | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/once-upon-a-time-con-edison-made-a-big-mistake-in-jean-staffords.html | Once upon a time, Con Edison made a big mistake. Jean Stafford's gas bill. Well, she's a writer, and relishes good fight. But wait, let her tell it in her own words: | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/and-how-to-resolve-it.html | ... and How to Resolve It | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/caso-seen-ahead-on-wilson-ticket-governor-believed-to-favor-him-as.html | CASO SEEN AHEAD ON WILSON TICKET | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/saxbe-warns-business-to-stop-cutting-corners.html | Saxbe Warns Business To Stop Cutting Corners | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/jamaicas-senate-passes-bill-lifting-levies-on-bauxite.html | Jamaica's Senate Passes Bill Lifting Levies on Bauxite | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/environmentalists-and-the-court-appearance-not-real.html | Environmentalists and the Court | True | By Gladwin Hill | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/prosperity-woes.html | Prosperity Woes | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/antiques-quality-quilts.html | Antiques: Quality Quilts | True | By Rita Reif | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/eager-pickers-find-berried-treasure-as-li-farmers-open-fields-to.html | Eager Pickers Find Berried Treasure As L.I. Farmers Open Fields to Public | True | By George Vecsey; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/japan-under-pressure.html | Japan Under Pressure | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/justice-department-asks-fbi-reason-for-inquiry-on-santarelli.html | Justice Department Asks F.B.I. Reason for Inquiry on Santarelli | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/equity-is-seeking-threeyear-pact-talks-to-resume-tuesday-are-termed.html | EQUITY IS SEEKING THREEâ€šÃ„Â*YEAR PACT | True | By Louis Calta | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/verrazzano-college-will-open-in-fall.html | Verrazzano College Will open in Fall | True | By Iver Peterson | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/usis-ready-to-put-arms-aid-to-israel-on-a-longer-basis-kissinger.html | U.S. IS READY TO PUT ARMS AID TO ISRAEL ON A ANGER BASIS | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/its-a-lot-for-the-mon.html | It's a Lot for the Money | True | By Angela Taylor | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/body-of-an-ltv-aide-is-found-in-dallas.html | BODY OF AN LTV AIDE IS FOUND IN DALLAS | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/canadian-mining-suffers-from-prosperity-woes.html | Canadian Mining Suffers From Prosperity Woes | True | By William Borders; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/soccer-in-new-york-cosmos-unable-to-mix-with-melting-pot-shea.html | Soccer in New York: Cosmos Unable to Mix With Melting Pot | True | By Alex Yannis | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/ashe-riessen-advance-in-french-open-tennis.html | Ashe, Riessen Advance In French Open Tennis | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/george-t-mspedon.html | GEORGE T. M'SPEDON | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/sonata-hill-wins-roosevelt-trot.html | Sonata Hill Wins Roosevelt Trot | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/what-this-city-got-for-three-days-was-a-good-5cent-cone.html | What This City Got For Three Days Was A Good 5â€šÃ„Â*Cent Cone | True | | 2002-07-11 | RE0000868536 | B00000934240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/sex-on-license-plates-is-among-the-taboos.html | SEX on License Plates Is Among the Taboos | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/getty-may-quit-britain-over-income-tax-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/homer-defeats-mets-10-astros-down-mets-10-on-mays-homer-in-2d.html | Homer Defeats Mets, 1…âˆ,Â°0 | True | By Michael Strauss; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/sec-action-on-firm.html | S.E.C. Action on Firm | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/bankers-will-sue-on-savings-service.html | Bankers Will Sue on Savings Service | True | By Peter T. Kilborn | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/letters-to-the-editor-corporal-punishment-ankers-position.html | Letters to the Editor | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/lilco-bond-issues-are-downgraded-standard-poors-reduces-the-rating.html | LILCO BOND ISSUES ARE DOWNGRADED | True | By Michael C. Jensen | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/the-dance-watermill-and-scherzo.html | The Dance: â€šÃ„Â¹Watermillâ€šÃ„Â¹ and â€šÃ„Â¹Scherzoâ€šÃ„Â¹ | True | By Clive Barnes | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/portuguese-arrest-a-leftwing-editor-protest-at-airport.html | Portuguese Arrest a Leftâ€šÃ„Â¹Wing Editors | True | By Richard Eder; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/1-oilrate-rise-is-under-dispute-nader-asserts-data-show-lack-of.html | $1 OILâ€šÃ„Â¹RATE RISE IS UNDER DISPUTE | True | By Edward Cowan; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/the-dark-legendary-bright-most.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/pows-back-in-israel-charge-cases-of-brutality.html | P.O.W.'s Back in Israel Charge Cases of Brutality | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/merged-polytechnic-institute-awards-first-1000-degrees.html | Merged Polytechnic Institute Awards First 1,000 Degrees | True | By Glenn Fowler | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/communists-reaffirm-faith-in-bluecollar-worker-gdynia-and-groton.html | Communists Reaffirm Faith in Blueâ€šÃ„Â¹Collar Worker | True | By Malcolm W. Browne; Special to The New York Times | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/screen-lilies-bloom-tale-of-youngsters-in-appalachia-opens.html | Screen: â€šÃ„Â¹Lilies Bloomâ€šÃ„Â¹ | True | By Howard Thompson | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/dance-creating-pictures.html | Dance: Creating Pictures | True | By Anna Kisselgoff | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/suspect-in-girls-slayings-questioned-on-other-cases-homicides.html | Suspect in Girls' Slayings Questioned on Other Cases | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/sinatra-aids-oneill-project.html | Sinatra Aids O'Neill Project | True | | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/a-little-help-for-our-friends.html | A Little Help for Our Friends | True | By Russell Baker | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-08 | 1974-06-08 | https://www.nytimes.com/1974/06/08/archives/woman-found-stabbed-to-death-in-bathtub-in-queens-apartment.html | Woman Found Stabbed to Death In Bathtub in Queens Apartment | True | By Edward Hudson | 2002-07-11 | RE0000868536 | B00000934240 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/boston-establishes-pornography-area-under-zoning-law-the-fight-on.html | Boston Establishes Pornography Area Under Zoning Law | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/all-the-presidents-men-a-whodunit-without-an-ending.html | A whodunit without an ending | True | By Doris Kearns | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/prostitution-is-flourishing-in-rich-exurban-market-a-local-isnt-a.html | Prostitution Is Flourishing In Rich Exurban Market | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/a-refresher-course-for-nurses-is-planned-in-middlesex-program.html | A Refresher Course for Nurses Is Planned in Middlesex | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/horseowners-tenants-picket-at-belmont-park.html | Horseowner's Tenants Picket At Belmont Park | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/letters-wealth.html | LETTERS | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/crime-in-hotels-continues-here-60-crimes-this-year.html | CRIME IN HOTELS CONTINUES HERE | True | By Max H. Seigel | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/new-post-for-truesdale-likely-to-be-in-racing.html | New Post for Truesdale Likely to Be in Racing | True | By Bill Braddock | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/storms-in-3-states-leave-a-toll-of-16-hundreds-injured.html | Storms in 3 States Leave a Toll of 16, Hundreds Injured | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/fire-kills-hotel-resident.html | Fire Kills Hotel Resident | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/magic-number-for-mr-nixon-is-34-the-nationcontinued.html | The Nation/Continued | True | By John Herders | 2002-07-11 | RE0000868551 | B00000938327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/plight-of-the-young-choreographer-dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/bank-examiner-no-1-spotlight.html | SPOTLIGHT | True | By David Burnham | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/news-of-the-stage-alswang-to-direct-westport-festival.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/miss-simpson-wed-to-grover-oneill.html | Miss Simpson Wed to Grover O'Neill | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/families-of-convicts-helping-each-other-to-cope-practical-matters.html | Families of Convicts Helping Each Other to Cope | True | By Phyllis Funke Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/school-to-give-west-end-ave-a-modish-look-modish-school-rising-on.html | School to Give West End Ave. A Modish Look | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/widow-by-lynn-caine-223-pp-new-york-william-morrow-co-695.html | Widow | True | By Annie Gottlieb | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/getting-away-from-it-all-with-his-troubles-worsening.html | Getting Away From It All | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/paperbacks-of-the-month-the-diggers-game.html | Paperbacks Of the Month | True | By John Lahr. | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/-magic-word-for-democrats-is-silence-a-sense-of-lethargy-.html | ... Magic Word For Democrats Is â€šÃ„Ã²Silenceâ€šÃ„Ã´ | True | By Christopher Lydon | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/vietcong-resuming-role-in-joint-teams-privileges-were-halted.html | Vietcong Resuming Role in Joint Teams | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/puerto-rico-wraps-up-unofficial-triple-crown-shift-favors-rivera.html | Puerto Rico Wraps Up Unofficial Triple Crown | True | By Steve Cady | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/consumers-hail-gas-rate-regulation-point-of-view.html | POINT OF VIEW | True | By S. David Freeman | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-nation-senate-wont-reduce-troops.html | The Nation | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/regicide-and-revolution-speeches-at-the-trial-of-louis-xvi-edited.html | The king is dead, long live the people | True | By Richard MOWERY ANDREWS | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/garden-aphids-on-roses.html | AROUND THE Garden | True | By Joan Lei Pad | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/spaniel-wins-award-at-greenwich.html | Spaniel Wins Award at Greenwich | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/nigeria-debates-creating-new-states.html | Nigeria Debates Creating New States | True | By Thomas A. Johnson specie to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/for-the-bicentennial-stamp-encyclopedia.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/nancy-tabas-engaged-to-philip-h-goldstein.html | Nancy Tabas Engaged To Philip H. Goldstein | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/eastwest-european-meetings-reported-stalled-on-all-issues-would.html | Eastâ€šÃ„Ã¬West European Meetings Reported Stalled on All Issues | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/w-howard-keenan-jr-marries-miss-pamela-h-carmichael.html | W. Howard Keenan Jr. Marries Miss Pamela H. Carmichael | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/youth-17-accused-in-neighbors-death-body-found-in-tub.html | Youth, 17, Accused in Neighbor's Death | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/barbara-laudenslager-is-bridge.html | Barbara Laudenslager Is Bride | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/musical-punkism-or-the-what-where-and-why-of-the-who-the-who-s.html | Musical Punkisin, or, the What, where and why of the Who | True | By Henry Edwards | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/grow-columbines-from-seed.html | Grow Columbines from Seed | True | By Elda Haring | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/joey-by-donald-goddard-450-pp-new-york-harper-row-10.html | Joey | True | By George V. Higgins | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/bidder-gladly-pays-8050-for-200-item.html | BIDDER GLADLY PAYS $8,050 FOR $200 ITEM | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/rediscovering-the-classic-swing-of-jelly-roll-morton.html | Rediscovering the Classic Swing of Jelly Roll Morton | True | By John S. Wilson | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-400-candidate-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/finding-out-how-they-played-the-game-annual-report-roundup.html | ANNUAL REPORT ROUNDUP | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/nancy-h-mckee-surgeon-wed-to-arthur-condliffe.html | Nancy H. McKee, Surgeon, Wed to Arthur Condliffe | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/program-scheduled-for-cheerleaders.html | Program Scheduled for Cheerleaders | True | | 2002-07-11 | RE0000868551 | B00000938327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/after-six-decades-garage-in-queens-is-a-house-after-six-decades.html | After Six Decades, Garage in Queens Is a House | True | By Robert E. Tomasson | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/whats-at-the-movies.html | What's At the Movies? | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/editors-choice-fiction.html | Editors' Choice | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/praises-not-blues-sung-in-memphis.html | Praises, Not Blues, Sung in Memphis | True | By Walter R. Fletcher | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/charity-unit-seeks-to-fit-jews-changing-needs-council-follows.html | Charity Unit Seeks to Fit Jews' Changing Needs | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/sally-phipps-becomes-bride.html | Sally Phipps Becomes Bride | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/ishinmatsu-to-defend.html | Ishinmatsu to Defend | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/tania-lawsonjohnston-bride-of-mark-tassie-in-princeton.html | Tania Lawsonâ€šÃ„Ã²Johnston Bride Of Mark Tassie in Princeton | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/paris-has-gone-mad-over-movies-paris-is-mad-for-movies.html | Paris Has Gone Mad Over Movies | True | By Vincent CanBY | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/us-set-to-spend-millions-to-upgrade-foreclosed-housing-us-to.html | U.S. Set to Spend Millions to Upgrade Foreclosed Housing | True | By Carter B. Horsley | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-first-belmonta-horse-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/greens-203-leads-golf-miller-is-2d-casper-set-mark.html | Green's 203 Leads Golf, Miller Is 2d | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/when-foreigners-vote-foreign-affairs.html | When Foreigners â€šÃ„Ã²Voteâ€šÃ„Ã´ | True | By C. L. Sulzberger | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/rebecca-hoke-bride-in-dallas.html | Rebecca Hoke Bride in Dallas | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/robert-mansfield-of-boeing-taught-journalism-on-coast.html | Robert Mansfield of Boeing, Taught Journalism on Coast | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/florida-seeking-racial-mixture-in-colleges-by-lowering-scores.html | Florida Seeking Racial Mixture In Colleges by Lowering Scores | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/haitis-economy-shows-an-upturn-but-a-boom-in-building-and-other.html | HAITIS ECONOMY SHOWS AN UPTURN | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/hagon-4078-mile-sets-scholastic-mark-hallinan-wins-record-2mile.html | Hagon 4:07.8 Mile Sets Scholastic Mark | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/john-a-bennett.html | JOHN A. BENNETT | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/hollywoods-disaster-craze-is-a-stuntmans-paradise-why-do-we-crave.html | Hollywood's Disaster Craze Is a Stuntman's Paradise | True | By Charles Higham | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/a-cry-of-angels-by-jeff-fields-383-pp-new-york-atheneum-895.html | Southern Gothic, Southern color | True | By Shirley Ann Grau | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/kathleen-metz-wed-to-john-dhatch-3d-daughter-to-mrs-radley.html | Kathleen Metz Wed To John D. Hatch 3d | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/susan-c-schneider-is-married-on-li.html | Susan C. Schneider Is Married on L.I. | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/con-ed-steps-up-electricity-nonpayment-cutoffs.html | Con Ed Steps Up Electricity Nonpayment Cutoffs | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/government-of-laws.html | Government of Laws? | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/blind-spot-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/to-the-class-of-74-with-love-they-have-the-harder-challenge-of.html | To the Class of '74 With Love | True | By James Reston | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/world-news-briefs-irish-call-off-fast-in-british-jails.html | World News Briefs | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/she-plays-her-vocal-cords-like-violin-strings-music.html | Music | True | By Stephen E. Rubin | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/news-summary-and-index-metropolitan.html | News Summary and Index | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/atom-in-the-turban-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/late-tv-listings-148823972.html | Late TV Listings | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/miss-ramsing-donald-byrne-wed-in-jersey.html | Miss Ramsing, Donald Byrne Wed in Jersey | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/public-hearings-listed-by-council-committees.html | Public Hearings Listed | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/assemblyman-held-on-assault-charge.html | ASSEMBLYMAN HELD ON ASSAULT CHARGE | True | | 2002-07-11 | RE0000868551 | B00000938327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/westinghouse-at-a-glance.html | Westinghouse at a Glance | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/tocks-dam-needed-engineer-warns-cited-by-army-secretary.html | Tocks Dam Needed, Engineer Warns | True | By Joseph Grimm Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-gospel-of-vocal-history-according-to-preiser-recordings.html | Recordingg | True | By Harvey E. Phillips | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/in-search-of-god-at-auschwitz-theholocaust-was-radical.html | In Search of God at Auschwitz | True | By Israel Shenker | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/federal-report-urges-changes-for-highrise-fire-protection.html | Federal Report Urges Changes For Highâ€šÃ„Ã´Rise Fire Protection | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/metropolitan-briefs-from-the-police-blotter-.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/sjdornweds-marilyn-gulin.html | S. J. Dorn Weds Marilyn Gulin | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/nixon-in-apparent-conflict-on-hush-fund-4-miamians-identified.html | Nixon in Apparent Conflict on Hush Fund | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/canadian-union-ending-us-link-vote-is-unanimous.html | CANADIAN UNION ENDING U.S. LINK | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/ford-rejects-advice-wont-sit-down-and-shut-up-whispers-and-shouts.html | Ford Rejects Advice: Won't â€šÃ„Ã²Sit Down and Shut Upâ€šÃ„Ã´ | True | By Marjorie Hunter special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/social-announcements-weddings.html | Social Announcements | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/gary-player-seeks-2d-leg-of-slam-in-us-open-nicklaus-finds-his.html | Gary Player Seeks 2d Leg of Slam in U.S. Open | True | By John S. Radosta | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/beame-orders-agency-antigraft-units-statement-of-means.html | Beame Orders Agency Antigraft Units | True | By Glenn Fowler | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/geothermal-power-hunted-in-montana-straddles-great-divide.html | Geothermal Power Huntedin Montana | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/gunman-dies-in-seoul-siege.html | Gunman Dies in Seoul Siege | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/golf-writers-will-honor-gary-player.html | Golf Writers Will Honor Gary Player | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/kissinger-linked-to-order-to-fbi-ending-wiretaps-lawsuit-by.html | KISSINGER LINKED TO ORDER TO F.B.I. ENDING WIRETAPS | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/diane-b-schulder-is-fiancee-of-borough-president-abrams.html | Diane B. Schulder Is Fiancee Of Borough President Abrams | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/bhutan-makes-music.html | Bhutan Makes Music | True | By Robert Palmer | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/false-starts-in-all-races-are-barred-by-ncaa.html | False Starts in All Races Are Barred by N.C.A.A | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/demarketing-how-to-reduce-the-demand-marketing-point-of-view.html | MARKETING POINT OF VIEW | True | By Philip Kotler and SIDNEY J. LEVY | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/bonn-watches-a-crucial-state-election.html | Bonn Watches a Crucial State Election | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/judicial-reformers-urge-court-merger-elimination-urged.html | Judicial Reformers Urge Court Merger | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/justice-aide-quits.html | Justice Aide Quits | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/letters-lirr-replies.html | Letters: L.I.R.R. Replies | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/movie-buffs-still-thrill-to-stills-now-more-than-ever-stills-give.html | Movie Buffs Still Thrills Than Ever | True | By Bob Edison | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/primary-losing-without-pain-congressional-primaries-losing-without.html | Primary: Losing Without Pain | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/study-finds-sex-bias-persisting-in-state-colleges.html | Study Finds Sex Bias Persisting in State Colleges | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/linda-m-macisaac-dl-underhill-wed.html | Linda M. MacIsaac, D.L. Underhill Wed | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/farm-land-prices-soar-some-up-30-in-2-years-the-increase-in-kansas.html | Farm Land Prices Soar; Some Up 30% in 2 Years | True | Seth S. KingSpecial to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/dancing-through-the-depression-with-bg.html | Dancing Through the Depression with BG | True | By Burt Korall | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/tax-reform-how-when-300million-budget-gap.html | Tax Reform: How? When? | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/35-britons-exposed-in-nuclear-accident.html | 35 BRITONS EXPOSED IN NUCLEAR ACCIDENT | True | | 2002-07-11 | RE0000868551 | B00000938327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/ballet-tomasson-takes-on-role-of-the-prodigal.html | Ballet: Tomasson Takes on Role of the Prodigal | True | By Clive Barnes | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/mackenzie-to-stay-as-medical-dean.html | Mackenzie to Stay As Medical Dean | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/what-sank-the-dallas-symphony-orchestrafter-74-years-the-sad-story.html | What Sank the Dallas Symphony Orchestraâ€¦Â¿After 74 Years? | True | By Robert Finklea | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/carol-bancker-has-nuptials.html | Carol Bancker Has Nuptials | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/clothing-workers-reach-accord-with-management-could-resume-tuesday.html | Clothing Workers Reach Accord With Management | True | By Edward Hudson | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/drought-nature-and-wellmeaning-men-have-combined-to-produce-a.html | DROUGHT | True | By Martin Walker | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/educators-institute-is-set-at-seton-hall.html | Educators' Institute Is Set at Seton Hall | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/bridal-held-for-patricia-mcgannon.html | Bridal Held for Patricia McGannon | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/votes-in-congress-house.html | Votes in Congress | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/news-of-the-screen-pacino-a-robber-in-dog-day-ordeal.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/ingrid-anna-barrett-bride-of-physician.html | Ingrid Anna Barret Bride of Physician | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/sports-today-soccer.html | Sports Today | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/paying-jobs-drain-volunteer-groups-younger-women-enlisted.html | Paying Jobs Drain Volunteer Groups | True | By Mildred Jailer Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/congress-seeks-its-own-expertise-a-struggle-for-equality.html | Wanted: More â€¦Â¿Inputsâ€¦Â¿ | True | By Richard L. Madden | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/book-review-yogi-and-the-harmonica-the-wit-and-wisdom-of-yogi-berra.html | Book Review: Yogi And the Harmonica | True | By Phil Linz | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/vermont-blue-cross-ruling.html | Vermont Blue Cross Ruling | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/trials-for-americas-cup-are-decided-in-theory.html | Trials for America's Cup Are Decided (in Theory) | True | By Robin Herman | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/what-size-for-lis-colleges-modifications-possible.html | What Size for L.I.'s Colleges? | True | By Gene I. Maeroff | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/favored-little-current-32-captures-belmont-stakes-by-7-lengths.html | Favored Little Current, 3â€¦Â¿2, Captures Belmont Stakes by 7 Lengths | True | By Joe Nichols | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-importance-of-fetal-research.html | The Importance of Fetal Research | True | By Richard E. Behrman | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/roses-and-courses-in-brooklyn.html | Roses and Courses | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-delderfield-saga.html | The Delderfield Saga | True | By Webster Schott | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/state-is-eyeing-inn-for-offices-opposition-anticipated.html | State Is Eyeing Inn for Offices | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/oxridge-is-the-next-hurdle-for-jenkins-calendar-of-horse-shows.html | Ox Ridge Is the Next Hurdle for Jenkins | True | By Ed Corrigan | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/long-shots-triumph-in-split-stakes.html | Long Shots Triumph in Split Stakes | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/george-d-campbell.html | GEORGE D. CAMPBELL | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/police-to-hire-handicapped.html | Police to Hire Handicapped | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/krupp-gives-harvard-2million-to-bolster-useuropean-ties-krupp-gives.html | Krupp Gives Harvard 2â€¦Â¿Million To Bolster U.Sâ€¦Â¿European Ties | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/4-guerrillas-slain-by-israeli-patrol.html | 4 GUERRILLAS SLAIN BY ISRAELI PATROL | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/bland-jackson-marries-in-capital-son-to-mrs-cockeroft.html | Bland Jackson Marries in Capital | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/kleins-aide-speaks-softly-with-force.html | Klein's Aide Speaks Softly With Force | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-kean-estate-mirrors-familys-political-history.html | The Kean Estate Mirrors Family's | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/industry-vs-environment-in-van-gogh-land-industry-vs-environment.html | Industry vs. Environment in Van Gogh Land | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/sarah-coburn-s-e-borgeson-have-nuptials.html | Sarah Coburn, S. E. Borgeson Have Nuptials | True | | 2002-07-11 | RE0000868551 | B00000938327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/governor-general-taken-to-a-hospital-in-canada.html | Governor General Taken To a Hospital in Canada | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/customer-bugging-leads-to-fine-for-car-dealer.html | Customer Bugging Leads To Fine for Car Dealer | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/plan-to-win-voters-loses-candidates.html | Plan to Win Voters Loses Candidates | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/repetition-the-gravy-in-which-art-floats-repetition-is-the-gravy.html | Repetition: The Gravy In Which Art Floats | True | By Donal Masan | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/this-week-in-sports-harness-racing.html | This Week in Sports | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/aid-sought-for-medical-school-3-principal-categories.html | Aid Sought for Medical School | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/-but-industry-says-it-imperils-supply.html | But Industry Says It Imperils Supply | True | By Allen E. Murray | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/annett-mcgee-silva-wed-to-k-s-littlefield.html | AnNett McGee Silva Wed to K. S. Littlefield | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/food-old-hand-at-italian-specialties-sauce-is-98c-a-pint.html | Food: Old Hand at Italian Specialties | True | By Helen Silver Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/wolhuter-again-sets-world-mark-in-880.html | Wolhuter Again Sets World Mark in 880 | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/drug-abuse-parley-is-slatedin-bergen.html | Drug Abuse Parley Is Slated in Bergen | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/jersey-artists-are-saluted-variety-of-other-works.html | Jersey Artists Are Saluted | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/a-convicted-slayer-too-long-in-prison-is-getting-a-parole.html | A Convicted Slayer Too Long in Prison Is Getting a Parole | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/for-miss-hearst-constant-struggle.html | TAPE SPURS HUNT FOR MISS HEARST | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/repair-clinic.html | Repair Clinic | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/westinghouse-airs-its-problems-executives-confident-but-analysts.html | Westinghouse Airs Its Problems | True | By Gene Smith | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/350-get-degrees-from-st-francis-to-work-on-masters.html | 350 GET DEGREES FROM ST. FRANCIS. | True | By Irving Spiegel | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/she-sees-to-it-that-ambassadors-dont-have-to-worry-about-bare-walls.html | She Sees to It That Ambassadors Don't Have to Worry About Bare Walls | True | By Virginia Lee Warren | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/miss-palmer-keeps-lead-in-desert-golf-on-7121-1-the-leading-scores.html | Miss Palmer Keeps Lead In Desert Golf on 71â€šÃ„Â¬211 | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/pirates-ellis-end-slumps-52-braves-top-expos-53.html | Pirates, Ellis End Slumps, 5â€šÃ„Â¬2 | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/letters-to-the-editor-to-avoid-sinosoviet-jungle.html | Letters to the Editor | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/italy-to-hear-sound-of-princeton-music-professor-of-music.html | Italy to Hear Sound of Princeton Music | True | By Maxine Lipeles Special to The New York limes | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/15billion-loss-laid-to-arson-for-profit.html | 1.5â€šÃ„Â¬Billion Loss Laid To Arson for Profit; | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/new-uses-sought-for-landmarks.html | New Uses Sought for Landmarks | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/insurgent-wins-pba-presidency-mcfeeley-of-brooklyn-beats-mckiernan.html | INSURGENT WINS P.B.A. PRESIDENCY | True | By Wolfgang Saxon | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/to-cure-inflation.html | To Cure Inflation | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/plea-to-drill-for-uranium-deferred-by-pennsylvania.html | Plea to Drill for Uranium Deferred by Pennsylvania | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/serinson-takes-two-show-titles-the-chief-awards.html | Severinson Takes Two Show Titles | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/strawberry-season-pastry-cream.html | Food | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/fire-kills-hotel-resident-148824022.html | Fire Kills Hotel Resident | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/new-cape-may-lewes-bayliner-to-be-christened-a-double-christening.html | New Cape Mayâ€šÃ„Â¬Lewes Bayliner to Be Christened | True | By Carlo M. Sardella Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/c-i-a-chief-seeks-secrecy-powers-set-limit-of-27.html | C.I.A. CHIEF SEEKS SECRECY POWERS | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/is-the-tide-now-rising-for-stocks-is-the-tide-now-rising-for.html | Is the Tide Now Rising For Stocks? | True | By Peter L. Bernstein | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/chinese-carp-come-to-jersey-scares-americans.html | Chinese Carp Come to Jersey | True | By Richard Haitch Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/5million-maspeth-lease-signed-landmark-sold.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/article-2-no-title-exhibitions.html | Camera World | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/paperbacks-lord-of-the-absolute-elsewhere.html | Paperbacks | True | By Leslie A. Fiedler | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/france-and-germany-a-necessary-friendship-the-new-leaders-have-an.html | France and Germany, A Necessary Friendship | True | By Flora Lewis | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/miss-carol-a-la-rosa-bride-of-l-p-guiheen.html | Miss Carol A. La Rosa Bride of L. P. Guiheen | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/susan-curtis-r-y-pelgrift-jr-marry-at-yale.html | Susan Curtis, R. Y. Pelgrift Jr. Marry at Yale | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/malefactors-down.html | Malefactors | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-theater-means-transformation-the-theater-is-a-world-of.html | The Theater Means Transformation | True | By Walter Kerr | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/fugitive-by-marion-montgomery-373-pp-new-york-harper-row-895.html | Fugitive | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/good-times-roll-again-with-allmans-in-jersey-bonfires-in-the-cold.html | Good Times Roll Again With Allmans in Jersey | True | By John Rockwell Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/migration-to-9-counties-is-decelerating-essex-hudson-exodus.html | Migration to 9 Counties Is Decelerating | True | By Edward C. Burks | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-sweet-smell-of-success.html | The Sweet Smell of Success | True | By Leonard Sloane | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/did-they-upgrade-the-emmysor-downgrade-them-television.html | Television Did They â€šÃ„Â²Upgradeâ€šÃ„Â´ the Emmysâ€šÃ„Â¶or Downgrade Them? | True | By John J. O'Connor | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/eagleton-institute-to-change-an-idea-that-worked.html | Eagleton Institute to â€šÃ„Â²Changeâ€šÃ„Â´ | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/4-painkiller-drugs-coming-from-china-recalled-by-the-us-drugs-are.html | 4 Pain Killer Drugs Coming From China Recalled by the U.S. | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/morristown-bahai-hold-unity-day.html | Morristown Baha'i to Hold Unity Day | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/nostalgia-heroics-the-great-burro-race-warning-to-crowd.html | Nostalgia! Heroics! The Great Burro Race | True | By Philip Singerman | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/construction-in-the-capital-a-record-amount-of-construction-is.html | Construction in the Capital | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/recycling-center-begun-in-queens.html | Recycling Center Begun in Queens | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/beauty-is-a-wire-whisk-design-the-red-dot-kitchen.html | Design: The red dot kitchen | True | By Joni Evans | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/no-cheaper-oil-for-africa-lands-the-high-cost-of-oil.html | NO CHEAPER OIL FOR AFRICA LANDS | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/union-aide-scores-some-principals-one-principal-named.html | UNION AIDE SCORES SOME PRINCIPALS | True | By Leonard Buder Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/camera-world.html | Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-world-the-smallpox-in-bihar.html | The World | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-national-gallery-is-growing-risks-and-promises-arts.html | Arts | True | By Hilton Kramer | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/for-clamping-gripping-holding-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/moira-smith-bride-of-william-tully-jr.html | Moira Smith Bride Of William Tully Jr. | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/samuels-gets-a-majority-vote-but-falls-short-in-a-da-test-influence.html | Samuels Gets a Majority Vote, But Falls Short in A.D.A. Test | True | By Thomas P. Ronan | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/13-men-and-women-to-attend-harvard-as-nieman-fellows.html | 13 Men and Women To Attend Harvard As Nieman Fellows | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/rider-gets-double-dose-of-hard-luck-on-no-8.html | Rider Gets Double Dose Of Hard Luck on No. 8 | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/survey-says-industry-is-using-wrong-staff-evaluators-what-the.html | Survey Says Industry Is Using Wrong Staff Evaluators | True | By Josephine Bonomo Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/how-far-must-we-go-to-understand-them-photography.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/bruce-haring-marries-miss-anne-van-vleck.html | Bruce Haring Marries Miss Anne Van Vleck | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/opening-the-door-a-bit-in-spain-madrid.html | Opening the Door A Bit in Spain | True | By Tom Wicker | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/house-panel-up-to-no-26-in-volumes-of-nixon-data-judgments-avoided.html | House Panel Up to No. 26 In Volumes of Nixon Data | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/article-3-no-title-at-knickerbocker-yc.html | Yacht Results | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/saigon-regime-bars-newspapersurvey-of-opinion-on-nixon.html | Saigon Regime Bars Newspaper Survey Of Opinion on Nixon | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/italian-cabinet-split-in-financial-crisis-workers-press-demands.html | Italian Cabinet Split in Financial Crisis | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/sadecki-victor-65-mets-beat-astros-in-14th-on-fielders-choice-65.html | Sadecki Victor, 6â€šÃ„Â°5 | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/letters-moral-absolutes.html | Letters | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/compactor-devised-for-home-garbage-people-and-business.html | People and Business | True | Bill D. Ross | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/when-a-big-bank-stumbles.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/risky-tasks-in-cambodia-anger-us-copter-pilots-risks-appear-higher.html | Risky Tasks in Cambodia Anger U.S. Copter Pilots | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/a-white-house-taped-an-aide-to-dwight-eisenhower-finds-the-nixon.html | An aide to Dwight Eisenhower finds the Nixon Presidency joyless and aimless, a gray fortress | True | By Emmet John Hughes | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/penelope-poor-peter-j-dolara-plan-to-marry.html | Penelope Poor, Peter J. Dolara Plan to Marry | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/about-percentage-tennis.html | About Percentage Tennis | True | By Shepherd CAMPBELL | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/prickly-and-slimy-tastepleasers-of-the-sea-once-considered.html | Prickly and Slimy Tasteâ€šÃ„Â°Pleasers of the Sea | True | By Florence Fabricant Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/headliners-a-coronation-and-a-plot.html | Headliners | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/rothko-art-mostly-unseen-is-ensnarled-in-web-of-intricate-suitss.html | Rothko Art, Mostly Unseen, Is Ensnarled in Web of Intricate Suits | True | By Edith Evans Asbury | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-playful-improvisation-of-west-coast-ceramic-art.html | The Playful Improvisation of West Coast Ceramic Art | True | By Peter Scajeldarl | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/miss-bisceglia-wed-to-lieut-d-h-zacherl.html | Miss Bisceglia Wed To Lieut. D.H. Zacherl | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/when-cape-cod-becomes-a-playground-increases-in-rent-force-winter.html | When Cape Cod Becomes a Playground, Increases in Rent Force Winter Tenants Out | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/butterflies-are-coming-back-to-the-citys-parks-gardens.html | Gardens | True | By Eric Hass | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/facts-on-us-open.html | Facts on U.S. Open | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/state-opening-inquiry-on-phone-solicitation-for-handicapped-targets.html | State Opening Inquiry on Phone Solicitation for â€šÃ„Â'Handicappedâ€šÃ„Â´ | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/recital-for-guitar-by-michael-dadap.html | RECITAL FOR GUITAR BY MICHAEL DADAP | True | Allen Hughes | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/satellites-may-make-earth-the-smallest-of-worlds-short-term-effects.html | Ideas & Trends | True | By Robert Jastrow | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/depailler-gains-pole-in-sweden.html | Depailler Gains Pole In Sweden | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/tennessee-wins-title-in-ncaa.html | Tennessee Wins Title In N.C.A.A. | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/discotheque-becomes-a-supper-club-the-watering-hole.html | Discotheque Becomes a Supper Club | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/pierre-pellizza-tennis-star-exfrench-champion-is-dead-won-montent.html | Pierre Pellizza, Tennis Star, Exâ€šÃ„Â'French Champion, Is Dead | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/pro-transactions-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/amanda-fowler-bride-in-sharon.html | Amanda Fowler Bride in Sharon | True | | 2002-07-11 | RE0000868551 | B00000938327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/colson-would-do-anything-but-will-he-say-everything-a-white-house-a.html | Colson â€šÃ„Â'Would Do Anything,â€šÃ„Â' But Will He Say Everything? | True | By David E. Rosenbaum | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/mrs-seebohm-married-in-london.html | Mrs. Seebohm Married in London | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/mansfield-sees-no-bar-to-trial-contingency-plans.html | MANSFIELD SEES NO BAR TO TRIAL | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/ideas-trends-math-whiz-says-it-adds-up.html | Ideas &Trends Mathematics, Communications, Theology | True | Caroline Rand Herron and Donald Johnston | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/whites-file-suit-on-police-hiring.html | Whites File Suit on Police Hiring | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/priscilla-homblower-wed-to-william-w-colt.html | Priscilla Homblower Wed to William W. Colt | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/paperbacks-best-sellers-trade-paperbacks.html | Paperbacks Best Sellers | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/sealing-off-train-fire-in-tunnel-urged-after-flooding-fails.html | Sealing Off Train Fire in Tunnel Urged After Flooding Fails | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/byrne-princeton-49-is-host-to-200-in-class.html | Byrne, Princeton '49, Is Host to 200 in Class | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/epilogue-cancellation.html | Epilogue | True | Joyce Jensen | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/island-of-grenada-applies-for-membership-in-un.html | Island of Grenada Applies For Membership in U.N. | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/buerkle-resolves-conflict-with-4019-a-a-u-mile.html | Buerkle Resolves Conflict With 4:01.9 A A. U. Mile | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/court-challenged-on-pornography-state-court-puzzled.html | Court Challenged on Pornography | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-case-of-the-vanishing-investor-will-the-thundering-herd-ever.html | Will the thundering herd ever return to Wall Street? | True | By Charles J. Rolo | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/diplomats-seizure-linked-to-expow.html | DIPLOMAT'S SEIZURE LINKED TO EXâ€šÃ„Â'P.O.W. | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/dance-zany-fresh-duo-nora-guthrie-and-tad-rotante-open-summer.html | Dance: Zany, Fresh Duo | True | By Anna Kisselgoff | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/living-with-inflation-falls-short-of-living-well-the-region.html | Living With Inflation Falls Short of Living Well | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/suffolk-completes-schlam-investigation-saying-any-drugging-occurred.html | Suffolk Completes Schlam Investigation, Saying Any Drugging Occurred Outside County | True | By Robert D. McFadden | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/tva-rates-to-rise.html | T.V.A. Rates to Rise | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/fine-grain-rezoning-stirs-mixed-reaction-clean-buildings.html | Letters to the Editor | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/girls-basketball-is-gaining-more-on-the-quiet-side.html | Girl' Basketball Is Gaining | True | By Laura Henning Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/loretta-williams-wed-to-eddie-l-franklin.html | Loretta Williams Wed To Eddie L. Franklin | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/solomons-dancers-offer-5-premieres-at-the-theater-lab.html | Solomons Dancers Offer 5 Premieres At the Theater Lab | True | Don McDonagh | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/martha-neill-has-nuptials.html | Martha Neill Has Nuptials | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/coast-women-win-job-gains-at-bank-percentage-rises.html | Coast Women Win Job Gains at Bank | True | By Jacey Fosburgh Special to The New York Times. | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/alexandra-pietrasanta-is-a-bride.html | Alexandra Pietrasanta Is a Bride | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/school-mirrors-the-world-the-buddy-system.html | School Mirrors the World | True | By Joan L. Jones Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/homer-beats-gabrielsen-2-up-gains-british-title.html | Homer Beats Gabrielsen, 2 Up, Gains British Title | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/rdgove-2d-and-nancy-ives-wedin-capital.html | R D. Gove 2d And Nancy Ives Wed in Capital | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/followup-on-the-news-trailways-strike.html | Followâ€šÃ„Â'Up on The News | True | Lee Demsart | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/hotair-ballooning-proving-popular-to-race-next-saturday.html | Hotâ€šÃ„Â'Air Ballooning Proving Popular | True | By Bill D. Ross Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-quest-for-the-ultimate-roller-coaster-for-the-authors-list-of.html | The Quest for the Ultimate Roller Coaster | True | By Robert Cartmell | 2002-07-11 | RE0000868551 | B00000938327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/great-lakes-are-scarcely-great-but-getting-better-theyre-really-one.html | They're Really One Big Polluted Body | True | By Louis A. Goth | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/not-lazy-just-not-obsessed-what-women-want.html | TV Mailbag | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/essayists-discuss-humanizing-city-protection-need-imminent.html | ESSAYISTS DISCUSS HUMANIZING CITY | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/us-sounding-out-europe-on-nixon-status-of-text-in-doubt.html | U.S. SOUNDING OUT EUROPE ON NIXON | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/errorsthe-hobbys-new-treasure-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/inflation-forcing-buyers-to-lower-their-sights-inflation-is-forcing.html | Inflation Forcing Buyers to Lower Their Sights | True | By Ernest Dickinson | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-region-an-old-peaceful-union-feels-pinch.html | The Region | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/geneva-role-set-by-palestinians-national-issue-raffirmedcouncil.html | GENEVA ROLE SET BY PALESTINIANS | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/miss-anne-b-depiano-is-married.html | Miss Anne B. DePiano Is Married | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/bargains-abound-in-clifton-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/nassau-democrats-see-opportunity-for-victory-nassau-democrats.html | Nassau Democrats See Opportunity for Victory | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/why-group-w-couldnt-sell-television-documentaries-group-w-had-to.html | Why â€ŠÂ„Â‚Group Wâ€ŠÂ„Â‚ Couldn't Sell Television Documentaries | True | By Dick Hubert | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/french-plan-final-series-of-atests-in-atmosphere-didnt-sign-treaty.html | French Plan Final Series Of Aâ€ŠÂ„Â‚Tests in Atmosphere | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/infants-should-be-wary-of-the-water-parent-and-child.html | Parent and Child | True | By William E. Homan | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/white-hurt-during-rally-american-league.html | White Hurt During Rally | True | By Joseph Durso | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/gop-set-to-open-parley-in-nassau-balanced-ticket-sought.html | G.O.P. SET TO OPEN PARLEY IN NASSAU | True | By Francis X. Clines | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/barrie-orr-bride-of-john-mason-jr.html | Barrie Orr Bride Of John Mason Jr. | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/prisoners-get-certificates.html | Prisoners Get Certificates | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/whats-doing-in-sullivan-county.html | What's Doing in SULLIVAN COUNTY | True | By Richard F. Shepard | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/who-makes-music-other-events-today.html | Who Makes Music | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/prime-rate-cut-inspires-traders-monthly-comparisons.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/wood-field-and-stream-the-weakfish-high-tides-around-new-york.html | Wood, Field and Stream: The Weakfish | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/copyright-revision-bill-may-affect-sports-tv-sports-a-lucrative.html | Copyright Revision Bill May Affect Sports TV | True | By Leonard Koppett | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/2-men-get-600000-from-armored-car.html | 2 MEN GET $600,000 FROM ARMORED CAR | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/milestone-pact-is-signed-by-us-and-saudi-arabia-acclaimed-by.html | â€ŠÂ„Â‚MILESTONEâ€ŠÂ„Â‚ PACT IS SIGNED BY U.S. AND SAUDI ARABIA | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/sports-news-briefs-defender-loses-handball-crown.html | Sports News Briefs | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/chess-an-unsettling-sacrifice.html | Chess: Andersson, Oft Too Mild, Mows Down Foes in Cuba | True | By Robert Byrne | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/control-to-tighten-on-us-student-aid.html | CONTROL TO TIGHTEN ON U.S. STUDENT AID | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/some-areas-plan-to-give-repeaters-long-terms-keynote-of-the-system.html | Some Areas Plan to Give Repeaters Long Terms | True | By Peter Yerkes Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/boating-industry-is-humming.html | Boating Industry Is Humming | True | By Ama Savage Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/upward-mobilitywith-a-vengance-in-japan-inc.html | Upward mobilityâ€ŠÂ„Â‚with a vengance â€ŠÂ„Â‚in â€ŠÂ„Â‚Japan, Inc.â€ŠÂ„Â‚ | True | By Donald Kirk | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/four-girls-here-explore-bigotry-real-or-imagined-speaking-more.html | Four Girls Here Explore Bigotry, Real or Imagined | True | | 2002-07-11 | RE0000868551 | B00000938327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/napoleon-symphony-a-novel-in-four-movements-by-anthony-burgess-366.html | Napoleon Symphony | True | By Sara Sanborn | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/no-colorado-eliminates-harvard-42.html | No. Colorado Eliminates Harvard, 4â€šÃ„Â²2 | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/patricia-sheeran-bride-of-john-atwood.html | Patricia Sheeran Bride of John Atwood | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/mary-lynne-tragser-bride-of-lawyer.html | Mary Lynne Tragser Bride of Lawyer | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/indemnity-up-for-beekeepers.html | Indemnity Up for Beekeepers | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/uganda-bans-some-papers.html | Uganda Bans Some Papers | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/setback-debated-by-italian-clergy-most-are-conservative.html | SETBACK DEBATED BY ITALIAN CLERGY | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/montana-summer-rainbows-and-a-promise-of-fertility-fulfilled-amid.html | Montana Summer: Rainbows and a Promise of Fertility Fulfilled | True | By MacKey Brown | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/panovs-expected-to-settle-in-u-s-or-britain-scholars-reported.html | Panovs Expected to Settle in U.S. or Britain | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/world-cup-soccer-to-start-thursday-in-west-germany-with-a-new.html | World Cup Soccer to Start Thursday In West Germany With a New Format | True | By Alex Yannis | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/maple-syrup.html | Maple Syrup | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/guns-for-retired-policemen.html | Guns for Retired Policemen | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/great-expectations.html | Great Expectations | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/mrs-edmund-b-wilson.html | MRS. EDMUND B. WILSON | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/fateful-day-on-which-1030-died-is-recalled-horrifying-experience.html | Fateful Day On Which 1,030 Died Is Recalled | True | By David C. Berliner | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/child-to-de-rothschilds.html | Child to de Rothschilds | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/democrat-wins-recount.html | Democrat Wins Recount | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/annual-irish-fete-to-be-held-june-30.html | Annual Irish Fete To Be Held June 30 | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/the-political-hope-fuls-are-squaring-off-warning-recalled.html | The Political Hopefuls Are Squaring Off | True | By Francis X. Clines | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/defeating-troop-cuts.html | Defeating Troop Cuts | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/future-social-events-whats-that-again.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/crime-in-hotels-continues-here-bowery-project-started.html | CRIME IN HOTELS CONTINUES HERE | True | By Max H. Seigel | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/m-j-von-der-heyde.html | M. J. VON DER HEYDE | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/child-to-the-zbindens.html | Child to the Zbindens | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/mother-of-us-open-stays-a-year-ahead-nursing-tournament-to-life.html | Mother of U.S. Open Stays a Year Ahead, Nursing Tournament to Life | True | By Jay Searcy Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/a-colombian-plane-with-38-crashes-all-believed-killed.html | A Colombian Plane With 38 Crashes; All Believed Killed | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/inflation-enemy-of-investors-too-investing.html | INVESTING | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/nadjari-rebuffed-in-soviet-in-seeking-facts-on-jews-statements-from.html | Nadjari Rebuffed in Soviet In Seeking Facts on Jews | True | By Marcia Chambers | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/comic-strips-grr-pow-hurrah.html | Comic Strips: Grr, Pow, Hurrah! | True | Sherwin D. Smith | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/beyond-dday.html | Beyond Dâ€šÃ„Â²Day | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/encounter-negotiations-on-the-night-train-to-copenhagen.html | Encounter: Negotiations on the Night Train to Copenhagen | True | By Esther Handleman Vail | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/inquiry-on-tire-law-asked.html | Inquiry on Tire Law Asked | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/reform-group-names-head-of-board-of-congregations.html | Reform Group Names Head Of Board of Congregations | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2002-07-11 | RE0000868551 | B00000938327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/miss-catherine-heyl-wed-to-alan-nichols-the.html | Miss Catherine Heyl Wed to Alan Nichols | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/to-golda-meir-it-is-winter-now-but-no-time-to-rest.html | She Was the Last of the â€šÃ„Â³Foundersâ€šÃ„Â´ to Rule | True | By Terence Smith | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/bqli-bulletin-board-music-dance.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/poll-finds-drinkers-at-new-highin-per-cent-that-is.html | Poll Finds Drinkers at New High in Per Cent, That Is | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/state-to-monitor-judicial-conduct-a-stop-gap-measure.html | STATE TO MONITOR JUDICIAL CONDUCT | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/queens-councilman-vows-to-fight-against-purging-dissatisfaction.html | Queens Councilman Vows To Fight Against Purging | True | By Murray Schumach | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/a-green-thought-in-a-black-shade-the-guest-word.html | A Green Thought in a Black Shade | True | By Anne Mendelson | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/state-is-endeavoring-to-attract-new-business-and-industry-by.html | State Is Endeavoring to Attract New Business and Industry by Doubling Tax Credit for Investment to 2% | True | By Peter Kihss | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/melissa-sands-wed-to-ford-k-boveroux.html | Melissa Sands Wed To Ford K. Boveroux | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/best-seller-list-general.html | Best Seller List | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/7th-ave-readytowear-still-playing-follow-the-leader-in-sales-french.html | 7th Ave. Readyâ€šÃ„Â´toâ€šÃ„Â´Wear: Still Playing Follow the Leader | True | By Bernadine Morris | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/pindar-l-roraback.html | PINDAR L. RORABACK | True | | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-09 | 1974-06-09 | https://www.nytimes.com/1974/06/09/archives/apathy-in-harlem-school-vote-charges-are-aired.html | Apathy in Harlem School Vote | True | By George Goodman | 2002-07-11 | RE0000868551 | B00000938327 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/archives/grandstand-bus.html | Grandstand Bus | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/antioch-trustees-name-chancellor-for-ohio-campus.html | Antioch Trustees Name Chancellor For Ohio Campus | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/new-usarab-oil-tie-but-milestone-pact-has-given-little-clue-to.html | New U.S.â€šÃ„Â´Arab Oil Tie | True | By Leonard Silk | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/twins-beaten-43-by-nettles-hit-onbat-day-50093-see-yanks-beat-twins.html | Twins Beaten, 4â€šÃ„Â³3, by Nettles Hit on Bat Day | True | By Thomas Rogers | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/disciplined-schedkter-takes-swedish-grand-prix-schedkter-wins-race.html | Disciplined Schedkter Takes Swedish Grand Prix | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/advertising-copy-hall-of-fame.html | Advertising Copy Hall of Fame | True | By Philip H. Dougherty | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/sports-today-baseball-boxing-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/phils-stage-a-new-giveaway-but-its-a-hit-for-the-reds-in-147.html | Phils Stage a New Giveaway, but It's a Hit for the Reds in 14â€šÃ„Â´7 Victory | True | By Sam Goldaper | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/orange-the-home-of-the-orangecate-derby.html | Orange: The Home of the Orangeâ€šÃ„Â´Crate Derby | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/las-vegas-got-to-mrs-carnes.html | Las Vegas Got To Mrs. Carnes | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/donation-to-governor-of-oklahoma-under-inquiry.html | Donation to Governor of Oklahoma Under Inquiry | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/pba-vote-upset-called-desire-for-a-new-image-p-b-a-vote-called.html | P.B.A. Vote Upset Called Desire for a New Image | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/metropolitan-briefs-computer-officials-death-a-homicide.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/hero-who-planted-marijuana-to-enter-a-mental-hospital.html | Hero Who Planted Marijuana to Enter A Mental Hospital | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/a-panel-to-oversee-multinational-companies-is-urged-by-brenda.html | A Panel to Oversee Multinational Companies Is Urged | True | By Brendan Jones Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/mexican-festival-at-garden-sticks-to-the-traditional.html | Mexican Festival At Garden Sticks To the Traditional | True | Ian Dove | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/music-songs-of-india.html | Music: Songs of India | True | By Allen Hughes | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/las-vegas-golf-to-mrs-carner.html | Las Vegas Golf to Mrs. Canner | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/cairns-in-wyoming-seen-as-sunobservation-site-respect-for-sun.html | Cairns in Wyoming Seen As Sunâ€šÃ„Â³Observation Site | True | By Boyce Rensberger | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/ruth-kissin-wed-to-law-student.html | Ruth Kissin Wed to Law Student | True | | 2002-07-11 | RE0000868538 | B00000934242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/graduate-police-classes-set-by-leary-at-trenton-woman-are-praised.html | Graduate Police Classes Set by Leary at Trenton | | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/italy-said-to-seek-a-1billion-loan.html | ITALY SAID TO SEEK A $1â€šÂ„Â²BILLION LOAN | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/italy-said-to-seek-a-1billion-loan-reportedly-asking-us-and-west.html | ITALY SAID TO SEEK A $1â€šÂ„Â²B1LLION LOAN | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/seton-hall-game-off.html | Seton Hall Game Off | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/ann-mazer.html | ANN MAZER | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/ervin-staff-sees-white-house-plot-in-72-nixon-drive-draft-report.html | ERVIN STAFF SEES WHITE HOUSE PLOT IN '72 NIXON DRIVE | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/katharine-cornell-is-dead-at-81-katharine-cornell-dies-on-marthas.html | Katharine Cornell Is Dead at 81 | | By Alden Whitman | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/city-faultsa-action-houses-on-pricing.html | City Faults Auction Houses on Pricing | True | By Rita Reif | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/news-index-93295126.html | NEWS INDEX | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/jane-gilman-bride-of-henry-r-hoke-3d-arielah-knight-a-bride.html | Jane Gilman. Bride of Henry R. Hoke 3d | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/13hit-outburst-gives-series-to-houston-mets-koosman-beaten-by.html | 13â€šÂ„Â²Hit Outburst Gives Series to Houston | | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/the-presidents-mideast-gamble-the-leading-influence.html | The President's Mideast Gamble | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/nurses-strike-continues.html | Nurses Strike Continues | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/baseball-or-football-willie-wilson-of-summit-high-he-has-all-the.html | New Jersey Sports | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/sara-holtz-and-richard-paisner-of-harvard-law-are-married.html | Sara Holtz and Richard Paisner Of Harvard Law Are Married | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/congress-faces-its-biggest-turnover-since-1933-range-of-ages.html | Congress Faces Its Biggest Turnover Since 1933 | | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/yarborough-is-victor-at-riverside-rutherford-triumphs.html | Yarborough Is Victor at Riverside | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/tornado-toll-rises-to-20-in-two-states.html | TORNADO TOLL. RISES TO 20 IN TWO STATES | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/ford-denounces-critics-of-police-decries-condoning-of-crime-by.html | FORD DENOUNCES CRITICS OF POLICE | True | By Marjorie Hunter. Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/jane-friedlaender-bride-of-w-j-neumann.html | Jane Friedlaender Bride of W. J. Neumann | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/wald-wick-death-is-ruled-murder-bergen-prosecutor-rejects-earlier.html | WALD WICK DEATH IS RULED MURDER | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/attica-revolt-trialss.html | Attica Revolt Trials | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/antiques-or-not-theyve-got-an-aura-of-the-past-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/mary-bartlett-cowdrey-63-an-art-historian-is-dead.html | Mary Bartlett Cowdrey, 63, An Art Historian, Is Dead | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/research-center-burns.html | Research Center Burns | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/toni-kruman-wed-to-jerold-l-zaro.html | Toni Kruman Wed To Jerold L. Zaro | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/israel-denounces-syrian-brutality.html | ISRAEL DENOUNCES SYRIAN â€šÂ„Â²BRUTALITYâ€šÂ„Â´ | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/police-unions-presidentelect-joseph-kenneth-mcfeeley-in-navy-3.html | Police Union's Presidentâ€šÂ„Â²Elect Joseph Kenneth McFeeley | | By Paul L. Montgomery | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/moscow-and-lisbon-open-ties-after-half-a-century-moscow-renews-ties.html | Moscow and Lisbon Open Ties After Half a Century | | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/nicklaus-renos-open-pick.html | Nicklaus Reno's Open Pick | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/westchester-makes-way-for-the-bicycle-delbello-pleased.html | Westchester Makes Way for the Bicycle | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/metropolitan-briefs-ethnic-festivals-are-held-in-city.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/simon-favors-tax-incentives-for-business-expansion-to-avoid.html | Simon favors Tax Incentives for Business Expansion to Avoid Shortages | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/letters-to-the-editor-to-weather-assaults-by-imports.html | Letters to the Editor | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/new-jersey-briefs-wouldbe-notaries-aided-by-state-adequate.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/rubenstein-group-gives-first-rites.html | RUBENSTEIN GROUP GIVES â€šÃ„ÂªFIRST RITESâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/mood-in-italy-is-likened-to-dancing-on-the-titanic-smiling-with.html | Mood in Italy Is Likened to Dancing on the Titanic | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/the-darby-dan-pair-was-a-shooin-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/3-milk-coops-amass-2million-for-fall-campaign-checks-and-checkoffs.html | 3 Milk Coâ€šÃ„Âªops Amass $2â€šÃ„Â¢Million for Fall Campaign | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/queens-democrats-to-bypass-elitism-of-manhattan-bar-group-on.html | Queens Democrats to Bypass â€šÃ„Â¢Elitismâ€šÃ„Â´ Of Manhattan Bar Group on Judgeships. | True | By Murray Schumach | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/freed-irish-earl-and-wife-link-kidnappers-to-ira.html | Freed Irish Earl and Wife Link Kidnappers to I.R.A. | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/budget-blue-note.html | ...Budget Blue Note | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/dance-true-modernist-viola-farber-company-gives-excerpt-and.html | Dance: True Modernist | True | Anna Kisselgoff | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/jobs-are-what-ulsters-struggle-is-about.html | Jobs Are What Ulster's Struggle Is About | True | By Jimmy Breslin | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/armenians-doing-their-own-thing-with-a-nod-to-moscow-they-follow.html | ARMENIANS DOING THEIR OWN THING | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/therese-j-calabrese-wed-to-sharokh-safaii.html | Therese J. Calabrese Wed to Sharokh Safaii | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/miss-kaplan-is-bride-here.html | Miss Kaplan Is Bride Here | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/obscenity-statute-upset-in-california-county-will-appeal.html | Obscenity Statute Upset in California; County Will Appeal | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/desert-flowers-work-the-duke-is-dead.html | Desert. Flowers. Work. The Duke Is Dead. | True | By Jonathan Schwartz | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/insurance-director-says-car-ratings-are-absur-consumer-notes.html | Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/a-poison-quarantines-cows-and-hen.html | A Poison Quarantines Cows and Hens | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/fire-in-rail-tunnel-quelled-on-3d-day-next-big-cleanup.html | Fire in Rail Tunnel Quelled on 3d Day; Next, Big Cleanup | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/on-solzhenitsyns-in-reverse.html | On Solzhenitsyns in Reverse | True | By Hans Koning | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/top-bonn-parties-win-a-state-vote-lower-saxony-edge-slim-in.html | TOP BONN PARTIES WIN A STATE VOTE | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/an-orgy-of-serendipity-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/giscard-dismisses-servanschreiber-in-atest-dispute-foe-of-atesting.html | Giscard Dismisses Servanâ€šÃ„Â¢Schreiber In Aâ€šÃ„Â¢Test Dispute | True | By Denis Powel Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/garment-union-board-approves-pact-as-members-start-voting-40000.html | Garment Union Board Approves Pact as Members Start Voting | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/our-man-from-andorra-works-atlincoln-center-vocabulary-in-a-word.html | Our Man From Andorra Works at Lincoln Center | True | By Richard F. Shepard | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/irving-excerpts.html | Irving Excerpts | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/missile-danger.html | Missile Danger | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/eagleton-poll-finds-residents-still-back-a-state-income-tax.html | Eagleton Poll Finds Residents Still Back A State Income Tax | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/president-vows-hell-do-nothing-to-weaken-office-tells-cheering.html | PRESIDENT VOWS HE'LL DO NOTHING | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/3-years-later-attica-cases-remain-snarled-venue-change-sought.html | 3 Years Later, Attica Cases Remain Snarled | True | By Fred Ferretti | 2002-07-11 | RE0000868538 | B00000934242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/democratic-aspirants-face-a-shakeout.html | Democratic Aspirants Face a Shakeâ€šÃ„Â´Out | True | By Frank Lynn | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/jet-makes-first-test-flight.html | Jet Makes First Test Flight | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/vesco-sued-in-puerto-rico.html | Vesco Sued in Puerto Rico | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/hazards-fail-to-deter-americans-on-new-road-in-baja-california.html | Hazards Fail to Deter Americans on New Road in Baja California | True | Edited by Will Weng | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/diplomatic-pas-de-deux.html | Diplomatic Pas de Deux | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/3-nations-differ-in-expo-displays-u-s-soviet-and-japan-split-on.html | 3 NATIONS DIFFER IN EXPO DISPLAYS | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/president-vows-hell-do-nothing-to-weaken-office.html | PRESIDENT VOWS HE'LL DO NOTHING TO WEAKEN OFFICE | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/in-maine-to-vie-in-primary-for-governorship.html | 10 in Maine to Vie in Primary for Governorship | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/outspoken-soviet-priest-yields-to-church-demand-for-apologyll.html | Outspoken Soviet Priest Yields to Church Demand for Apology | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/chris-evert-gains-3d-round-in-paris-miss-evert-advances-to-round-of.html | Chris Evert Gains 3d Round in Paris | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/debtridden-budget.html | Debtâ€šÃ„Â³Ridden Budget | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/anthony-retains-pin-title.html | Anthony Retains Pin Title | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/a-listing-of-new-books-fiction.html | A Listing of New Books | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/giscard-dismisses-seruanschreiber-in-atest-dispute.html | Giscard Dismisses Seruanâ€šÃ„Â³Schreiber In Aâ€šÃ„Â³Test Dispute | True | By Denis Powel Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/marchi-says-hed-bar-school-beatings-teachers-brutalized.html | Marchi Says He'd Bar School Beatings | True | By Leonard Buder Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/ethnic-fairs-offer-food-musicand-el-al-panty-hose-fete-in-brooklyn.html | Ethnic Fairs Offer Food, Musicâ€šÃ„Â³and El Al Panty Hose | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/nixon-off-today-on-trip-to-five-mideast-nations-nixon-off-today-for.html | Nixon Off Today on Trip To Five Mideast Nations | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/cosmos-triumph-on-penalty-kicks-before-8005.html | Cosmos Triumph on Penalty Kicks Before 8,005 | True | By Alex Yannis | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/major-league-baseball-and-standings.html | Major League Baseball and Standings | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/soviet-offering-west-the-memoirs-of-solzhenitsyns-first-wife.html | Soviet Offering West the Memoirs of Sotzhenitsyn's First Wife | True | By Theodore Shabad | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/miss-weiss-bride-in-rye.html | Miss Weiss Bride in Rye | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/evers-says-he-could-back-wallace-for-vice-president.html | Evers Says He Could Back Wallace for Vice President | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/police-unions-held-on-rise.html | Police Unions Held on Rise | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/meredith-monk-parischacon-danced-by-her-and-ping-chong.html | Meredith Monk â€šÃ„Â³Paris/Chaconâ€šÃ„Â´ Danced by Her and Ping Chong | True | Jennifer Dunning | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/peaceful-journey.html | Peaceful Journey | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/mrs-gwen-michaels.html | MRS. GWEN MICHAELS | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/nixon-said-to-reject-publictv-funding-nixon-is-said-to-reject-new.html | Nixon Said to Reject Publicâ€šÃ„Â³TV Funding | True | By Les Brown | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/miguel-angel-asturias-1967-nobel-laureate-dies-voice-of-the-peoples.html | Miguel Angel Asturias, 1967 Nobel Laureate, Dies | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/prudence-by-bankers-foreseen-for-financings-related-to-oil-prudence.html | Prudence by, Bankers Foreseen For Financings Related to Oil | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/parochial-schools-get-relief-in-2-bills-signed-by-governor.html | Parochial Schools Get Relief In 2 Bills Signed by Governor | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/percy-urges-a-crackdown-on-hearing-aid-industry.html | Percy Urges a Crackdown On Hearing Aid Industry | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/-irving-man-of-many-worlds-is-at-the-main-public-library-tip-of-the.html | â€šÃ„Â³Irving Man of Many Worldsâ€šÃ„Â´ Is at the Main Public Library | True | By McCandlish Phillips | 2002-07-11 | RE0000868538 | B00000934242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/cambodia-extends-closing-of-schools.html | CAMBODIA EXTENDS CLOSING OF SCHOOLS | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/state-protection-of-privacy-seen-hyland-looks-for-controls-on.html | STATE PROTECTION OF PRIVACY SEEN | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/nixon-off-today-on-trip-to-five-mideast-nations.html | Nixon Off Today on Trip To Five Mideast Nations | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/duke-of-gloucester-74-dies-at-home-in-britain.html | Duke of Gloucester, 74, Dies at Home in Britain | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/u-n-aide-calls-golan-pullback-smooth-soldiers-leave-trenches.html | U.N. Aide Calls Golan Pullback Smooth | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/new-bond-offerings-are-set-as-hopes-for-prime-cuts-rise-by-douglas.html | New Bond Offerings Are Set as Hopes For Prime Cuts Rise | True | By Douglas W. Cray | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/bridge-screens-to-avert-impropriety-tested-in-switzerland-match.html | Bridge: Screens to Avert Impropriety Tested in Switzerland Match | True | By Alan Truscott | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/four-in-democratic-governorship-contest-debate-disagreeing-on-city.html | Four in Democratic Governorship Contest â€šÃ„Â²Debateâ€šÃ„Â¹ Disagreeing on City Fiscal and State Power Problems | True | By Peter Kihss | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/africans-accept-200million-offer-from-arab-nations.html | Africans Accept $200â€šÃ„Â²Million Offer From Arab Nations | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/noted-chefs-widow-gets-a-signal-honor-baked-idaho-potatoes-too.html | Noted Chef's Widow Gets a Signal Honor | True | BY Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/vote-upset-called-desire-for-a-new-image.html | Vote Upset Called Desire for a New Image | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/happy-ending-in-horse-story.html | Happy Ending In Horse Story | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/lady-of-the-theater-katharine-cornell-lighted-the-stage-with-her.html | Lady of the Theater | True | By Brooks Atkinson | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/maurice-roberts-jr-marries-martha-fain.html | Maurice Roberts Jr. Marries Martha Fain | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/consortium-issues-guarantee-on-bonds.html | CONSORTIUM ISSUES GUARANTEE ON BONDS | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/moscow-and-lisbon-open-ties-after-half-a-century.html | Moscow and Lisbon Open Ties After Half a Century | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/summer-camp-safety-voices-of-concern-study-a-waste-of-money.html | Summer Camp Safety: Voices of Concern | True | By Richard Flaste | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/personal-finance-smallbuyer-cd.html | Personal Finance: Smallâ€šÃ„Â¹Buyer C.D. | True | By Robert J. Cole | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/rawleigh-warner-jr-dissent-from-view.html | Oil Managers Scored on Facing New Challenges | True | By William D. Smith | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/beame-assistants-unsure-of-duties-no-supercommissioners.html | Beame Assistants Unsure of Duties | True | By John Darnton | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/supporters-of-political-reform-on-coast-will-spread-cause-limits-on.html | Supporters of Political Reform On Coast Will Spread Cause | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/green-is-golf-victor-by-4-shots-on-271-green-triumphs-in-golf-by-4.html | Green Is Golf Victor by 4 Shots on 271 | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/a-reporters-notebook-bhutan-puts-on-a-show-for-visitors.html | A Reporter's Notebook: Bhutan Puts on a Show for Visitors | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/dr-victor-c-mcuaig.html | DR, VICTOR C. M'CUAIG | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/chris-evert-gains-3d-round-in-paris.html | Chris Evert Gains 3d Round in Paris | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/attica-revolt-trials.html | Attica Revolt Trials | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/stage-some-people-some-other-people-a-revue-work-by-crittendenis.html | Stage | True | By Clive Barnes | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/purchasers-find-rapid-price-rises-industrial-agents-say-gains.html | PURCHASERS FIND RAPiD PRICE RISES | True | By Michael C. Jensen | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/palestinian-moderates-on-council-gain-claim-of-unity-consultations.html | Palestinian Moderates on Council Gain | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/london-demonstrators-greet-bolshoi-ballet.html | London Demonstrators Greet Bolshoi Ballet | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/4-in-democratic-governorship-race-debate-on-tv-disagreeing-on-city.html | 4 in Democratic Governorship Race â€šÃ„Â²Debateâ€šÃ„Â¹ on TV, Disagreeing on City Fiscal and State Power Problems | True | By Peter Kihss | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/david-barensfeld-weds-wendy-herlands.html | David Barensfeld Weds Wendy Herlands | True | | 2002-07-11 | RE0000868538 | B00000934242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/22-killed-in-burmese-clash.html | 22 Killed in Burmese Clash | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/other-galleries-comment.html | Other Galleries Comment | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/mercury-poisoning-is-linked-in-report-to-some-laxatives.html | Mercury Poisoning Is Linked in Report To Some Laxatives | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/tighter-restrictions-set-on-consumption-france-and-italy-arc.html | Tighter Restrictions Set on Consumption | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/environmentalists-study-growth-of-urban-areas.html | Environmentalists Study, Growth of Urban Areas | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/action-on-blue-ridge-dam-is-delayed.html | Action on Blue Ridge Dam Is Delayed | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/a-trial-for-nixon-may-curtail-arts-dance-funds-could-suffer-in.html | A TRIAL FOR NIXON MAY CURTAIL ARTS | True | By Anna Kisselgoff | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/kate-mcneil-bride-of-alan-g-brauner.html | Kate McNeil Bride Of Alan G. Brauner | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/green-is-golf-victor-by-4-shots-on-2712-green-triumphs-in-golf-by-4.html | Green Is Golf Victor by 4 Shots on 271 | True | By Gordon S. White Jr. Special to Tile New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/major-bills-in-congress-vetoed-enacted-awaiting-agreement-between.html | Major Bills In Congress | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/calling-brooklyn-from-paris-for-0-francs-0.html | Calling Brooklyn From Paris for 0 Francs ($0) | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/75000-here-celebrate-israels-founding.html | 75,000 Here Celebrate Israel's Founding | True | By Irving Spiegel | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/a-calypso-program-by-mighty-sparrow.html | A CALYPSO PROGRAM BY MIGHTY SPARROW | True | Ian Dove | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/secrecy-and-freedom.html | Secrecy and Freedom | True | By Anthony Lewis | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/inquiry-on-forgery-clouds-status-of-passaic-regime-a-touch-of.html | Inquiry on Forgery Clouds Status of Passaic Regime | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/pba-vote-upset-called-desire-for-a-new-image-pba-vote-called.html | P.B.A. Vote Upset Called Desire for a New image | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/nixon-said-to-reject-publictv-funding.html | Nixon Said to Reject Publicâ€šÃ„Â®TV Funding | True | By Les Brown | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/about-new-york-an-undercurrent-of-menace.html | About New York | True | By John Corry | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/nixons-cruise-on-potomac.html | Nixons Cruise on Potomac | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/aid-to-poor-lands-totaling-3billion-urged-by-experts.html | Aid to Poor Lands Totaling $33â€šÃ„Â®Billion Urged by Experts | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/ervin-staff-sees-white-house-plot-in-2-nixon-drive-draft-report.html | ERVIN STAFF SEES WHITE HOUSE PLOT IN '72 NIXON DRIVE | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/new-deal-pays-off-in-vols-track-title.html | New Deal Pays Off in Vols' Track Title | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/rev-robert-j-clarke-74-was-cabin-boy-on-lusitania.html | Rev. Robert J. Clarke, 74, Was Cabin Boy on Lusitania | True | | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-10 | 1974-06-10 | https://www.nytimes.com/1974/06/10/archives/pathet-lao-takes-the-lead-over-partners-in-coalition-the-lions.html | Pathet Lao Takes the Lead Over Partners in Coalition | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868538 | B00000934242 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/a-study-examines-revenue-sharing-data-link-size-of-cities-to-use.html | A STUDY EXAMINES REVENUE SHARING | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/college-world-series-79581600.html | College World Series | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/ford-warns-against-unilateral-us-troop-cuts.html | Ford Warns Against Unilateral U.S. Troop Cuts | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/scalpels-and-a-gay-balde-books-of-the-times-back-to-1816-from-2020.html | Books of The Times | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/why-are-these-women-interested-in-your-credit-card-expenses-paid.html | Why Are These Women Interested in Your Credit Card? | True | By Judy Klemesrud | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/manes-out-backs-carey-for-governor.html | Manes Out, Backs Carey for Governor | True | Edited by Will Weng | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/business-records-bankruptcy-proceeding-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/rosenberg-takes-westchester-medal.html | Rosenberg Takes Westchester Medal | True | | 2002-07-11 | RE0000868539 | B00000934243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/wheat-forecast-in-us-is-cut-5-but-the-74-harvest-is-still-expected.html | MEAT FORECAST IN U. S. IS CUT 5% | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/wood-field-stream-audubon-calls-for-boycott.html | Wood, Field & Stream Audubon Calls for Boycott | True | By Nelson Bryant | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/record-95degrees-buckles-roads-here-heat-buckles-roadways-and-curbs.html | Record 95Â·û'2 Buckles Roads Here | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/gloucesterqueens-uncle-i-last-son-of-george-v-dies-i-soldier-and.html | Gloucester, Queen's Uncle, Last Son of George V, Dies | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/heroin-traffic-into-us-is-reported-up.html | Heroin Traffic Into U.S. Is Reported Up | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/inclement-weather-has-put-a-damper-on-outlook-for-canadas-wheat.html | Inclement Weather Has Put a Damper On Outlook for Canada's Wheat Crop | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/canadas-productivity-up.html | Canada's Productivity Up | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/challenge-to-school-board-member-is-dismissed.html | Challenge to School Board Member Is Dismissed | True | By Gene I. Maeroff | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/benjamin-dancers-offer-2-new-works.html | BENJAMIN DANCERS OFFER 2 NEW WORKS | True | Don McDonagh | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/garment-workers-continue-to-vote-on-tentative-pact.html | Garment Workers Continue to Vote On Tentative Pact | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/new-jersey-briefs-newark-acts-against-wreckers-publicemployment.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/schmidt-set-back-in-german-election.html | SCHMIDT SET BACK IN GERMAN ELECTION | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/soviet-jews-find-liberty-and-problems-here-increased-immigration.html | Soviet Jews Find Liberty and Problems Here | True | By John L. Hess | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/scarce-costly-mortgages-thwarting-home-buyers-scarce-highinterest.html | Scarce, Costly Mortgages Thwarting Home Buyers | True | By Michael Knight | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/lawyers-watergate.html | Lawyers' Watergate | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/safecrackers-get-100000-in-jewels-miss-bigger-hoard.html | Safecrackers Get $100,000 in Jewels, Miss Bigger Hoard | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/2-big-board-firms-censured-on-trades-settlement-defended.html | 2 BIG BOARD FIRMS CENSURED ON TRADES | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/carey-and-rivals-list-campaign-funds-ottinger-donates-other.html | Carey and Rivals List Campaign Funds | True | By Maurice Carroll. | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/dropping-rates-continue-to-spur-rise-in-market-prime-rate-lowered.html | Dropping Rates Continue to Spur Rise in Market | True | By Alexander R. Hammer | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/exchief-in-seoul-tied-to-protest-secret-arrest-of-a-former.html | EXâ€‹Â"CHIEF IN SEOUL TIED TO PROTEST | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/college-world-series.html | College World Series | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/nixon-to-appeal-decision-on-tape-st-clair-tells-sirica-that-portion.html | NIXON TO APPEAL DECISION ON TAPE | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/business-records-business-records-bankruptcy-proceedings-southern.html | Business Records | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/democrats-answer-womens-questions.html | DEMOCRATS ANSWER WOMEN'S QUESTIONS | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/as-set-back-by-red-sox-tiant-41-baseball-roundup-american-league.html | A's Set Back by Red Sox, Tiant, 4â€‹â"Â"1 | True | By Reid Grosky | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/plisetskaya-will-tour-8-cities-with-bolshoi.html | Plisetskaya Will Tour 8 Cities With Bolshoi | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/state-hearings-on-charity-funds-begin-totals-estimated-other.html | State Hearings on Charity Funds Begin | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/coal-at-a-price.html | Coal at a Price | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/mr-nixon-past-and-present.html | Mr. Nixon, Past and Present | True | By David Abrahamsen | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/opera-2-met-premiers-schichff-in-double-bill-with-bluebeard-the.html | Opera: 2 Met Premieres | True | By Donal Henahan | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/treasury-bills-off-at-the-weekly-sale.html | Treasury Bills Off At the Weekly Sale | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/scienece-and-the-white-house-support-is-growing-for-restoration-of.html | Science and the White House: Support Is Growing for Restoration of a Topâ€‹Â"Level Voice to Define Policy | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/funds-sought-for-va.html | Funds Sought for V.A. | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/geneva-conferees-split-on-timing-of-next-talks-second-issue-for.html | Geneva Conferees Split On Timing of Next Talks | True | By Henry Tanner special to The New York Tithes | 2002-07-11 | RE0000868539 | B00000934243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/team-tennis-is-hopeful-tv-willstrengthen-gate-tennis-roundup.html | Team Tennis Is Hopeful TV Will Strengthen Gate | True | By Charles Friedman | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/metropolitan-briefs-rule-on-teacher-dismissals-is-upset-garden-city.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/sports-today-baseball-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/natural-gas-line-explodes.html | Natural Gas Line Explodes | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/african-bloc-urges-angola-rebels-to-unify-for-talks-gowon-ahead-of.html | African Bloc Urges Angola Rebels to Unify for Talks | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/scarce-costly-mortgages-thwarting-home-buyers.html | Scarce, Costly Mortgages Thwarting Home Buyers | True | By Michael Knight | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/wolfpacks-74-b-urleson-becomes-a-sonic-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/intrepid-arrives-in-newport.html | Intrepid Arrives in Newport | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/wilson-signs-bill-to-save-energy-in-construction.html | Wilson Signs Bill to Save Energy in Construction | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/gary-player-is-given-golf-writers-gold-tee.html | Gary Player Is Given Golf Writers' Gold Tee | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/ban-at-li-parks-is-investigated-if-nassau-bar-to-outsiders-is.html | BAN AT L.I. PARKS IS INVESTIGATED | True | By Lee Dembart | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/wallace-scores-income-tax.html | Wallace Scores Income Tax | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/briefs-on-the-arts-100-dance-critics-form-association-beame-swears.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/chess-the-fischerless-us-team-gets-off-to-a-wobbly-start-sicilian.html | Chess: The Fischerless U.S. Team Gets. Off to a Wobbly Start | True | By Robert Byrne Special to The new York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/nixon-reasserts-authority-to-limit-ehrlichman-data.html | Nixon Reasserts Authority To Limit Ehrlichman Data | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/nixon-reasserts-authority-to-limit-ehrlichman-data-nixon-still.html | Nixon Reasserts Authority To Limit Ehrlichman Data | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/richard-r-davidson.html | RICHARD R. DAVIDSON | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/more-planes-for-iran.html | More Planes for Iran | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/oilâ€™s-Â´Âª0importing-nations-cooperation.html | Oilâ€šÃ„Â´Âª0Importing Nations' Cooperation | True | By Robert Kleiman | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/chase-considers-loan-rates-rise.html | CHASE CONSIDERS LOAN RATES RISE | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/most-members-of-panel-reject-nixons-argument.html | Most Members of Panel Reject Nixon's Argument | True | By David. E. Rosenbaum Special to The New York Timed | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/20-indicted-in-brooklyn-as-part-of-amphetamine-ring-letter-carrier.html | 20 Indicted in Brooklyn as Part of Amphetamine Ring | True | By Emanuel Perlmutte | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/pro-transactions-baseball.html | Pro Transactions | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/justices-back-a-high-tax-tocut-downtown-parking-justices-uphold-tax.html | Justices Back a High Tax To Cut Downtown Parking | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/reelection-funds-to-pay-stans-bill.html | REâ€šÃ„Â´ELECTION FUNDS TO PAY STANS BILL | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/center-hearings-assailed-by-u-s-government-plans-sessions-of-own-on.html | CENTER HEARINGS ASSAILED BY U. S. | True | By David Bird | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/justices-back-a-high-tax-to-cut-downtown-parking-justices-uphold.html | Justices Back a High Tax To Cut Downtown Parking | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/monaco-stops-camora.html | Monaco Stops Camora | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/text-of-letter-to-rodino-from-president-refusing-to-furnish.html | Text of Letter to Rodino From President Refusing to Furnish Subpoenaed Evidence | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/i-m-f-in-agreement-on-s-d-r-valuation.html | I.M.F. IN AGREEMENT ON S.D.R. VALUATION | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/how-the-teams-stand-today-national-league-american-league-tonights.html | How the Teams Stand Today | True | | 2002-07-11 | RE0000868539 | B00000934243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/wallace-g-corwin.html | WALLACE G. CORWIN | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/advertising-merger-madness-by-philip-h-dougherty-a-publisher-has.html | Advertisin: Merger â€šÃ„Â²Madnessâ€šÃ„Â´ | True | By Philip H. Dougherty | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/summaries-in-french-open-mens-singles-womens-singles.html | Summaries in French Open | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/president-defies-house-subpoena-for-more-tapes.html | PRESIDENT DEFIES HOUSE SUBPOENA FOR MORE TAPES | True | Edited by Will Weng | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY, JUNE 11, 1974 | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/allocations-of-gas-for-june-average-90-of-72-levels.html | Allocations of â€šÃ„Â²Gasâ€šÃ„Â´ For June Average 90% of '72 Levels | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/sets-beat-banners-with-lineup-shift.html | Sets Beat Banners With Lineâ€šÃ„Â²Up Shift | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/a-crippling-nerve-disease-defies-researchers-frustrations-of.html | A Crippling Nerve Disease Defies Researchers | True | By Lawrence K. Altman | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/president-defies-house-subpoena-for-more-tapes-letter-to-rodino.html | PRESIDENT DEFIES HOUSE SUBPOENA FOR MORE TAPES | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/women-police-officers-called-the-equal-of-men.html | Women Police Officers Called the Equal of Men | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/plainfield-bank-robbed.html | Plainfield Bank Robbed | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/theyre-very-quiet-clothes-even-for-halston-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/food-costs-for-families-down-in-april-first-time-since-fall.html | Food Costs for Families Down In April, First Time Since Fall | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/no-decision-on-public-tv-made-white-house-says.html | No Decision on Public TV Made, White House Says | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/justices-uphold-fpc-on-gas-rates-panelsauthority-to-revise.html | JUSTICES UPHOLD F.P.C. ON GAS RATES | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/citizens-group-formed-to-study-school-beatings-another-inquiry.html | Citizens' Group Formed To Study School Beatings | True | By Leonard Ruder | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/a-summary-of-supreme-court-actions-abortion-aliens-campaign-finance.html | A Summary of Supreme Court Actions | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/earth-tremors-shake-buildings-along-shore.html | Earth Tremors Shake Buildings Along Shore | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/senate-endorses-new-nixon-policy-on-better-icmbs-senate-backs.html | Senate Endorses New Nixon Policy On Better ICBM's | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/nixon-and-st-clair-are-able-to-confer-during-9day-trip.html | Nixon and St. Clair Are Able to Confer During 9â€šÃ„Â²Day Trip | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/s-klein-expected-to-close-6-stores.html | S. Klein Expected To Close 6 Stores | True | By Isadore Barmash | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/extension-is-being-sought-on-us-crime-insurance.html | Extension Is Being Sought On U.S. Crime Insurance | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/frank-d-schmoth-89-publisher-of-the-brooklyn-eagle-is-dead.html | Frank D. Schroth, 89, Publisher Of The Brooklyn Eagle, Is Dead | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/stasis-foreseen-for-urban-areas-experts-say-suburbs-cities-face-25.html | STASIS FORESEEN FOR URBAN AREAS | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/belgian-coalition-strengthened-by-addition-of-a-walloon-party.html | Belgian Coalition Strengthened By Addition of a Walloon Party | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/nixon-in-austria-says-mideast-trip-has-global-goal-president-and.html | NIXON, IN AUSTRIA, SAYS MIDEAST TRIP HAS GLOBAL GOAL | True | By John Herbers special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/world-team-tennis-standings-nhl-allstars.html | World Team Tennis Standings | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/market-place-a-social-fund-and-its-failure.html | Market Place: A â€šÃ„Â²Socialâ€šÃ„Â´ Fund And Its Failure | True | By Robert Metz | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/dana-corp-shows-record-sales-and-profits.html | Dana Corp. Shows Record Sales and Profits | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/portugals-delicate-balance-lisbon.html | Portugal's Delicate Balance | True | By Tom Wicker | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/nixon-in-austria-says-mideast-trip-has-global-goal.html | NIXON, IN AUSTRIA, SAYS MIDEAST TRIP HAS GLOBAL GOAL | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/rumors-cabinet-resigns-in-italy-3party-coalition-unable-to-agree-on.html | RUMOR'S CABINET RESIGNS IN ITALY | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/steel-output-fell-13-in-june-8-week.html | STEEL OUTPUT FELL 1.3% IN JUNE 8 WEEK | True | | 2002-07-11 | RE0000868539 | B00000934243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/new-bid-to-arabs-made-by-market-exploratory-contacts-first-german.html | NEW BID TO ARABS MADE BY MARKET | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/regan-bids-wall-street-seek-searss-efficiency-unmitigated.html | Regan Bids Wall Street Seek Sears's Efficiency | True | BY Peter T. Kilborn | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/manes-out-backs-carey-for-governor-manes-bows-out-of-gubernatorial.html | Manes Out, Backs Carey for Governor | True | By Frank Lynn | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/lawyer-seeks-reid-seat.html | Lawyer Seeks Reid Seat | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/more-planes-for-iran-79581297.html | More Planes for Iran | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/areas-in-oklahoma-and-kansas-ruled-eligible-for-disaster-aid.html | Areas in Oklahoma and Kansas Ruled Eligible for Disaster Aid | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/inching-toward-peace.html | Inching Toward Peace | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/yanks-beat-angels-with-2-in-8th-75-as-murcer-sparkles-afield-and-at.html | Yanks Beat Angels With 2 in 8th, 7â€šÃ„Â*5, As Murcer Sparkles Afield and at Bat | True | By Murray Chass | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/stocks-rise-again-on-amex-and-otc-traders-hopeful-of-further.html | STOCKS RISE AGAIN ON AMEX AND Oâ€šÃ„ÂTâ€šÃ„ÂC | True | By James J. Nagle | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/sec-reaccused-of-allowing-job-bias.html | S.E.C. Reaccused of Allowing Job Bias | True | By Reginald Stuart | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/bangladesh-gains-at-un.html | Bangladesh Gains at U.N. | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/railroad-explains-costs-kept-it-out-of-amtrak.html | Railroad Explains Costs Kept It Out of Amtrak | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/vehicle-decline-is-seen.html | Vehicle Decline Is Seen | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/keeping-quarrys-head-together-dave-anderson-clancys-instructions.html | Keeping Quarry's Head Together | True | Dave Anderson | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/infant-dies-after-falling-out-car-door-into-puddle.html | Infant Dies After Falling Out Car Door Into Puddle | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/sports-news-briefs-world-cup-finals-to-be-expanded-sellout-at.html | Sports News Briefs | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/beaches-that-are-safe-and-unsafe-are-listed.html | Beaches That Are Safe and Unsafe Are Listed | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/morris-adds-dh-new-jersey-sports-outstanding-players-todays-entries.html | New Jersey Sports | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/article-3-no-title-tennis-results-ny-state-women-li-women.html | Tennis Results | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/drop-continues-in-cattle-prices-futures-in-chicago-decline-to.html | DROP CONTINUES IN CATTLE PRICES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/staten-island-zoo-on-birthday-plans-for-new-growth.html | Staten Island Zoo, on Birthday, Plans for New Growth | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/toscaninis-players-recall-the-awe-talked-and-remembered-on-the-edge.html | Toscanini's Players Recall the Awe | True | By Richard Severo | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/lewis-o-brewster-3d.html | LEWIS O. BREWSTER 3D | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/article-1-no-title-where-nixon-is-staying.html | Where Nixon Is Staying | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/computers-call-the-tune-at-the-kitchen-scientific-temperament.html | Computers Call the Tune at the Kitchen | True | By John Rockwell | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/prices-irregular-in-bond-trading-first-national-of-chicago-cuts.html | PRICES IRREGULAR IN BOND TRADING | True | By Douglas W. Cray | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/usm-corp-sues-alleghany-corp-seeks-an-injunction-to-bar-further.html | USM CORP. SUES ALLEGHANY CORP. | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/winnifred-keay-86-headed-ad-agency.html | WINNIFRED KEAY, 86, HEADED A AGENCY | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/central-asia-enfolds-ethnic-russians-who-came-as-catalysts-for.html | Central Asia Enfolds Ethnic Russians Who Came as Catalysts for Change | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/us-allots-housing-aid-to-projects-in-32-areas-4million-to-city.html | I.S. Allots Housing Aid To Projects in 32 Areas | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/weeden-co-posted-profit-last-month.html | Weeden & Co. Posted Profit Last Month | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/roncallo-and-duryea-renamed-by-suffolk-gop-amid-cheers-a-foe-for.html | Roncallo and Duryea Renamed By Suffolk G.O.P. Amid Cheers | True | By Pranay Gupte Spectral to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/to-nixon-loyalists-in-the-south-right-or-wrong-hes-there-stennis.html | To Nixon Loyalists in the South, â€šÃ„Â"Right or Wrong, He's Thereâ€šÃ„Â | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/peking-appears-disappointed-in-results-ofantilin-campaign-against.html | Peking Appears Disappointed In Results of Antiâ€šÃ„Â¥Lin Campaign | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/dc-campaign-funding-bill-passed-by-the-house27156.html | D.C. Campaign Funding Bill Passed by the House, 271â€šÃ„Â¥56 | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/mets-to-see-a-new-fastball-from-old-teammate-tonight.html | Mets to See a New Fastball From Old Teammate Tonight | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/mens-lib-anunorganized-but-significant-movement-an-oppressed.html | Men's Lib: An Unorganized But Significant Movement | True | By Lisa Hammel | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/beame-an-alumnus-and-saxe-honored-by-baruch-college.html | Beame, an Alumnus, And Saxe Honored By Baruch College | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/nixon-while-president-has-visited-23-nations.html | Nixon, While President, Has Visited 23 Nations | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/ben-reese-of-postdispatch-pulitzerwinning-editor-dies.html | Ben Reese of Postâ€šÃ„Â¥Dispatch, Pulitzer Winning Editor, Dies | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/article-4-no-title.html | Article 4 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/grace-is-seeking-real-estate-deal-acquisition-of-some-assets-of-as.html | GRACE IS SEEKING REAL ESTATE DEAL | True | By Clare M. Reckert | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/dissenters-warned-by-italian-bishops.html | Dissenters Warned by Italian Bishops | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/teachers-termed-entitled-to-reasons-for-dismissal-a-major-victory.html | Teachers Termed Entitled To Reasons for Dismissal | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/wolfpacks-74-burleson-becomes-a-sonic-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/metropolitan-briefs-group-to-take-up-school-beatings-city-educators.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/france-to-lower-voting-age-to-18-cabinet-sends-measure-which-has.html | FRANCE TO LOWER VOTING AGE TO 18 | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/rumors-cabinet-resigns-in-italy-3partys-coalition-unable-to-agree.html | RUMOR'S CABINET RESIGNS IN ITALY | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/record-95-buckles-roads-here.html | Record 95Â¬â€š'2 Buckles Roads Here | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/suspect-in-murder-of-bride-gives-up-to-police-in-texas.html | Suspect In Murder Of Bride Gives Up To Police in Texas | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/admiral-mansfield-navy-doctor-dead.html | ADMIRAL MANSFIELD, NAVY DOCTOR, DEAD | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/proabortion-groups-prepare-extensive-statewide-campaign-ban-on.html | Proâ€šÃ„Â¥Abortion Groups Prepare Extensive Statewide Campaign | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/mozambique-holds-secret-policemen.html | MOZAMBIQUE HOLDS SECRET POLICEMEN | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/wilson-picks-caso-for-running-mate-choice-by-governor-follows-move.html | WILSON PICKS CASO FOR RUNNING MATE | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/cominco-plans-complex.html | Cominco Plans Complex | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/aussie-yacht-stirs-cup-hope-aussie-eyebrows-hopes-high-for-americas.html | Aussie Yacht Stirs Cup Hope | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/hohenberg-unearths-sidelights-in-pulitzer-prize-ignored-eisenhower.html | Hohenberg Unearths Sidelights in â€šÃ„Â¥Pulitzer Prizeâ€šÃ„Â¥ | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/dissembling-intelligence.html | Dissembling Intelligence. | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/riveras-ride-to-stardom-as-jockey-started-slowly.html | Rivera's Ride to Stardom As Jockey Started Slowly | True | By Joe Nichols | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/seton-hall-eliminated-in-baseball.html | Seton Hall Eliminated In Baseball | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/police-keep-watch-on-sla-informer.html | POLICE KEEP WATCH ON S.L.A. â€šÃ„Â¥INFORMERâ€šÃ„Â¥ | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/tv-courtmartial-of-gen-yamashita-45-trial-of-commander-is-kramers.html | TV: Courtâ€šÃ„Â¥Martial of Gen. Yamashita | True | By John J. O'Connor | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/us-fitness-program-in-need-of-aid-us-fitness-program-in-need-of-aid.html | U.S. Fitness Program in Need of Aid | True | By Neil Amdur | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/state-to-look-into-ruling-of-florida-court-on-child.html | State to Look Into Ruling Of Florida Court on Child | True | | 2002-07-11 | RE0000868539 | B00000934243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/riders-repelled-as-heat-brings-out-bus-roaches-2d-bus-no-better.html | Riders Repelled as Heat Brings Out Bus Roaches | True | By Lucinda Franks | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/jamaica-and-guyana-to-make-aluminum.html | JAMAICA AND GUYANA TO MAKE ALUMINUM | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/president-signs-bill-for-rise-of-769million-forweapons.html | President Signs Bin for Rise Of $769∴Å‚Ä'Million for Weapons | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/lafayette-nine-wins-psal-crown-73.html | Lafayette Nine Wins P.S.A.L. Crown, 7â€šÃ„Â³3 | True | By Arthur Pincus | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/foreign-exchange-market-averages.html | Foreign Exchange | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/saudis-to-increase-their-share-in-aramco-from-25-to-60-saudis-will.html | Saudis to Increase Their Share in Aramco From 25% to 60% | True | By William D. Smith | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/ailing-rock-island-line-sees-signs-of-a-rescue-major-hope-lies-in.html | Ailing Rock Island Line Sees Signs of a Rescue | True | By Robert E. Redingfield Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/article-2-no-title.html | Article 2 â€šÃ„Âº â€šÃ„Âº No Title | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/song-debut-is-made-by-awilda-grayson.html | SONG DEBUT IS MADE BY AWILDA GRAYSON | True | Donal Henahan | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/may-retail-sales-increased-by-1.html | May Retail Sales Increased by 1% | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/puerto-rican-denied-vote-for-president.html | PUERTO RICAN DENIED VOTE FOR PRESIDENT | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/environmentalists-hail-california-vote-results-19-winners-in-25.html | Environmentalists Hail California Vote Results | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/iran-ordering-more-grumman-planes-mcdonnelldouglas-f15-fighters-had.html | Iran Ordering More Grumman Planes | True | By Richard Witkin | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/a-cattleman-sues-ap-andsafeway-on-prices-of-meat.html | A Cattleman Sues A. &P. and Safeway On Prices of Meat | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/s-klein-expected-to-close-6-stores-s-kleins-is-expected-to-close-6.html | S. Klein Expected To Close 6 Stores | True | By Isadore Barmash | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/elmer-hardenbergh-dies-lawyer-retired-general.html | Elmer Hardenbergh Dies; Lawyer, Retired General | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/national-life-picks-new-chief-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/letters-to-the-editor-jaworski-nixon-and-the-high-court-on.html | Letters to the Editor | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/text-of-st-clair-letter-to-judge-gesell.html | Text of St. Clair Letter to Judge Gesell | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/robinson-angel-pilot-are-battling.html | Robinson, Angel Pilot Are Battling | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/auto-production-slows-in-europe-this-springs-weak-demand-forces.html | AUTO PRODUCTION SLOWS IN EUROPE | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/banks-prepared-to-help-italians-central-creditors-agree-to-aid-but.html | BANKS PREPARED TO HELP ITALIANS | True | By Terry Ronards Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/the-dance-2-new-leads-for-dybbuk-kirkland-and-cook-add-different.html | The Dance: 2 New Leads For â€šÃ„Â'Dybbukâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/prosecution-ends-its-case-in-sudan-terrorist-trial.html | Prosecution Ends Its Case In Sudan Terrorist Trial | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/israelis-and-syrians-meeting-with-un-aides-on-golan-front.html | Israelis and Syrians Meeting With U.N. Aides on Golan Front | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/sabres-may-foil-rangers-sabres-try-to-thwart-ranger-plan-rules.html | Sabres May Foil Rangers | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/senate-endorses-new-nixon-policy-on-better-icbms-senate-backs.html | Senate Endorses New Nixon Policy On Better ICBM's | True | By John W. Finney Special to The New York Vines | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/39million-motor-vessel-in-cape-may-ferry-service-some-difficulties.html | $3.39â€šÃ„Â'Million Motor Vessel In Cape May Ferry Service | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/regan-bids-wall-street-seek-searss-efficiency2-unmitigated.html | Regan Bids Wall Street Seek Sears's Efficiency | True | BY Peter T. Kilborn | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/union-oil-develops-new-shale-process.html | UNION OIL DEVELOPS NEW SHALE PROCESS | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/robert-kennedy-jr-to-be-host-of-a-tv-show-on-africa-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/jury-gets-shea-murder-case-today.html | Jury Gets Shea Murder Case Today | True | By Laurie Johnston | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/taxi-dilemma.html | Taxi Dilemma | True | | 2002-07-11 | RE0000868539 | B00000934243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/3-eeschool-aides-plead-guilty-here-cited-for-fundmisuse-plot-while.html | 3 EXâ€šÃ„Â³SCHOOL AIDES PLEAD GUILTY HERE | True | By George Goodman Jr. | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/city-educators-defend-budgets-robinson-and-troy-tangle-at-council.html | CITY EDUCATORS DEFEND BUDGETS | True | By Iver Peterson | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/soviet-scores-mideast-halfmeasures.html | Soviet Scores Mideast â€šÃ„Â³Halfâ€šÃ„Â´Measuresâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/sports-today-baseball-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/major-league-box-scores-yankee-records.html | Major League Box Scores | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/murray-g-crosby-engineer-70-dies-a-pioneer-in-multiplex-fm-stereo.html | MURRAY G. CROSBY, ENGINEER, 70, DIES | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/mary-greene-66-publishing-figure-former-literary-editor-of-the-new.html | MARY GREENE, 66, PUBLISHING FIGURE | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/boy-scouts-reporti-padded-enrollment.html | BOY SCOUTS REPORTI PADDED ENROLLMENT | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/central-bankers-ask-cooperation-settlement-bank-delegates-urge.html | CENTRAL RANKERS ASK COOPERATION | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/prolific-kudzu-vine-plagues-the-south-a-widespread-problem.html | Prolific Kudzu Vine Plagues the South | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/woman-declared-winner-of-nebraska-gop-race.html | Woman Declared Winner Of Nebraska G.O.P. Race | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/bridge-indonesian-team-develops-as-top-mystery-at-venice-east-bids.html | Bridge: Indonesian Team Develops As Top Mystery at Venice | True | By Alan Truscott | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/2-trucks-hijacked-by-5-men.html | 2 Trucks Hijacked by 5 Men | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/roadblock-in-texas-brings-24-arrests-on-drug-charges-bond-posted.html | Roadblock in Texas Brings 24 Arrests On Drug Charges | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/attica-trial-delayed-again-inmate-and-lawyer-absent.html | Attica Trial Delayed Again; Inmate and Lawyer Absent | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/foreign-students-assail-us-curb-on-summer-jobs-threat-challenged.html | Foreign Students Assail U.S Curb on Summer Jobs | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/2-believe-egan-got-drug-funds-detectives-tell-court-about-sharing.html | 2 BELIEVE EGAN GOT DRUG FUNDS | True | By Morris Kaplan | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/business-briefs-sec-may-tighten-foreigndisclosures-pan-am-is.html | Business Briefs | True | | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/ashe-is-eliminated-by-orantes-in-three-sets-at-french-open-ashe.html | Ashe Is Eliminated by Orantes In Three Sets at French Open | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-11 | 1974-06-11 | https://www.nytimes.com/1974/06/11/archives/over-there-lies-peace-for-all-observer.html | Over There Lies Peace for All | True | By Russell Baker | 2002-07-11 | RE0000868539 | B00000934243 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/ehrlichman-wins-a-delay-of-trial-in-plumber-case-judge-cites-nixons.html | EHRLICHMAN WINS A DELAY OF TRIAL IN â€šÃ„Â³PLUMBERâ€šÃ„Â´ CASE | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/robert-ingersoll-nominated-to-be-top-kissinger-aide-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/brokers-assay-small-investor-pros-and-cons-of-individual-impact-on.html | BROKERS ASSAY SMALL INVESTOR | True | By Peter T. Kilborn | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/city-unit-scored-on-relief-fraud-grand-jury-assails-handling-of.html | CITY UNIT SCORED ON RELIEF FRAUD | True | By Judith Cummings | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/new-jersey-briefs-us-to-help-restore-public-housing.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/zorila-nisselson-gain-in-westchester-amateur-the-summaries.html | Zorila, Nisselson Gain In Westchester Amateur | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/chilean-junta-unable-to-rein-inflation-and-even-some-supporters.html | Chilean Junta Unable to Rein Inflation, and Even Some Supporters Complain | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/irs-chief-denies-use-of-tax-quotas.html | I.R.S. CHIEF DENIES USE OF TAX QUOTAS | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/novel-on-kissinger-held-up-by-dispute-over-two-passages.html | Novel on Kissinger Held Up by Dispute Over Two Passages | True | By Eric Pace | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/episcopal-church-installs-leader.html | Episcopal Church Installs Leader | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/-and-judge-gesells.html | . . . and Judge Gesell's | True | | 2002-07-11 | RE0000868537 | B00000934241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/court-asked-t-declare-cocaine-a-nonnarcotic-move-called-first.html | Court Asked to Declar'e Cocaine a Nonâ€šÂ„Â° Narcotic | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/extwins-bonus-baby-pitching-for-15-a-day-people-in-sports.html | People in Sports | True | Sam Goldaper | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/why-the-threat-by-kissinger-marathon-diplomacy-breakfast-with.html | Why the Threat by Kissinger? | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/pennzoil-chairman-scores-us-inquiries.html | PENNZOIL CHAIRMAN SCORES U.S. INQUIRIES | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/senators-will-act-panel-will-review-the-testimony-secretary-gave.html | SENATORS WILL ACT | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/stocktrading-plan-of-banks-is-backed-securities-plan-of-banks.html | Stockâ€šÂ„Â°Trading Plan Of Banks Is Backed | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/feliciano-captures-psal-net-title.html | Feliciano Captures P.S.A.L. Net Title | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/new-radar-plane-aids-sixth-fleet-navy-puts-e2c-hawkeye-to-work-with.html | NEW RADAR PLANE AIDS SIXTH FLEET | True | By Drew Middleton | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/house-unit-backs-funds-for-developing-countries.html | House Unit Backs Funds For Developing Countries | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/10-scout-councils-said-to-pad-rolls-officials-apparently-sent-in-in.html | 10 SCOUT COUNCILS AID TO PAD ROLLS | True | By John L. Hess | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/poems-on-happy-things-win-prizes-for-20-pupils.html | Poems on Happy Things Win Prizes for 20 Pupils | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/ford-offers-wnet-loan-of-7-million-ford-offers-wnet-7million-for.html | Ford Offers WNET Loan of $7â€šÂ„Â°Million | True | Edited by Will Weng | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/report-of-watergate-committee-staff-cites-plan-to-use-federal-funds.html | Report of Watergate Committee Staff Cites Plan to Use Federal Funds to Gain Black Support for Nixon | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/senate-unit-kills-cable-sports-curb.html | Senate Unit Kills Cable Sports Curb | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/vanderbilt-tells-of-board-vote-to-refuse-stalls-to-jacobson.html | Vanderbilt Tells of Board Vote To Refuse Stalls to Jacobson | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/businesses-pinched-for-pennies-offer-customers-bonuses-for-coins.html | Businesses, Pinched for Pennies, Offer Customers Bonuses for Coins | True | By Judith Cummings | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/packer-suffers-phlebitis.html | Packer Suffers Phlebitis | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/aid-for-franklin-bank-91442494.html | Aid for Franklin Bank | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/emotional-plea.html | EMOTIONAL PLEA | True | By John Barbers Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/3-homers-by-red-sox-topple-as-109-baseball-roundup.html | 3 Homers by Red Sox Topple A's 10â€šÂ„Â°9 | True | By Al Harvin | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/whirlpool-warns-of-shock-from-trash-compacters.html | Whirlpool Warns of Shock From Trash Compacters | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/commercial-banks-ask-rate-equality.html | COMMERCIAL BANKS ASK RATE EQUALITY | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/broadway-joe-back-on-broadway-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/leo-nunes-fencer-who-won-16-titles.html | LEO NUNES, FENCER WHO WON 16 TITLES | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/bill-filed-to-take-profit-out-of-clinics-offering-methadone.html | Bill Filed to Take Profit Out of Clinics Offering Methadone | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/anker-confirms-bronx-paddling-says-district-inquiry-found-students.html | ANKER CONFIRMS BRONX PADDLING | True | By Leonard Ruder | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/answers-sought-on-six-principals-anker-to-ask-for-response-to.html | ANSWERS SOUGHT ON SIX PRINCIPALS | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | Shipping/Mails | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/italys-president-consults-on-choice-of-new-premier-a-caretaker.html | Italy's President Consults On Choice of New Premier | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/mr-nixons-line-.html | Mr. Nixon's Line . . . | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/hasidic-groups-file-suit-to-bar-redistricting-as-gerrymander.html | Hasidic Groups File Suit to Bar Redistricting as â€šÂ„Â°Gerrymanderâ€šÂ„Â° | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/president-reportedly-confident-on-departure-for-middle-east-white.html | President Reportedly Confident On Departure for Middle East | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/12/archives/aid-for-franklin-bank.html | Aid for Franklin Bank | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/higher-pay-urged-far-translators-pen-at-latin-conference-asks.html | HIGHER PAY URGED FAR TRANSLATORS | True | By Peter Kihss | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/city-officially-dons-summer-festival-garb-as-beame-crowns-queen.html | City Officially Dons Summer Festival Garb as Beame Crowns Queen | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/mrs-julio-del-vayo.html | MRS. JULIO DEL VAYO | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/3-seized-in-eritrea-said-to-face-trial.html | 3 SEIZED IN ERITREA SAID TO FACE TRIAL | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/2-held-in-slaying-of-seton-hall-teacher-after-a-3mile-auto-chase-in.html | 2 Held in Slaying of Seton Hall Teacher After a 3â€‹Â³Mile Auto Chase in Newark | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/phosphates-price-to-jump-50-in-morocco-by-july-1.html | Phosphates Price to Jump 50% in Morocco by July | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/going-out-guide-breakfast-at-belmont.html | GOING OUT Guide | True | Breakfast At Belmont; C. Gerald Fraser | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/lisbon-indicates-selfrule-policy-spinola-says-african-areas-can.html | LISBON INDICATES SELFâ€‹Â³RULE POLICY | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/complaints-over-telephone-taps-put-at-10000-a-year-2-of-the-cases.html | Complaints Over Telephone Taps Put at 10,000 a Year | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/golfers-discovering-us-open-course-golfers-testing-hazards-over-us.html | Golfers â€‹Â²Discoveringâ€‹Â´ U.S. Open Course | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/pastor-told-not-to-use-money-offered-as-murdercase-bail.html | Pastor Told Not to Use Money Offered as Murderâ€‹Â²Case Bail | True | By Allan M. Siegal | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/bid-to-nixon-hoped-forbriton-sees-imf-sales-tie-simon-backs-gold.html | Bid to Nixon Hoped Forâ€‹Â®Briton Sees I.M.F. Sales Tie | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/brigham-young-tops-poll-91442542.html | Brigham Young Tops Poll | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/mortgage-loans-rate-up.html | Mortgage Loans Rate Up | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/edward-j-pierce-banker-68-dead-led-harlem-savings-for-14-yearsheld.html | EDWARD J PIERCE, BANKER, 68, DEAD | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/atlanta-wins-43-on-error-capra-exits-in-second-braves-beat-mets-43.html | Atlanta Wins, 4â€‹Â³3, on Error | True | By Michael Strauss Special to The New York Time | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/6session-market-rise-ended-by-profit-taking-market-rise-ends-on.html | 6â€‹Â³Session Market Rise Ended by Profit Taking | True | By Alexander R. Hammer | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/vanderbilt-tells-of-board-vote-to-refuse-stalls-to-jacobson-three.html | Vanderbilt Tells of Board Vote To Refuse Stalls to Jacobson | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/informer-tells-of-zebra-deaths-says-group-took-pictures-while.html | INFORMER TELLS OF â€‹Â³ZEBRAâ€‹Â´ DEATHS | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/fbi-tied-tap-requests-to-kissinger-or-gen-haig-summary-of-fbi-study.html | zed Tap Requests To Kissinger or Gen. Haig | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/old-trains-and-other-fun-for-children-films.html | Old Trains and Other Fun for Children | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/two-newspapers-are-sued-over-perfume-advertising.html | Two Newspapers Are Sued Over Perfume Advertising | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/russian-sees-a-regularity-in-nixonbrezhnev-talks-toned-down-in.html | Russian Sees a Regularity In Nixonâ€‹Â³Brezhnev Talks | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/house-vote-kills-dill-on-land-use.html | HOUSE VOTE KILLS DILL ON LAND USE | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/paper-company-sets-acquisition-directors-of-international-back.html | PAPER COMPANY SETS ACQUISITION | True | By Clare M. Reckert | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/transcript-of-kissinger-statement-and-answers-to-questions-at-news.html | Transcript of Kissinger Statement and Answers to Questions at News Conference | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/11-major-banks-to-lend-250million-to-franklin-national-on-secured.html | 11 Major Banks to Lend $250â€‹Â³Million To Franklin National on Secured Basis | True | By John H. Allan | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/theater-lenny-bruce-frank-speiser-impersonates-comedian-with-skill.html | Theater: â€‹Â³Lenny Bruceâ€‹Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/gop-platform-offering-broad-appeal-is-adopted-tacit-on-watergate.html | G.O.P. Platform, Offering Broad Appeal, Is Adopted | True | By Thomas P. Ronan Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/counsel-for-house-panel-charges-justice-agency-with-coverup-of.html | Counsel for House Panel Charges Justice Agency With Cover Up of Corruption in Immigration Service | True | By Denny Walsh Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/cab-announces-plans-to-end-subsidy-to-profitable-allegheny-cab.html | C.A.B. Announces Plans to End Subsidy to Profitable Allegheny | True | By Murray Illson | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/toronto-crafts-show-is-enormous-displayed-throughout.html | Toronto Crafts Show Is Enormous ... | True | By Rita Reif Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/bribery-is-charged-to-iowa-beef-house-as-trial-opens-here.html | Bribery Is Charged To Iowa Beef House As Trial Opens Here | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/-and-so-are-problems-worlds-craftsmen-face-proposal-worked-sells-to.html | ....And So Are Problems World's Craftsmen Face | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/senate-unit-kills-cable-sports-curb-senate-unit-kills-cable-tv-curb.html | Senate Unit Kills Cable Sports Curb | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/austrian-leader-and-nixon-confer-talks-range-over-mideast-and.html | AUSTRIAN LEADER AND NIXON CONFER | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/join-ramirez-and-nastase-among-8-survivors-solomon-borg-gain-at.html | Join Ramirez and Nastase Among 8 Survivors | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/two-arrested-in-slaying-of-seton-hall-professor-3mile-chase-3.html | Two Arrested In Slaying Of Seton Hall Professor | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/business-briefs-fdic-to-get-weekly-money-data-dollar-gains-on-world.html | Business Briefs | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/shea-jurors-retire-without-a-verdict.html | Shea Jurors Retire Without a Verdict | True | By Laurie Johnston | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/william-r-sands.html | WILLIAM R. SANDS | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/article-1-no-title.html | Article 1 â€ÃÂ¬Ã¢ÃÂ¬Ã No Title | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/us-weighing-shift-on-crime-insurance.html | U.S. WEIGHING SHIFT ON CRIME INSURANCE | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/nurses-on-coast-still-on-strike-they-ask-raises-and-bigger-voice-in.html | NURSES ON COAST STILL ON STRIKE | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/john-v-cassidento-judge-of-connecticut-court-47.html | John V. Cassidento, Judge Of Connecticut Court, 47 | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/new-bonds-off-to-a-moderate-start-coast-issue-sold-corporate-issues.html | New Bonds Off to a Moderate Start | True | By Douglas W. Cray | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/enarcotics-officer-says-egan-approved-split-of-seized-funds.html | ExâÃÂ¬Ã¢ÃÂ¬ÃNarcotics Officer Says Egan Approved Split of Seized Funds | True | By Morris Kaplan | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/kissinger-cool-to-european-bid-to-arabs-kissinger-gemscher-meet.html | Kissinger Cool to European Bid to Arabs | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/house-vote-kills-bill-on-land-use-foes-see-threat-to-states-and-to.html | HOUSE VOTE KILLS BILL ON LAND USE | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/silver-futures-off-daily-limit-live-beef-cattle-continue-to-make.html | SILVER FUTURES OFF DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/new-interne-guidelines-spur-a-dispute-in-ama-opponents-argument.html | New Interne Guidelines Spur a Dispute in A.M.A. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/35-rothkos-sold-for-13-million-to-pay-legal-fees-lloyd-says-lawyers.html | 35 Rothkos Sold for 1.3â€ÃÂ¬Ã¢ÃÂ¬ÃMillion To Pay Legal Fees, Lloyd Says | True | By Edith Evans Asbury | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/french-military-accused-on-tests-servant-schreiber-says-the-army.html | FRENCH MILITARY ACCUSED ON TESTS | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/cambodian-premier-expects-to-keep-post-despite-difficulties.html | Cambodian Premier Expects to Keep Post Despite Difficulties | True | By David K. Shipler special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/senate-votes-219-billion-forweaponsprocurement-bars-further-cuts-in.html | Senate Votes $21.9â€ÃÂ¬Ã¢ÃÂ¬ÃBillion For Weapons Procurement | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/south-vietnam-and-vietcong-resume-meetings-in-saigon.html | South Vietnam and Vietcong Resume Meetings in Saigon | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/bridge-challenging-problems-given-in-book-for-the-connoisseur.html | Bridge: Challenging Problems Given In Book for the Connoisseur | True | By Alan Truscott | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/maheu-rests-case-in-hughes-lawsuit.html | MAHEU RESTS CASE IN HUGHES LAWSUIT | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/miss-deussen-wed-to-frank-w-schiff.html | Miss Deussen Wed To Frank W Schiff | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/stockholder-sues-shubert-for-losses.html | Stockholder Sues Shubert for Losses | True | By Richard F. Shepard | 2002-07-11 | RE0000868537 | B00000934241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/metropolitan-briefs-salestax-rise-stirs-no-protest-con-ed-loses.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/sadat-to-press-hussein-on-palestinians-sadat-explains-position.html | Sadat to Press Hussein on Palestinians | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/house-backs-easing-of-clean-air-drive.html | HOUSE BACKS EASING OF CLEAN AIR DRIVE | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/senators-will-act.html | SENATORS WILL ACT | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/2-newclubs-sadly-study-nhl-draft-2-new-clubs-sadly-study-nhl-draft.html | 2 New Clubs Sadly Study N.H.L. Draft | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/letters-to-the-editor-seoul-the-case-against-pulling-the-rug.html | Letters to the Editor | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/rentrise-rollback-approved-by-bearne.html | RENTâ€šÃ„Ã²RISE ROLLBACK APPROVED BY BERME. | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/sol-pincus-civil-engineer-81-former-city-health-officer-dies.html | Sol Pincus, Civil Engineer, 81; Former City Health Officer Dies | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/shultz-joining-stanford-faculty-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/nixon-asks-court-ruling-on-coconspirator-issue-nixon-seeks-a.html | Nixon Asks Court Ruling On Coâ€šÃ„Ã²Conspirator Issue | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/mrs-clement-despard.html | MRS. CLEMENT DESPARD | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/yelles-forms-link-africa-unity-bloc.html | Seychelles Forms Link With Africa Unity Bloc | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/silver-supply-tied-to-copper-demand.html | SILVER SUPPLY TIED TO COPPER DEMAND | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/gm-hints-at-suit-on-pollution-rule-opposes-plan-by-the-state-to.html | HINTS AT SUIT ON POLLUTION RULE | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/lending-abroad-seen-rising-in-us-roosa-says-foreign-lands-cy-will.html | LENDING ABROAD SEEN RISING IN U.S. | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/rugby-fans-battle-over-racial-issue.html | Rugby Fans Battle Over Racial Issue | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/agreement-for-saudis-control-of-aramco-is-seen-as-vague.html | Agreement for Saudis' Control Of Aramco Is Seen as Vague | True | By William D. Smith | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/pennsylvania-paper-sold.html | Pennsylvania Paper Sold | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/japans-economy-in-a-deep-slumf-arab-oil-cuts-said-to-cause-sharpest.html | JAPAN'S ECONOMY IN A DEEP SLUMP | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/brigham-young-tops-poll.html | Brigham Young Tops Poll | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/panel-told-defective-infants-are-allowed-to-die.html | Panel Told Defective Infants Are Allowed to Die | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/students-and-jobs.html | Students and Jobs. | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/court-to-rule-on-allowing-concorde-at-boston-airport.html | Court to Rule on Allowing Concorde at Boston Airport | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/kodak-sets-5-pay-rise.html | Kodak Sets 5% Pay Rise | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/democrats-choose-candidates-to-make-westchester-races.html | Democrats Choose Candidates to Mahe Westchester Race | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/new-rules-are-set-on-gsa-contracts.html | NEW RULES ARE SET ON G.S.A. CONTRACTS | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/bingham-seeks-hartford-job.html | Bingham Seeks Hartford Job | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/2-musiciansjobs-stir-coast-conflict-deluge-of-mail.html | 2 Musicians' Jobs Stir Coast Conflict | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/a-tackler-of-controversial-issues-gerhard-alden-gesell.html | A Tackler of Controversial Issues Gerhard Alden Gesell | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/house-unit-votes-to-extend-curbs-export-control-act-would-last-two.html | HOUSE UNIT VOTES TO EXTEND CURBS | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/ehrlichman-wins-a-delay-of-trial-in-plumber-case.html | EHRLICHMAN WINS A DELAY OF TRIAL IN â€šÃ„Ã²PLUMBERâ€šÃ„Ã¢ CASE | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/ecology-i-law-at-sea.html | Ecology: Iâ€šÃ„Â® Law at Sea | True | By C. L. Sulzberger | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/school-boards-elected-in-3-suburban-counties-nassau-suffolk.html | School Boards Elected in 3 Suburban Counties | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/passed-ball-in-7th-leads-to-54-lossslam-by-sudakis-yanks-lose.html | Passed Ball in 7th Leads to 5â€šÃ„Â¤4 Lossâ€šÃ„Â¨Slam by Sudakis | True | By Murray Class | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/gunman-holds-2-hostages-in-queens-housing-project-mother-back-at.html | Gunman Holds 2 Hostages In Queens Housing Project | True | By Murray Schumach | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/mrs-harold-duffy.html | MRS. HAROLD DUFFY | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/306million-more-allotted-to-summer-jobs-for-youths.html | $306â€šÃ„Â¢Million More Allotted To Summer Jobs for Youths | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/2-newclubs-sadly-study-nhl-draft-2newclubs-sadly-study-nhl-draft.html | 2 New Clubs Sadly Study N.H.L. Draft | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/capital-investment-focus-is-needed-study-finds-slower-growth-for.html | Capital â€šÃ„Â²Investment Focus Is Needed, Study Finds | True | By Eileen Shanahan Special to The New York Unite | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/gunman-holds-2-hostages-in-queens-housing-project-gunman-holds-girl.html | Gunman Holds 2 Hostages In Queens Housing Project | True | By Murray Schumach | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/us-steel-raises-its-prices-by-8-company-says-it-is-merely-chang.html | U.S. STEEL RAISES ITS PRICES BY 8% | True | By Gerd Wilcke | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/quinn-in-bay-state-race.html | Quinn in Bay State Race | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/school-vote-low-in-a-harlem-area-seats-on-district-5-board-sought.html | SCHOOL VOTE LOW IN A HARLEM AREA | True | By George Goodman Jr. | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/po-wer-plant-outlookheld-hazy-sequence-of-events.html | Powerâ€šÃ„Â¹Plant Outlook Held Hazy | True | By Walter Sullivan | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/robbery-victim-is-killed-bystander-shot-in-battle.html | Robbery Victim Is Killed, Bystander Shot in Battle | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/common-market-fights-opec-tax-rise.html | Common Market Fights OPEC Tax Rise | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/eurico-dutra-89-brazilian-leader-president-who-overthrew-vargas-in.html | EURICO DUTRA, 89, BRAZILIAN LEADER | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/mrs-marcellm-holzer.html | MRS. MARCELL M. HOLZER | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/a-nation-of-macmilquetoasts.html | A Nation of â€šÃ„Â²Mac Milquetoastsâ€šÃ„Â´ | True | By Robert Shirley | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/albatross-in-the-house.html | Albatross to the House | True | By John W. Gardner | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/house-votes-year-extension-of-copperduty-suspension.html | House Votes Year Extension, Of Copperâ€šÃ„Â¹Duty Suspension | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/maine-democrats-choose-muskie-ally-for-governor-delay-in-south.html | Maine Democrats Choose Muskie Ally for Governor | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/jordan-solidifies-control-over-politics-in-hudson-kenny-machine.html | Jordan Solidifies Control Over Politics in Hudson | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/senate-votes-21-9-billion-forweaponsprocurement-bars-further-cuts.html | Senate Votes $21.9â€šÃ„Â¢Billion For Weapons Procurement | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/the-opera-bluebeard-and-schicchi-premieres-at-met-make-for-perfect.html | The Opera: â€šÃ„Â²Bluebeardâ€šÃ„Â´ and â€šÃ„Â²Schicchiâ€šÃ„Â´ | True | By Donal Henaaan | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/samuels-and-carey-woo-the-delegates-getting-on-the-ballot.html | Samuels and Carey Woo the Delegates. | True | By Maurice Carroll | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/drug-test-proves-jauffret-defeated-kodes-cleanly-drug-test-of-jauf.html | Drug Test Proves Jauf fret Defeated Kodes Cleanly | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/rep-mitchell-to-run-again.html | Rep. Mitchell to Run Again | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/1506-get-princeton-degrees-in-setting-of-trees-and-humor.html | 1,506 Get Princeton Degrees In Setting of Trees and Humor | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/take-it-easy-henry.html | Take It Easy, Henry | True | By James Reston | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/brazilian-is-elected-world-soccer-head-brazilian-is-new-head-of.html | Brazilian Is Elected World Soccer Head | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/head-of-torch-in-rebuttal-assails-charities-inquiry-degrees-of.html | Head of Torch, In Rebuttal, Assails Charities Inquiry | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/tornado-victim-dies.html | Tornado Victim Dies | True | | 2002-07-11 | RE0000868537 | B00000934241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/4-teamster-officials-quit.html | 4 Teamster Officials Quit | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/l-i-students-rejoice-in-signing-of-bill-to-protect-carmans-river.html | L.I. Students Rejoice in Signing Of Bill to Protect Carmans River | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/cox-scores-ervin-panel-on-mccarthy-like-tactics.html | Cox Scores Ervin Pael On McCarthy Like Tactics | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/powerplantuncertainty.html | Power Plant Uncertainty | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/austrian-leader-and-nixon-confer-talks-range-over-mideast-and.html | AUSTRIAN LEADER AND NIXON CONFER | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/music-bassoon-quartet.html | Music: Bassoon Quartet | True | By Raymond Ericson | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/illness-puts-off-trial-of-indians-wounded-knee-judge-says-defendant.html | ILLNESS PUTS OFF TRIAL OF INDIANS | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/edgar-ellinger-jr.html | EDGAR ELLINGER JR. | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/-in-reports-gifts-charged-of-fulbright-agnew-rogers-mentioned.html | DELAYS IN REPORTS ON GIFTS CHARGED | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/calypso-finds-brooklyn-a-home-away-from-home-calypso-finds.html | Calypso Finds Brooklyn A Home Away From Home | True | By Tom Buckley | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/whos-basics-overpower-some-snags-something-special-magic-bus.html | Who's Basics Overpower Some Snags | True | By John Rockwell | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/howard-m-brigham.html | HOWARD M. BRIGHAM | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/flatbush-ave-to-be-repaved.html | Flatbush Ave. to Be Repaved | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/fbi-tied-tap-requests-to-kissinger-or-gen-haig-summary-of-f-b-i.html | F.B.I. Tied Tap Requests To Kissinger or Gen. Haig | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/how-the-teams-stand-today-american-league.html | How the Teams Stand Today | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/ford-offers-wnet-loan-of-7million-ford-offers-wnet-7million-for.html | Ford Offers WNET Loan of $7â€šÃ„Â²Million | True | By Les Brown | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/transatlantic-air-fares-expected-to-go-up-again-rising-fuel-costs.html | Transâ€šÃ„Â²Atlantic Air Fares Expected to Go Up Again | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/reid-is-expected-to-bow-out-of-gubernatorial-race-today.html | Reid Is Expected to Bow Out of Gubernatorial Race Today | True | By Frank Lynn | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/sports-news-briefs-triangles-protest-tennis-love-call.html | Sports Nevus Briefs | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/paul-gerard-daly-82-lawyer-and-hero-in-both-wars-dead.html | Paul Gerard Daly, 82, Lawyer And Hero in Bode Wars, Dead | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/two-firemen-killed.html | Two Fireme Killed | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/a-tentative-accord-is-reached-in-newark-taxi-drivers-strike.html | A Tentative Accord Is Reached In Newark Taxi Drivers' Strike | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/wilson-picks-may-of-rochester-as-the-candidate-for-controller.html | Wilson Picks May of Rochester As the Candidate for Controller | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/law-against-piracy.html | Law Against Piracy | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/prison-tenure-offered-as-a-basis-forelection.html | Prison Tenure Offered As a Basis For Election | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/the-schmidt-victory.html | The Schmidt Victory | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/the-usegyptian-links-nixon-visit-to-tap-well-of-good-feeling-but.html | The U.Sâ€šÃ„Â²Egyptian Links | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/breakins-linked-in-panel-evidence-rodino-unit-hears-concern-about.html | BREAKâ€šÃ„Â²INSLINKED IN PANEL EVIDENCE | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/italys-compound-crisis-if-her-economy-founders-many-fear-it-could.html | Italy's Compound Crisis | True | By Leonard Silk | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/newsmen-and-officials-targets-of-wiretapping-national-security.html | Newsman and Officials Targets of Wiretapping | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/fiscal-restraint-pledged-by-rush-says-us-policy-will-aim-at.html | FISCAL RESTRAINT PLEDGED BY RUSH | True | | 2002-07-11 | RE0000868537 | B00000934241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/women-gain-a-backer.html | Women Gain a Backer | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/time-for-caution.html | Time for Caution | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/tennis-challenge-new-jersey-sports.html | New Jersey Sports | True | By Charles Friedman Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/del-mauro-pleads-guilty-in-tax-case.html | DEL MAURO PLEADS GUILTY IN TAX CASE | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/trudeau-seeks-support-in-west-campaign-reflects-importance-given-to.html | Trudeau Seeks Support in West | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/mrs-olin-mk-jones.html | MRS. OLIN M'K. JONES | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/priest-in-england-rebuked-over-ira.html | PRIEST IN ENGLAND REBUKED OVER I.R.A. | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/emotional-plea-secretary-denies-any-evidence-contradicts-earlier.html | EMOTIONAL PLEA | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/a-monkey-and-a-peacock-books-of-the-times-ahead-of-his-time-in-the.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/new-books-fiction.html | New Books | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/about-new-york-making-the-ticket-official.html | About New York Making the Ticket Official | True | By John Carry; Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/outgoing-pba-aides-get-a-years-expenses.html | Outgoing P.B.A. Aides Get a Year's Expenses | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/kissinger-threat-culminates-long-dispute-said-everything.html | Kissinger Threat Culminates Long Dispute | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/legal-costs-cut-1972-nixon-fund-report-cites-expenditures-related.html | LEGAL COSTS CUT 1972 NIXON FUND | True | By Anthony Ripley Special tone New York none | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/sari-greenfield-is-bride.html | Sari Greenfield Is Bride | True | | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/nixon-asks-court-ruling-on-coconspirator-issue.html | Nixon Asks Court Ruling On Coâ€šÃ„Ã²Conspirator Issue | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-12 | 1974-06-12 | https://www.nytimes.com/1974/06/12/archives/advertising-estys-president-aid-for-childrens-unit.html | Advertising Esty's President | True | By Philip H. Dougherty | 2002-07-11 | RE0000868537 | B00000934241 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/sawhill-says-simon-backed-oil-aides-energy-role-policy-differences.html | Sawhill Says Simon Backed Oil Aide's Energy Role | True | By Edward Cowan; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/siege-ends-as-girl-is-pulled-to-safety-stepfather-is-dead-siege-in.html | Siege Ends as Girl Is Pulled Safety; Stepfather Is Dead | True | By Robert Meg. Thomas Jr. | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/the-horsey-set-makes-hay-at-ox-ridge-the-chief-awards.html | The Horsey Set Makes Hay at Ox Ridge | True | By Gerald Eskenazi; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/florida-gets-disclosure-lawl.html | Florida Gets Disclosure Law | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/wilson-accepting-calls-gop-strong-wilson-accepts-calling-gop.html | Wilson, Accepting, Calls G.O.P. Strong | True | By Francis X. Clines; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/judge-decides-ehrlichman-can-be-tried-with-others.html | Judge Decides Ehrlichman Can Be Tried With Others | True | By Seymour M. Hersh; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/dazzling-feast-of-french-drawings.html | Dazzling Feast of French Drawings | True | By Hilton Kramer | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/city-says-food-industry-fails-to-let-prices-drop.html | City Says Food Industry Fails to Let Prices Drop | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/amex-seat-down-2000.html | Amex Seat Down $2,000 | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/panovs-receive-exit-visas-dance-for-joy-on-sidewalk.html | Panovs Receive Exit Visas; Dance for Joy on Sidewalk | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/peron-withdraws-a-threat-to-resign-after-supporters-stage-rally.html | Peron Withdraws a Threat to Resign After Supporters Stage Rally | True | By Jonathan Kandell; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/marcos-offers-new-landpolicy-and-amnesty-to-moslem-rebels.html | Marcos Offers New Land Policy And Amnesty to Moslem Rebels | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/federal-resources-agrees-on-producing-coking-coal.html | Federal Resources Agrees â€¡Â‚Â¹â€¡Â‚Â¹â€¡Â° On Producing Coking Coal | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/results-of-school-board-vote-in-nassau-suffolk-westchester.html | Results of School Board Vote In Nassau, Suffolk, Westchester | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/bonn-wont-mark-easts-53-rising-observance-of-june-17-day-of-unity.html | BONN WON'T MARK EAST'S '63 RISING | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/-nixons-favorite-mayor-seeks-new-tag-on-electoral-burden-polls.html | â€¡Â‚Â°Nixon's Favorite Mayorâ€¡Â‚Â´ Seeks New Tag | | By R. W. Apple Jr.; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/but-proposed-rules-pose-difficulties-big-board-backs-foreign.html | But Proposed Rules Pose Difficulties | True | By Peter. I. Kilborn | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/citys-hostage-unit-had-genesis-in-munich-stability-required-a.html | City's Hostage Unit Had Genesis in Munich | True | By. Frank J. Prial | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/briton-held-as-smuggler.html | Briton Held as Smuggler | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/whirlpool-pact-nears.html | Whirlpool Pact Nears | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/mrs-william-l-fox.html | MRS. WILLIAM L. FOX | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/douglas-e-bailey.html | DOUGLAS E. BAILEY | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/events-today-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/article-1-no-title.html | Article 1 â€¡Â‚Â¹â€¡Â° No Title | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/savings-outflow-continued-in-may-it-was-first-for-the-month-since.html | SAYINGS OUTFLOW CONTINUED IN MAY | | By John H. Allan | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/newarks-air-terminal-c-expected-to-be-postponed-port-authority.html | Newark's Air Terminal C Expected to Be Postponed | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/italian-communists-seek-a-role-in-policymaking-on-high-level-how.html | Italian Communists Seek a Role In Policyâ€¡Â‚Â°Making on High Level | | By Paul Hofmann; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/kissinger-quiet-and-glum-day-after-his-statement.html | Kissinger Quiet and Glum Day After His Statement | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/cheering-cairo-throngs-greet-nixon.html | Cheering Cairo Throngs Greet Nixon | True | By John Berbers; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/shell-agrees-to-payment-for-libyan-oil-takeover.html | Shell Agrees to Payment For Libyan Oil Takeâ€¡Â‚Â°Over | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/new-jersey-briefs-state-finances-childrens-outings-19-seized-in-16.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/wood-field-stream-some-pointers-on-how-to-hook-striped-bass.html | Wood, Field & Stream: Some Pointers on How to Hook Striped Bass | True | By Nelson Bryant; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/byrne-bids-labor-back-income-tax.html | Byrne Bids Labor Back Income Tax | | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/envoy-of-australia-is-snubbed-in-peking.html | ENVOY OF AUSTRALIA IS SNUBBED IN PEKING | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/police-chief-and-4-wounded-by-sniper-in-california-city.html | Police Chief and 4 Wounded By Sniper in California City | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/air-canada-blocks-increase-in-fares-for-atlantic-flights.html | Air Canada Blocks Increase in Fares For Atlantic Flights | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/for-a-black-family-in-detroit-inflation-ends-retirement-plan-17000.html | For a Black Family in Detroit, Inflation Ends Retirement Plan | True | By William K. Stevens; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/investment-advisers-on-tour-here-are-bullish-on-new-york.html | Investment Advisers on Tour Here Are Bullish on New York | True | By Michael Stern | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/zorila-nisselson-gain-westchester-golf-final.html | Zorila, Nisselson Gain Westchestet Golf Final | True | By Deane McGowen; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/advertising-gain-for-parents-john-rockwell-names-new-chief.html | Advertising Gain for Parents'? | True | By Philip H. Dougherty | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/druggists-urge-3d-class-of-drugs-sales-would-be-made-only-by.html | DRUGGISTS URGE 3D CLASS OF DRUGS | True | By Jane E. Brody | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/protection-voted-for-city-greenery-planning-agency-approvesl-new.html | PROTECTION VOTED FOR CITY GREENERY | True | By Glenn Fowler | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/solarz-seeks-podells-seatz.html | Solarz Seeks Podell's Seat | True | | 2002-07-11 | RE0000868548 | B00000938324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/psc-aide-urges-rise-in-state-rates-for-western-union.html | P.S.C. Aide Urges Rise in State Rates For Western Union | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/star-of-the-magic-show-transforms-act-into-art-avoids-stereotypes.html | Star of â€šÃ„Â²The Magic Showâ€šÃ„Â´ Transforms Act Into Art | True | By Richard F. Shepard | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/2-seized-in-a-kidnapping-victim-51-released-later-woman-is-sought.html | 2 Seized in a Kidnapping; Victim, 51, Released Later | True | By Joseph F. Sullivan; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/alabamas-law-on-ethics-brings-threats-to-resign.html | Alabama's Law on Ethics Brings Threats to Resign | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/brief-st-clair-offered-to-panel-said-to-bar-a-coverup-charge.html | Brief St. Clair Offered to Panel Said to Bar a Coverâ€šÃ„Â¢Up Charge | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/low-beef-prices-to-be-discussed-white-house-meeting-is-set-on.html | LOW BEEF PRICES TO BE DISCUSSED | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/asamera-oils-profits-up-by-1321-in-fiscal-year.html | Asamera Oil's Profits Up by 132.1% in Fiscal Year | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/tokyo-aide-startles-business-by-enforcing-antitrust-laws-time-has.html | Tokyo Aide Startles Business By Enforcing Antitrust Laws | True | By Richard Halloran; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/personal-finance-banks-use-varying-methods-in-dealing-with.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/city-labor-aides-travel-reported-under-scrutiny.html | City Labor Aide's Travel Reported Under Scrutiny | True | By Charlayne Hunter | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/rentzel-loses-appeal-on-marijuana-ruling.html | Rentzel Loses Appeal On Marijuana Ruling | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/school-district-2-decides-to-replace-its-superintendent.html | School District 2 Decides to Replace Its Superintendent | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/new-zealand-chides-paris-on-atest-plan.html | NEW ZEALAND CHIDES PARIS ON Aâ€šÃ„Â²TEST PLAN | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/tennis-results.html | Tennis Results | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/failure-of-perception-at-home-abroad.html | Failure of Perception | True | By Anthony Lewis | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/iowa-beef-executive-said-to-have-known-of-payoffs-here.html | Iowa Beef Executive Said to Have Known Of â€šÃ„Â²Payoffsâ€šÃ„Â´ Here | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/josiah-k-adams.html | JOSIAH K. ADAMS | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/guard-gets-new-post-his-father-is-an-inmate.html | Guard Gets New Post; His Father Is an Inmate | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/2-judges-citing-military-background-quit-calley-review-panel-notes.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/doctors-decision-allowed-suspects-release-in-july-issue-of.html | Doctors' Decision Allowed Suspect's Release in July | True | By Murray Schumach | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/nathaniel-rothenberg-lawyer-and-a-zionist-leader-dead-at-61.html | Nathaniel Rothenberg, Lawyer And a Zionist Leader, Dead at 61 | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/copter-rescues-two-800-miles-into-pacific.html | Copter Rescues Two 800 Miles into Pacific | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/chess-denmark-and-panama-add-to-us-teams-high-score.html | Chess: Denmark and Panama Add To U.S. Team's High Score | True | By Robert Byrne; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/house-inquiry-criticizes-white-house-for-approach-to-ellsberg-trial.html | House Inquiry Criticizes White House For Approach to Ellsberg Trial Judge | True | By David E. Rosenbaum; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/texan-surrenders-in-slaying-of-bride.html | TEXAN SURRENDERS IN SLAYING OF BRIDE | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/us-adds-to-refugee-aid.html | U.S. Adds to Refugee Aid | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/baptists-reject-minority-quotas-southern-unit-bars-system-for-women.html | BAPTISTS REJECT MINORITY QUOTAS | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/-mr-nixon-is-down-and-hypocrisy-is-king-in-the-national-capital-a.html | A. Special Presidential Consultant Comments on Questions of Justice | True | By Patrick J. Buchanan | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/field-of-150-to-tee-off-in-open-today.html | Field of 150 to Tee Off in Open Today | True | By John S. Radosta; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/return-of-south-vietnamese-from-hong-kong-is-fought.html | Return of South Vietnamese From Hong Kong Is Fought | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/price-swing-wide-in-silver-trading-late-buying-reverses-early.html | PRICE SWING WIDE IN SILVER TRADING | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/archives/prosecution-rests-in-trial-in-73-sports-store-siege.html | Prosecution Rests in Trial In '73 Sports Store Siege | True | | 2002-07-11 | RE0000868548 | B00000938324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/cambodian-premier-reported-to-resign.html | CAMBIDIAN PREMIER REPORTED TO RESIGN | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/tv-a-timely-interview-with-kissinger-on-abc.html | TV: A Timely Interview With Kissinger on ABC | True | By John J. O'Connor | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/france-sets-higher-taxes-in-a-broad-austerity-plan.html | France Sets Higher Taxes In a Broad Austerity Plan | True | By Clyde H. Farnsworth; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/holders-unit-sues-interstate-stores.html | HOLDERS' UNIT SUES INTERSTATE STORES | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/rand-report-predicts-any-national-health-insurance-plan-would-swamp.html | Rand Report Predicts Any National Health Insurance Plan Would Swamp Doctors' Offices and Clinics | True | By Lawrence K. Altman | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/judge-decides-ehrlichman-can-be-tried-with-others-gesell-says-white.html | Judge Decides Ehrlichman Can Be Tried With Others | True | By Seymour M. Hersh; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/volcker-sees-peak-in-interest-rates.html | VOLCKER SEES PEAK IN INTEREST RATES | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/theater-vivid-playboy.html | Theater: Vivid â€šÃ„Â²Playboyâ€šÃ„Â´ | True | By Howard Thompson | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/nixon-and-kissinger-face-new-suit-over-wiretaps-suit-withdrawn.html | Nixon and Kissinger Face New Suit Over Wiretaps | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/special-panel-will-meet-in-newark-taxi-dispute.html | Special Panel Will Meet In Newark Taxi Dispute | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/angels-endrift-then-lose-to-yankees-64-angels-call-a-truce-then.html | Angels End Rift, Then Lose to Yankees, 6â€šÃ„Â´4 | True | By Joseph Durso | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/vvnet-gets-4million-for-adams-saga.html | VVNET Gets $4â€šÃ„Â²Million for Adams Saga | True | By Les Brown | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/spiral-uncoiling.html | Spiral Uncoiling... | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/alleghany-to-inform-usm-of-new-stock-purchases-delay-in-questioning.html | Alleghany to Inform USM Of New Stock Purchases | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/texaco-unit-sues-lilco-on-libya-oil-charges-the-utility-acquired.html | TEXACO UNIT SUES LILCO ON LIBYA OIL | True | By Gene Smith | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/acid-in-rain-found-up-sharply-in-east-smoke-curb-cited-acid-in-rain.html | Acid in Raia Found Up Sharply in East; Smoky Curb Cited | True | By Boyce Rensberger | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/del-bello-offers-a-consumer-plan-westchester-chief-proposes.html | DEL BELLO OFFERS A CONSUMER PLAN | True | By James Feron; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/connecticut-lifts-gas-curb.html | Connecticut Lifts â€šÃ„Â²Gasâ€šÃ„Â´ Curb | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/unitprice-labeling-often-confusing-consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/angels-end-rift-then-lose-to-yankees-64-angels-call-a-truce-then.html | Angels End Rift, Then Lose to Yankees, 6â€šÃ„Â´4 | True | By Joseph Durso | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/little-league-baseball-yields-to-social-climate-and-accepts-girls.html | Little League Baseball Yields to â€šÃ„Â²Social Climateâ€šÃ„Â´ and Accepts Girls | True | By Joseph B. Treaster | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/industrys-abuse-of-women.html | Industry's Abuse of Women | True | By Frances Lear | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/senate-vote-lets-aide-file-affidavit-in-reinecke-case.html | Senate Vote Lets Aide File Affidavit in Reinecke Case | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/inspectors-fail-42-food-places-for-2d-time-on-health-code.html | Inspectors Fail 42 Food Places For 2d Time on Health Code | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/us-charges-pend-in-apparel-pricing-us-charges-awaited-in-apparel.html | U.S. Charges Pend In Apparel Pricing | True | By Isadore Barmash | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/april-rise-in-plant-inventories-was-the-smallest-since-october.html | April Rise in Plant Inventories Was the Smallest Since October | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/merger-delayed-by-general-crude-says-board-will-study-offer-by.html | MERGER DELAYED BYGENERAL CRUDE | True | By Clare M. Reckert | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/vatican-hopes-cup-has-sporting-spirit-mitterwalds-knee-injured.html | Vatican Hopes Cup Has Sporting Spirit | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/cousins-magazine-turns-the-corner-saturday-reviewworld-in-black.html | COUSINS MAGAZINE TURNS THE CORNER | True | By Eric Pace | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/workers-cross-picket-line.html | Workers Cross Picket Line | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/mta-seeking-33million-from-us-for-city-transit.html | M.T.A. Seeking $33â€šÃ„Â²Million From U.S. for City Transit; | True | By Edward C. Burks | 2002-07-11 | RE0000868548 | B00000938324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/cambodia-uneasy-in-murders-wake-milling-of-education-chief-and.html | CAMBODIA UNEASY IN MURDERS' WAKE | True | By David K. Shipler; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/meskill-forms-regional-system-and-commits-state-to-aid-buses.html | Meskill Forms Regional System And Commits State to Aid Buses | True | By Lawrence Fellows; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/8million-us-home-suit-filed-against-ernst-ernst.html | $8â€¦Â°Million U.S. Home Suit Filed Against Ernst & Ernst | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/plan-for-center-held-deceptive-coliseum-aide-tells-hearing.html | PLAN FOR CENTER HELD DECEPTIVE | True | By David Bird | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/magic-number-280-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/fda-asks-rules-on-nutrients-added-to-food-products.html | F.D.A. Asks Rules On Nutrients Added To Food Products | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/victory-for-the-slurbs.html | Victory for the Slurbs | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/search-for-airman-ended.html | Search for Airman Ended | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/europe-is-surprised-and-sympathetic-arabs-express-support.html | Europe Is Surprised and Sïⵧâ mpathetc | True | By Terry Robards; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/briton-held-as-smuggler-99171070.html | Briton Held as Smuggler | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/black-muslims-turn-to-imports-peruvian-fish-shipped-here-for.html | BLACK MUSLIMS TURN TO IMPORTS | True | By Rudy Johnson | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/fraud-laid-to-firms-on-1969-stock-sale.html | FRAUD LAID TO FIRMS ON 1969 STOCK SALE | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/court-hears-of-shipment-of-32-rothkos.html | Court Hears of Shipment of 32 Rothkos | True | By Edith Evans Asbury | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/france-sets-higher-taxes-in-a-broad-austerity-plan-austerity-plan.html | France Sets Higher Taxes In a Broad Austerity Plan | True | By Clyde H. Farnsworth; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/lox-its-not-smoked-its-soaked-salting-is-for-experts.html | Lox It's Not Smoked, It's Soaked | True | By Craig Claiborne | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/state-gop-told-hew-to-new-law-strict-limits-on-campaigns-carry-jail.html | STATE G.O.P. TOLD: HEW TO NEW LAW | True | By Thomas P. Ronan; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/land-use-policy-house-defeat-of-a-federal-program-ignores.html | Land Use Policy | True | By Gladwin Hill | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/national-ballet-suspends-activities.html | National Ballet Suspends Activities | True | By Clive Barnes | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/watergate-assured-priority-by-burger.html | WATERGATE ASSURED PRIORITY BY BURGER | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/cyclops-corp-raises-prices-for-hightemperature-alloys.html | Cyclops Corp. Raises Prices For Highâ€¦Â°Temperature Alloys | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/memos-to-panel-say-nixon-sought-second-coverup-aides-analysis-is.html | MEMOS TO PANEL SAY NIXON SOUGHT SECOND COVERâ€¦Â°UP | True | By James M. Naughton; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/committee-backing-for-samuels-likely-a-blow-to-carey-reid-decision.html | Committee Backing for Samuels Likely | True | By Frank Lynn; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/wnet-gets-4million-for-adams-saga-wnet-given-4million-grant-for.html | WNET Gets $4â€¦Â°Million for Adams Saga | True | By Les Brown | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/braves-down-mets-by-10-as-morton-beats-parker-braves-top-mets-loss.html | Braves Down Mets by 1â€¦Â°0 As Morton Beats Parker | True | By Michael Strauss; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/chris-evert-overcomes-miss-heldman-60-75-mens-doubles.html | Chris Evert Overcomes Miss Heldman, 6â€¦Â°, Â·09 7â€¦Â°, Â·5 | True | By Fred Tupper; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/jury-clears-shea-in-killing-of-boy.html | JURY CLEARS SHEA IN KILLING OF BOY | True | By Laurie Johnston | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/bank-in-foreign-venture.html | Bank in Foreign Venture | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/cheering-cairo-throngs-greet-nixon-sadat-hails-his-guest-as-man-of.html | Cheering Cairo Throngs Greet Nixon | True | By John Herbers; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/house-backs-observatory-site-for-vice-presidents-residence-funds.html | House Backs Observatory Site For Vice President's Residence | True | By Richard L. Madden; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/bridge-first-results-are-reported-on-knockoutteam-events.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/facts-on-us-open.html | Facts on U.S. Open | True | | 2002-07-11 | RE0000868548 | B00000938324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/maurice-bower-saul.html | MAURICE BOWER SAUL | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/townshend-one-of-the-who-faces-a-creative-how-creative-needs.html | Townshend One of the Who, Faces a Creative How | True | By John Rockwell | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/franklin-asks-sec-to-extend-ban-on-trading-of-its-securities.html | Franklin Asks S.E.C. to Extend Ban on Trading of Its Securities | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/lockheed-set-back-by-contract-loss.html | LOCKHEED SET BACK BY CONTRACT LOSS | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/death-penalty-law-upheld.html | Death Penalty Law Upheld | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/ruffian-equals-mark-in-her-fashion-new-post-for-fitzgerald.html | Ruffian Equals Mark, in Her Fashion | True | By Joe Nichols | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/big-board-sale-unchanged.html | Big Board Sale Unchanged | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/tigers-lolich-shuts-out-rangers-and-evens-mark-american-league.html | Tigers' Lolich Shuts Out Rangers and Evens Mark | True | By Al Harvin | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/best-defense-at-world-cup-is-off-the-field-cup-soccer-scores.html | Best Defense at World Cup Is Off the Field | True | By Alex Yannis; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/what-is-fast-safe-and-also-cheap-in-tokyo-its-the-expanding-subway.html | What Is Fast, Safe and Also Cheap? In Tokyo, It's the Expanding Subway | True | By Fox Butterfield; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/recital-a-gifted-cellist.html | Recital: A Gifted Cellist | True | By Allen Hughes | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/13-golfers-picked-for-hall-of-fame-golf-results.html | 13 Golfers Picked For Hall of Fame | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/business-briefs-shortagewarning-unit-backed.html | Business Briefs | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/wilson-accepts-calling-gop-vibrant-the-nominees.html | Wilson Accepts, Calling G.O.P. â€˜Ââ€˜Vibrantâ€™â€™ | True | By Francis X. Clines; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/merger-prospect-revived-pro-basketball-merger-prospect-grows.html | Merger Prospect Revived | True | By Leonard Koppett | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/may-savings-outflow.html | May Savings Outflow | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/miami-upsets-usc-nine-73.html | Miami Upsets U.S.C. Nine, 7â€‹â€‹Â³3 | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/reforms-urged-in-charity-field-state-panel-seeks-stronger-laws-on.html | REFORMS URGED IN CHARITY FIELD | True | By Walter H. Waggoner; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/italy-in-distress.html | Italy in Distress | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/dr-frank-graig-dies-endocrinologist-59.html | DR. FRANK CRAIG DIES, ENDOCRINOLOGIST, 59 | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/us-mail-service-faces-big-deficit-record-385million-cited-for-third.html | U.S. MAIL SERVICE FACES BIG DEFICIT | True | By Peter Kihss | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/committee-backing-for-samuels-likely-a-blow-to-carey.html | Committee Backing for Samuels Likely | True | By Frank Lynn; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/miss-furtseva-reported-back-in-soviet-elections.html | Miss Furtseva Reported Back in Soviet Elections | True | By Hedrick Smith; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/braves-down-mets-by-10-as-morton-beats-parker.html | Braves Down Mets by 1â€‹â€‹Â°0 As Morton Beats Parker | True | By Michael Strauss; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/memos-to-panel-say-nixon-sought-second-coverup-aides-analysis-is.html | MEMOS TO PANEL SAY NIXON SOUGHT SECOND COVERâ€‹â€‹ÂUP | True | By James M. Naughton; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/albany-bill-to-channel-rents-into-repairs-becomes-a-law.html | Albany Bill to Channel Rents Into Repairs Becomes a Law | True | By Alfonso A. Narvaez; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/senate-votes-bill-to-spur-coal-use-by-power-plants.html | Senate Votes Bill to Spur Coal Use by Power Plants | True | By E. W. Kenworthy; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/egypt-at-a-glance.html | Egypt at a Glance | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/siege-ends-as-girl-is-pulled-to-safety-stepfather-is-dead.html | Siege End's as Girl is Pulled to Safety; Stepfather Is Dead | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/gm-raises-car-prices-by-24.html | G.M. Raises Car Prices by 2.4% | True | By Agis Salpukas; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/kosygin-says-soviet-energy-pool-buoys-economy-bat-he-concedes-that.html | Kosygin Says Soviet Energy Pool Buoys Economy | True | By Christopher S. Wren; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/stock-prices-drop-amid-rate-doubts-stocks-decline-amid-rate.html | Stock Prices Drop Amid Rate Doubts | True | By Alexander R. Hammer | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/a-ruling-clouds-issue-of-rent-rebatess.html | A Ruling Clouds issue of Rent Rebates | True | By Joseph P. Fried | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/prices-of-bonds-dip-in-quiet-trading-taxexempt-offerings.html | Prices of Bonds Dip in Quiet Trading | True | By Douglas W. Cray | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/gop-doldrums.html | G.O.P. Doldrums | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/accord-set-on-use-of-monetary-gold-group-of-10-to-allow-pledging.html | Accord Set on Use Of Monetary Gold | True | By Edwin L. Dale Jr.; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/metropolitan-briefs-fireman-killed-in-rescue-attempt.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/aramco-deal-is-oilprice-move-price-drive-blocked.html | Aramco Deal Is Oilâ€3â€¦Â„Â°Price Movel | True | By Juan de Onis; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/low-profile-harold-wilsons-first-100-days-the-consummate-politician.html | Low Profile: Harold Wilson's First 100 Days | True | By Alvin Shuster; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/wfl-changes-pointafter-rule.html | W.F.L. Changes Pointâ€3â€¦Â„Â°After Rule | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/shale-tract-fails-to-get-bid.html | Shale Tract Fails to Get Bid | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/sirica-urges-haldeman-and-ehrlichman-to-seek-white-house-data-as.html | Sirica Urges Haldeman and Ehrlichman To Seek White House Data as Friends | True | By Lesley Oelsner; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/maine-democrats-pick-72-aide-of-muskie-to-run-for-governor-virginia.html | Maine Democrats Pick '72 Aide Of Muskie to Run for Governor | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/guide-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/soviet-uses-device-to-predict-quakes.html | SOVIET USES DEVICE TO PREDICT QUAKES | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/letters-to-the-editor-the-case-for-a-us-food-reserve-policy.html | Letters to the Editor | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/sports-news-briefs-indians-lose-appeal-on-forfeit.html | Sports News Briefs | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/health-breakthrough.html | ... Health Breakthrough | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/sexist-cards-are-greeted-with-disdain-stereotyped-views.html | â€3â€¦Â°Sexistâ€3â€¦Â´ Cards Are Greeted With Disdain | True | By Judy Klemesrud | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/judge-bars-du-pont-from-dumping-waste-in-gulf-off-florida.html | Judge Bars du Pont From Dumping Waste in Gulf Off Florida | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/fur-designers-make-big-exit-variety-of-blazers.html | Fur Designers Make Big Exit | True | By Angela Taylor | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/fda-asks-rules-on-nutrients-added-to-food-products-fda-asks-rules.html | F.D.A. Asks Rules On Nutrients Added To Food Products | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/multinational-army-urged-at-meeting-of-african-leaders.html | Multinational Army Urged at Meeting Of African Leaders | True | By Thomas A. Johnson; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/town-puts-x-on-movies.html | Town Puts X on Movies | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/vinyl-chloride-is-reported-in-air-around-seven-plants.html | Vinyl Chloride Is Reported In Air Around Seven Plants | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/cairos-american-university-is-returned-to-us-control.html | Cairo's American University Is Returned to U.S. Control | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/senate-votes-bill-to-spur-coal-use-by-power-plants-senate-votes.html | Senate Votes Bill to Spur Coal Use by Power Plants | True | By E. W. Kenworthy; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/akc-opens-its-doors-for-women-delegates.html | A.K.C. Opens Its Doors For Women Delegates | True | By Walter R. Fletcher | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/port-unit-expected-to-postpone-newark-airports-terminal-c-the-new.html | Port Unit Expected to Postpone Newark Airport's Terminal C | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/solzhenitsyns-drop-into-hell-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/gymnastic-star-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/new-york-willbecome-a-sevenday-mecca-for-star-athletes-and.html | New York Will Become a Sevenâ€3â€¦Â°Day Mecca for Star Athletes and Their Fans | True | By Steve Cady | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/capital-rallying-round-kissinger-vindication-asked.html | CAPITAL RALLYING ROUND KISSINGER; VINDICATION ASKED | True | Edited by Will Weng | 2002-07-11 | RE0000868548 | B00000938324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/house-panel-estimates-us-and-states-lose-115-million-a-year-in.html | House Panel Estimates U.S. and States Lose $115â€šÃ„Â®Million a Year in Taxes That Illegal Aliens Escape | | By Denny Walsh; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/kuwaiti-panel-proposes-a-cut-in-oil-production.html | Kuwaiti Panel Proposes A Cut in Oil Production | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/bill-on-energy-research-supported-by-house-panel.html | Bill on Energy Research Supported by House Panel | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/recount-starts-tomorrow.html | Recount Starts Tomorrow | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/junior-high-bars-third-of-6th-grade-principal-cites-substandard.html | Junior High Bars Third of 6th Grade; Principal Cites Substandard Reading | | By Michael T. Kaufman | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/2-are-found-guilty-of-bribery-in-model-cities-programs-here.html | 2 Are Found Guilty of Bribery In Model Cities Programs Here | True | By Judith Cummings | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/borrower-and-lender-are-victims-of-holdup.html | Borrower and Lender Are Victims of Holdup | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/a-legalaid-bill-encounters-snag-impeachment-politics-may-bar.html | A LEGALâ€šÃ„Â®AID BILL ENCOUNTERS SNAG | True | By Warren Weaver Jr.; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/jury-clears-shea-in-killing-of-boy-finds-queens-officer-shot-in.html | JURY CLEARS SHEA IN KILLING OF BOY | True | Edited by Will Weng | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/nhl-gives-franchises-to-denver-seattle-for-76-rangers-obtain.html | N.H.L. Gives Franchises To Denver, Seattle for '76 | | By Parton Keese; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/market-place-bringing-back-the-individual.html | Market Place: Bringing Back The Individual | | By Robert Metz | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/humphrey-turns-in-diamond-received-from-mobutu-in-68.html | Humphrey Turns In Diamond Received From Mobutu in '68 | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/declines-shown-by-amex-stocks-trading-is-slowest-since-may-6counter.html | DECLINES SHOWN BY AMEX STOCKS | | By James J. Nagle | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/a-drug-detegtive-linked-to-mafia-dead-policeman-mentioned-in.html | DRUG DETECTIVE LINKED TO MAFIA | | By Marcia Chambers | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/charles-j-spies-sr.html | CHARLES J. SPIES SR. | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/acid-in-rain-found-up-sharply-in-east-smoke-curb-cited.html | Acid in Rain Found Up Sharply in East; Smoke Curb Cited | | By Boyce Rensberger | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/rug-concerts-resume.html | Rug Concerts Resume | True | By Donal Henahan | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/us-court-backs-landing-of-concorde-jet-at-boston.html | U.S. Court Backs Landing Of Concorde Jet at Boston | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/bank-of-france-picks-governor-people-and-business.html | People and Business | | Leonard Sloane | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/aec-gives-allclear.html | A.E.C. Gives Allâ€šÃ„Â®Clear | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/finding-of-rats-closes-habitats-food-section.html | Finding of Rats Closes Habitat's Food Section | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-13 | 1974-06-13 | https://www.nytimes.com/1974/06/13/archives/capital-rallying-round-kissinger-vindication-asked-39-senators.html | CAPITAL RALLYING ROUND KISSINGER VINDICATION ASKED | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000868548 | B00000938324 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/byrne-tax-proposal-appears-in-trouble-gop-is-opposed-a-chilly.html | Byrne Tax Proposal Appears in Trouble; G.O.P. Is Opposed | | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/portugal-and-the-guinea-nationalists-resume-negotiations-for-a.html | Portugal and the Guinea Nationalists Resume Negotiations for a Ceaseâ€šÃ„Â®Fire | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/about-new-york.html | About New York | | By John Corry Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/lottery-numbers-93295856.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/wiretap-inquiry-is-said-not-to-aim-at-kissinger-role-other.html | WIRETAP INQUIRY IS SAID NOT TO AIM AT KISSINGER ROLE | | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/military-in-yemen-ousts-government-and-sets-up-junta.html | Military in Yemen Ousts Government And Sets Up Junta | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868543 | B00000936934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/june-is-lovely-weather-for-ducksand-others-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/arnold-galambos-internist-90-dies.html | ARNOLD GALAMBOS, INTERNIST, 90, DIES | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/soviet-atom-aide-says-us-leads-in-nuclear-plants.html | Soviet Atom Aide Says U.S. Leads In Nuclear Plants | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/interstate-told-to-change-plan-judge-rules-its-bankruptcy-should-be.html | INTERSTATE TOLD TO CHANGE PLAN | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/zorilaup-winner-in-golf-final.html | Zorila 1â€šÃ„Â¹Up Winner in Golf Final | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/stopgap-solution.html | ... Stopgap Solution | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/new-jersey-briefs-abortion-prisoner-released.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/bill-benefiting-westmoreland-is-blocked-by-proxmire-committee.html | Bill Benefiting Westmoreland Is Blocked by Proxmire | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/floridas-press-law-raises-fundamental-questions-right-to-reply.html | Florida's Press Law Raises Fundamental Questions | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/monetary-fund-agrees-on-reform.html | MONETARY FUND AGREES ON REFORM | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/legislative-plan-on-schools-given-joint-panel-would-limit-the.html | LEGISLATIVE PLAN ON SCHOOLS GIVEN | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/liquiffin-group-is-seeking-to-replace-ronsons-board-announcement-on.html | Liquafin Group Is Seeking to Replace Ronson's Board | True | By Reginald Stuart Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/music-young-fans-for-a-boulez-rug.html | Music: Young Fans for a Boulez Rug | True | By Allen Hughes | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/a-school-program-designed-to-help-pregnant-teenagers-each-is-an.html | A School Program Designed To Help Pregnant Teenâ€šÃ„Â¹agers | True | By Irene Backalenick Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/world-bank-backs-loans-of-81million-to-3-nations.html | World Bank Backs Loans Of $81â€šÃ„Â³Million to 3 Nations | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/sawhill-to-ease-some-fuel-curbs-he-plans-to-act-on-aviation-gas-and.html | SAWHILL TO EASE SOME FUEL CURBS | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/fire-rips-the-site-of-e-side-blast-no-injuries-at-commercial.html | FIRE RIPS THE SITE OF E. SIDE BLAST | True | By Michael T. Kaufman; | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/good-food-with-none-of-the-expensive-flimflam.html | Good Food, With None of the Expensive Flimflam | True | By John Canaday | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/bauxite-venture-in-brazil-begun-by-consortium-of-8.html | Bauxite Venture in Brazil Begun by Consortium of 8 | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/william-hyman-41-harpsichord-maker.html | WILLIAM HYMAN, 41, HARPSICHORD MAKER | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/alexandria-a-delight-for-the-visitor.html | Alexandria: A Delight for the Visitor | True | By Eric Pace | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/nixon-says-sadat-will-come-to-us-later-this-year-on-triumphant.html | NIXON SAYS SADAT WILL COME TO U.S. LATER THIS YEAR | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/beame-groups-proposal-to-raze-tweed-courthouse-is-expected-to.html | Beame Group's Proposal to Raze Tweed Courthouse Is Expected to Evoke Dissent | True | By Paul Goldberger | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/peron-will-keep-cabinet-intact-he-rejects-resignations-amid.html | PERON WILL KEEP CABINET INTACT | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/city-fireman-who-cared-aids-an-injured-coworker-in-death.html | City Fireman Who Cared Aids An Injured Coâ€šÃ„Â¹Worker in Death | True | By Laurie Johnston | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/nixon-says-sadat-will-come-to-us-later-this-yeaf-on-triumphant.html | NIXON SAYS SADAT WILL COME TO U.S. LATER THIS YEAR | True | By John Herders Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/miss-scanlon-net-victor.html | Miss Scanlon Net Victor | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/antar-takes-open-jump-at-ox-ridge-the-chief-awards.html | Antar Takes Open Jump At Ox Ridge | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/major-league-baseball-american-league-national-league-todays.html | Major League Baseball | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/an-explanation-the-allegatoins-of-nixons-irs-interference-many.html | An Explanation: The Allegations Nixon's I.R.S. Interference | True | By Eileen Shanahan Special to the New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/kaneb-is-seeking-transcontinental-oil-anaconda-1972-acquisition-is.html | Kaneb Is Seeking Transcontinental Oil | True | | 2002-07-11 | RE0000868543 | B00000936934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/ponge-poet-to-get-the-neustadt-prize.html | Ponge, Poet, to Get The Neustadt Prize | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/a-stamp-plan-for-travel-is-tested-in-west-virginia-a-stamp-plan-for.html | A Stamp Plan For Travel Is Tested in West Virginia | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/new-kidney-center-is-open-in-brooklyn-to-aid-transplants.html | New Kidney Center Is Open in Brooklyn To Aid Transplants | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/events-today-theater-film-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/tv-the-palestinians-documents-timely-subject.html | TV: â€šÃ„Â²The Palestiniansâ€šÃ„Â´ Documents Timely Subject | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/optimism-voiced-at-gop-dinners-wilson-and-others-on-ticket-speak-at.html | OPTIMISM VOICED AT G.O.P. DINNERS | True | By Francis. X. Clines | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/pamela-galiber-24-assistant-to-city-u-vice-chancellor-dies.html | Pamela Caliber, 24, Assistant To City U. Vice Chancellor, Dies | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/prospects-for-weekend-fishing-in-area-waters-high-tides-around-new.html | Prospects for Weekend Fishing in Area Waters | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/no-voice-of-dissent-to-mar-nixon-visit.html | No Voice of Dissent To Mar Nixon Visit | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/beame-keeps-hands-off-on-samuels-and-carey.html | Beame Keeps â€šÃ„Â²Hands Offâ€šÃ„Â´ On Samuels and Carey | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/love-marks-higgins-photos-of-blacks.html | Love Marks Higgins Photos of Blacks | True | By Nathaniel Sheppard Jr | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/amex-stocks-off-otc-issues-rise-market-index-falls-035-nasdaq.html | AMEX STOCKS OFF; Oâ€šÃ„Â´Tâ€šÃ„Â°C ISSUES RISE | True | By James J. Nagle | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/don-cherry-named-coach-of-bruins-people-in-sports.html | Don Cherry Named Coach of Bruins | True | Al Harvin | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/commodity-price-index-off-09-from-week-ago-level.html | Commodity Price Index Off 0.9 From Weekâ€šÃ„Â´Ago Level | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/holdup-man-holds-child-3-as-shield-to-disarm-officer.html | Holdup Man Holds Child, 3, as Shield To Disarm Officer | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/letters-to-the-editor-south-korea-on-a-disastrous-course.html | Letters to the Editor | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/us-planes-to-take-grain-to-droughtstricken-mali.html | U.S. Planes to Take Grain To Droughtâ€šÃ„Â´Stricken Mali | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/palestinians-link-attack-to-the-visit-by-nixon.html | Palestinians Link Attack to the Visit by Nixon | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/city-accused-of-lagging-on-west-side-road-job.html | City Accused of Lagging On West Side Road Job | True | By Edward C. Burks | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/impeachment-battle-on-4-fronts-the-supreme-court.html | Impeachment Battle on 4 Fronts | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/cup-soccer-telecast-at-garden-draws-9541-bipartisan-fans.html | Cup Soccer Telecast at Garden Draws 9,541 Bipartisan Fans | True | By Thomas Rogers | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/mrs-meir-hospitalized.html | Mrs. Meir Hospitalized | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/desalting-project-on-colorado-voted.html | DESALTING PROJECT ON COLORADO VOTED | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/buzhardtinhospital-with-pains-in-chest-condition-serious-buzhardt.html | Buzhardt in Hospital With Pains in Chest; Condition â€šÃ„Â²Seriousâ€šÃ„Â´ | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/new-cancer-cases-linked-to-chemical.html | NEW CANCER CASES LINKED TO CHEMICAL | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/jury-studying-minorityaid-spending.html | Jury Studying Minorityâ€šÃ„Â°Aid Spending | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/beaming-panov-quickly-obtains-visas-for-israel-and-austria.html | Beaming Panov Quickly Obtains Visas for Israel and Austria | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/city-accused-of-lagging-on-west-side-road-job-city-assailed-on-west.html | City Accused of Lagging On West Side Road Job | True | By Edward C. Burks | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/crockett-greatgrandson.html | Crockett Greatâ€šÃ„Â°Grandson | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/western-union-is-revising-privatelineservice-rates.html | Western Union Is Revising Privateâ€šÃ„Â°Lineâ€šÃ„Â°Service Rates | True | | 2002-07-11 | RE0000868543 | B00000936934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/infant-is-killed-in-fire-in-jefferson-township.html | Infant is Killed in Fire In Jefferson Township | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/dutch-yielding-to-nato-pressures-renounce-troop-cuts.html | Dutch, Yielding to NATO Pressures, Renounce Troop Cuts | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/progressives-win-south-africa-vote.html | PROGRESSIVES WIN SOUTH AFRICA VOTE | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/argentina-loan-arranged.html | Argentina Loan Arranged | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/first-national-bank-of-maryland-to-write-off-loss-from-london.html | First National Bank of Maryland To Write Off Loss From London | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/british-economy-held-imperiled-another-record-deficit-in-trade-for.html | BRITISH ECONOMY HELD IMPERILED | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/silver-futures-decline-by-limit-speculator-selloff-is-held-reason.html | SILVER FUTURES DECLINE BY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/guineabissau-head-named-to-african-unity-group-post.html | Guineaâ€‍Â¸Â°Bissau Head Named To African Unity Group Post | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/harrelsons-injury-adds-gloom-to-mets-rainout-harrelson-injury-new.html | Harrelson's Injury Adds Gloom to Mets' Rainout | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/monetary-fund-agrees-on-reform-world-financial-harmony-and-aid-for.html | MONETARY FUND AGREES ON REFORM | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/newauto-sales-off24june-110-smallcar-decline-reverses-gains-of.html | NEWâ€‍Â¸Â°AUTO SALES OFF 24% JUNE 1â€‍Â¸Â¬10 | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/foreign-investment-bill-gains.html | Foreign Investment Bill Gains | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/yankees-are-playing-dialadeal-as-trading-deadline-approaches.html | Yankees Are Playing â€‍Â¸Â°Dialâ€‍Â¸Â°aâ€‍Â¸Â°Dealâ€‍Â¸Â¸ Â´ as Trading Deadline Approaches | True | By Murray Chass | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/politics-is-not-dirty-mrs-guggenheimer-tells-class-at-york.html | Politics Is Not Dirty, Mrs. Guggenheimer Tells Class at York | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/sawhill-bars-an-auto-tax-and-gas-efficiency-rules.html | Sawhill Bars an Auto Tax. And â€‍Â¸Â°Gasâ€‍Â¸Â´ Efficiency Rules | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/prince-charles-speaks-in-lords-prince-charles-speaks-in-lords-with.html | Prince Charles Speaks in Lords | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/new-pba-officers-seek-to-stop-pay-for-incumbents.html | New P.B.A. Officers Seek To Stop Pay for Incumbents | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/-der-rosenkavalier-with-best-as-ochs-is-sung-at-the-met.html | â€‍Â¸Â°Der Rosenkavalierâ€‍Â¸Â´ With Best as Ochs Is Sung at the Met | True | John Rockwell | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/philip-f-macguire-55-dies-stockbroker-and-sportsman.html | Philip F. MacGuire, 55, Dies; Stockbroker and Sportsman | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/country-music-fans-have-fans-too-cheered-by-own-fans.html | Country Music Fans Have Fans, Too | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/french-austerity-stirs-up-anxiety-union-and-business-circles.html | FRENCH AUSTERITY STIRS UP ANXIETY | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/gould-lifting-price-of-batteries-july-1-rising-costs-cited.html | Gould Lifting Price Of Batteries July 1; Rising Costs Cited | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/covering-nixon-in-arab-lands-runsup-costs-for-the-networks.html | Covering Nixon in Arab Lands Runs Up Costs for the Networks | True | By Les Brown | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/zorila-1up-winner-in-golf-final.html | Zorila 1â€‍Â¸Â°Up Winner in Golf Final | True | By Deane McGowen special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/2100-police-personnel-at-frankfurt-soccer.html | 2,100 Police Personnel at Frankfurt Soccer | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/turcotte-gets-a-triple-atbelmont-smell-of-success.html | Turcotte Gets a Triple at Belmont | True | By Joe Nichols | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/going-out-guide.html | GOING OUT Guide | True | G. Gerald Fraser | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/the-italian-slide-economy-is-not-bankrupt-yet-but-it-may-be-if-the.html | The Italian â€‍Â¸Â°Slideâ€‍Â¸Â´ | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/sports-news-briefs-nfl-talks-at-angry-impasse.html | Sports News Briefs | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/posters-in-peking-cite-shortcomings-of-citys-leaders.html | Posters in Peking Cite Shortcomings Of City's Leaders | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/lefkowitz-wins-rent-fund-case-court-orders-landlords-to-pay.html | LEFKOWITZ WINS RENTâ€‍Â¸Â°FUND CASE | True | By John T. McQuiston | 2002-07-11 | RE0000868543 | B00000936934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/japans-payments-balance-rose-to-990million-in-may.html | Japan's Payments Balance Rose to $990 Million in May | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/venezuelan-quake-kills-3.html | Venezuelan Quake Kills 3 | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/a-stamp-plan-for-travel-is-tested-in-west-virginia.html | A Stamp Plan for Travel Is Tested in West Virginia | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/muslim-gives-version-of-siege-in-williamsburg.html | Muslim Gives Version of Siege in Williamsburg | True | By Will Lissner | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/saudi-arabia-seeking-bigger-world-role.html | Saudi Arabia Seeking Bigger World Role | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/new-auto-tax-barred.html | New Auto Tax Barred | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/seagrams-ltd-sets-record-756-quarterly-gain-company-reports.html | Seagrams, Ltd., Sets Record 75.6% Quarterly Gain | True | By Clare M. Reckert | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/bond-prices-are-off-in-dull-trading-taxexempt-market-new-bond.html | Bond Prices Are Off in Dull Trading | True | By Douglas W. Cray | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/aborted-reform.html | Aborted Reform | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/shea-verdict-causes-jamaica-violence-3-hurt-in-brooklyn-fire-blast.html | Shea Verdict Causes Jamaica Violence | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/smith-gets-indefinite-jail-term-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/syria-likens-israeli-treatment-of-captives-to-nazi-war-crimes.html | Syria Likens Israeli Treatment Captives to Nazi War Crimes | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/vermont-utility-defers-dividends.html | VERMONT UTILITY DEFERS DIVIDENDS | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/textile-mills-in-a-scramble-for-synthetics.html | Textile Mills in a Scramble for Synthetics | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/jeans-casual-at10or-500.html | Jeans: Casual At $10 â€¦ Â®Or $500 | True | By Jill Gerston | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/security-officials-employing-softer-approach-at-open.html | Security Officials Employing Softer Approach at Open | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/goodmans-music-starts-fans-stompin-at-the-park.html | Goodman's Music Starts Fans Stompin' at the Park | True | By John S. Wilson | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/market-place.html | Market Place: How J. B. Fuqua Built a â€¦ Â²Gableâ€¦Â´ | True | By Robert Metz | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/the-indefatigable-senatorjavits-jumping-jack-of-nations-capital.html | The Indefatigable Senator Javits, Jumping Jack of Nation's Capital | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/new-board-votes-to-oust-member-district-1-panel-asserts-lack-of.html | NEW BOARD VOTES TO OUST MEMBER | True | By Robert Hanley | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/state-democrats-select-samuels-for-top-of-slate.html | STATE DEMOCRATS SELECT SAMUELS FOR TOP OF SLATE | True | By Frank Lynn Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/royals-conquer-brewers-5-to-4-college-world-series.html | Royals Conquer Brewers, 5 to 4 | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/bridge-a-normallooking-lead.html | Bridge:3 Women Have Key Roles In Greater New York Unit | True | By Alan Truscott | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/secret-deals-protect-established-teams-in-the-nhl.html | Secret Deals Protect Established Teams in the N.H.L. | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/panel-reportedly-hears-nixons-aides-tried-to-use-most-of-the-bids.html | Panel Reportedly Hears Nixon's Aides Tried to Use I.R.S. for His Political Benefit | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/player-cards-lone-par-in-open-leads-by-stroke-graham-reasor2d-at.html | Player Cards Lone Par in Open Leads by Stroke | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/date-on-shipment-of-rothkos-a-mistake-says-gallery-head-amiable.html | Date on Shipment of Rothkos A â€¦Â²Mistake,â€¦Â´ Says Gallery Head | True | By Edith Evans Asbury | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/beirut-says-israeli-fire-damages-3-villages.html | Beirut Says Israeli Fire Damages 3 Villages | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/assembly-to-debate-antiabortion-bill-conference-group-votes-to.html | Assembly to Debate Antiabortion Bill | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/bankruptcy-changed.html | Bankruptcy Changed | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/nastas-out-as-solomon-pulls-upset-miens-doubles.html | Nastase Out As Solomon Pulls Upset | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/boy-edges-out-girl-for-us-marbles-crown.html | Boy Edges Out Girl for U.S. Marbles Crown | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/a-new-zoning-law.html | A New Zoning Law | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/bertha-carp-88-an-officer-of-us-consulate-in-istanbul.html | Bertha Carp, 88, an Officer Of U.S. Consulate in Istanbul | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/volkswagen-is-paying-some-workers-to-quit.html | Volkswagen Is Paying Some Workers to Quit | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/not-deadly-but-wrong.html | Not Deadly, but Wrong | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/nastase-out-as-solomon-pulls-upset.html | Nastase Out As Solomon Pulls Upset | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/research-center-endowed-at-duke-technician-head-announces-plans-for.html | RESEARCH CENTER ENDOWED AT DUKE | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/business-loans-advance-sharply-certain-key-interest-rates-up-in-the.html | BUSINESS LOANS ADVANCE SHARPLY | True | By John H. Allan | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/syllogisms-debased-by-agony-books-of-the-times.html | Books of The Times Syllogisms Debased by Agony | True | By Anatole Broyard | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/avoiding-a-gold-rush-.html | Avoiding a Gold Rush... | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/italian-premiers-resignation-rejected.html | Italian Premier's Resignation Rejected | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/news-index-93295843.html | NEWS INDEX | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/peter-warner.html | PETER WARNER | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/calleys-freedom-on-bail-is-ended-by-appeals-court.html | Calley's Freedom On Bail Is Ended By Appeals Court | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/the-thinking-mans-championship-a-week-of-disappointments.html | Red Smith | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/reports-of-rape-rise-16-changing-attitude-is-cited.html | Reports of Rape Rise 16% Changing Attitude Is Cited | True | By Glenn Fowler | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/cambodian-leaders-seek-way-out-of-cabinet-crisis.html | Cambodian Leader's Seek Way Out of Cabinet Crisis | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/71-die-in-philippines-storm.html | 71 Die in Philippines Storm | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/sholom-secunda-is-dead-composer-song-writer.html | Sholom Secunda Is Dead; Composer, Song Writer | True | By William M. Freeman | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/front-page-1-no-title.html | Front Page 1 â€šÂŸâ€šÂŸ No Title | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/new-auto-tax-barred-93295838.html | New Auto Tax Barred | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/screensoviet-golden-calf-offers-some-smiles.html | Screen:soviet 'Golden Calf' Offers Some Smiles | True | By Nora Sayre | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/about-new-york-politicking-at-the-falls.html | About New York Politicking at the Falls | True | By John Corry Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/prospects-for-weekend-fishing-in-area-waters.html | Prospects for Weekend Fishing in Area Waters | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/kissinger-backed-by-52-senators-majority-sign-resolutioncommittee.html | KISSINGER BACKED BY 52 SENATORS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/winged-foot-1-nicklaus-0but-its-far-from-over-firstround-scores-in.html | Winged Foot 1, Nicklaus 0... but It's Far From Over | True | By Dave Anderson Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/alaska-pipeline-lets-contracts-up-to-600million-awarded-by-alyeska.html | ALASKA PIPELINE LETS. CONTRACTS | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/business-briefs-sec-clarifies-stockreporting-data.html | Business Briefs | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/zoo-to-go-to-children-in-a-hospital-in-bronx.html | Zoo to Go to Children In a Hospital in Bronx | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/andre-marie-76-a-french-premier-who-led-assembly-for-2.html | ANDRE MARIE, 76, A FRENCH PREMIER | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/new-tax-law-eases-rentrise-threats-voting-bill-approved.html | New Tax Law Eases Rentâ€šÂŸRise Threats | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/wholesale-costs-surged-in-month.html | WHOLESALE COSTS SURGED IN MONTH | True | | 2002-07-11 | RE0000868543 | B00000936934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/retail-sails-on-rise.html | Retail Sails on Rise | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/track-site-in-suffolk-is-on-way-out-quarterhorse-track-in-suffolk.html | Track Site In Suffolk Is On Way Out | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/brazil-and-yugoslavia-play-scoreless-tie.html | Brazil and Yugoslavia Play Scoreless Tie | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/mayor-promotes-walk-and-talk-by-doing-just-that.html | Mayor Promotes â€šÃ„Â²Walk and Talkâ€šÃ„Â¹ By Going Just That | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/feedlot-cattle-fattening-down-but-effect-on-supply-is-unclear.html | Feedlot Cattle Fattening Down, But Effect on Supply Is Unclear | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/focus-on-baseball-the-dodgers-dodging-away-from-the-field-baseball.html | Focus on Baseball: The Dodgers Dodging Away From the Field | True | By Joseph Durso | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/explosion-damages-gulf-headquarters-after-phone-threat.html | Explosion Damages Gulf Headquarters After Phone Threat | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/wagner-heads-settlement-houses-former-mayor-robert-f.html | Wagner Heads Settlement Houses | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/oil-shale-rush-altering-a-colorado-town-conservative-easy-going-new.html | Oil Shale Rush Altering a Colorado Town | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/john-t-mallister-newsweek-official.html | JOHN T. M'ALLISTER, NEWSWEEK OFFICIAL | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/survey-finds-a-majority-now-want-nixon-removed.html | Survey Finds a Majority Now Want Nixon Removed | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/the-indefatigable-senatorjavits-jumping-jack-of-nations-capital-the.html | The Indefatigable Senator Javits, Jumping Jack of Nation's Capital | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/courts-data-indicate-knowland-owed-900000-at-his-death.html | Court's Data Indicate Knowland Owed $900,000 at His Death | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/pacemakers-cited-in-2-deaths-ge-recalls-94-units.html | Pacemakers Cited in 2 Deaths | True | By Lawrence K. Altman | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/the-land-of-the-free.html | The Land of the Free | True | By Tom Wicker | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/a-bronx-boy-13-drowns-while-swimming-in-zoo.html | A Bronx Boy, 13, Drowns While Swimming in Zoo | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/pepsico-to-be-importer-of-russian-champagne.html | Pepsico to Be Importer Of Russian Champagne | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/sears-is-planning-40million-center.html | SEARS IS PLANNING $40â€šÃ„Â²MILLION CENTER | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/wiretap-inquiry-is-said-not-to-aim-at-kissinger-role.html | WIRETAP INQUIRY IS SAID NOT TO AIM AT KISSINGER ROLE | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/wholesale-costs-surged-in-month-index-rose-by-13-in-may-despite.html | WHOLESALE COSTS SURGED IN MONTH | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/prince-charles-speaks-in-lords.html | Prince Charles Speaks in Lords | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/merrill-lynch-acquisition-to-put-firm-in-insurance-surprising.html | Merrill Lynch Acquisition To Put Firm in Insurance | True | By Peter T. Kilborn | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/market-is-mixed-at-close-as-selling-tempers-gains-market-is-mixed.html | Market Is Mixed at Close As Selling Tempers Gains | True | By Alexander R. Hammer | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/the-art-and-style-of-resigning.html | The Art and Style Of Resigning | True | By James Reston | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/james-a-clark.html | JAMES A, CLARK | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/a-family-entry-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/impounded-funds-for-roads-freed-new-york-to-get-46million-of.html | IMPOUNDED FUNDS FOR ROADS FREED | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/franklin-bank-loss-in-deposits-climbs-to-about-24-total-deposit.html | Franklin Bank Loss In Deposits Climbs To About 24% Total | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/palestinians-mirage-and-egyptians-reality.html | Palestinians' Mirage, and Egyptians' Reality | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/the-dance-miss-browns-house-party-bows-on-l-i.html | The Dance | True | By Clive Barnes | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/advertising-vis-ualra-dio-urged-advertising-vis-ualra-dio-urged.html | Advertising: Visual Radio Urged | True | By Philip H. Dougherty | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/state-democrats-select-samuels-for-top-of-slate-carey-faces-him-in.html | STATE DEMOCRATS SELECT SAMUELS FOR TOP OF SLATE | True | By Frank Lynn Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/barr-of-giants-beats-cubs-10.html | Barr Of Giants Beats Cubs, 1â€šÃ„Ã"0 | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/expansion-rosters-kansas-city.html | Expansion Rosters | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/buzhardt-in-hospital-with-pains-in-chest-condition-serious.html | Buzhardt in Hospital With Pains in Chest; Condition â€šÃ„Ã²Seriousâ€šÃ„Ã´ | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/public-tvs-future.html | Public TV's Future | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/gesell-puts-off-ruling-on-ehrlichman-case-for-a-day-a-middle-ground.html | Gesell Puts Off Ruling on Ehrlichman Case for a Day | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/a-city-panel-for-industry-is-pressed.html | A City Panel for Industry Is Pressed | True | By Michael Stern | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/julius-evola.html | JULIUS EVOLA | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/policeman-indicted-in-killing-of-student-in-central-brooklyn.html | Policeman Indicted In Killing of Student In Central Brooklyn | True | By Frank J. Prial | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/sanderson-in-new-york-a-ranger-in-name-and-style.html | Sanderson In New York: A Ranger In Name and Style | True | By Gerald Eskenazi | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/magruder-comments-on-edited-transcripts.html | Magruder Comments On Edited Transcripts | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/e-b-stahlman-jr-76-dies-aide-of-nashville-paper.html | E. B. Stahlman Jr., 76, Dies; Aide of Nashville Paper | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/metropolitan-briefs-police-prevent-42d-st-suicide-leap.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/two-siberian-tiger-cubs-are-born-in-jungle-habitat.html | Two Siberian Tiger Cubs Are Born in Jungle Habitat | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/beame-groups-proposal-to-raze-tweed-courthouse-expected-to-evoke.html | Beame Group's Proposal to Raze Tweed Courthouse Expected to Evoke Objections | True | By Paul Goldberger | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-14 | 1974-06-14 | https://www.nytimes.com/1974/06/14/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868543 | B00000936934 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/new-jersey-briefs-payment-to-indicted-concern-held-up-2-held-on.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/iowa-house-race-unsettled-as-judge-backs-indians-suit.html | Iowa House Race Unsettled as Judge Backs Indians' Suit | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/nixon-and-sadat-sign-sweeping-accord-on-cooperation.html | Nixon and Sadat Sign Sweeping Accord on Cooperation | True | By Henry Tanner Special to The New York Time | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/nixons-economic-adviser-wont-testify.html | Nixon's Economic Adviser Won't Testify | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/egg-farms-in-the-state-buffeted-by-low-prices-and-falling-sales-egg.html | Egg Farms in the State Buffeted By Low Prices and Falling Sales | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/chinese-too-busy-for-canadian-music.html | CHINESE â€šÃ„Ã²TOO BUSYâ€šÃ„Ã´ FOR CANADIAN MUSIC | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/greening-of-winged-foot-is-defended-greening-of-winged-foot-is.html | Greening of Winged Foot Is Defended | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/palmer-cards-70-to-share-open-lead-with-player-irwin-and-floyd-at.html | Palmer Cards 70 to Share Open Lead With Player, Irwin and Floyd at 143 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/r-ellis-johnson.html | MRS. R. E. LESSER | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/mrs-liebolt-married-to-dr-john-north.html | Mrs Liebolt Married to Dr. John North | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/music-hall-disbanding-its-corps-de-ballet.html | Music Hall Disbanding Its Corps de Ballet | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/house-panel-scores-amtrak-as-it-votes-125million.html | House Panel Scores Amtrak As It Votes $125â€šÃ„Ã¶Million | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/news-index-79629233.html | NEWS INDEX | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/mrs-findlay-wed-to-a-m-vagliano.html | Mrs. Findlay Wed To A. M. Vagliano | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/mrs-sidney-lebost.html | MRS. SIDNEY LEBOST | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/wilson-signs-bill-allowing-aid-to-students-at-private-colleges.html | Wilson Signs Bill Allowing Aid To Students at Private Colleges | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/italy-seeking-to-rebuild-a-government-loss-of-prestige.html | Italy Seeking to Rebuild a Government | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/excerpts-from-brezhnev-address-on-us-relations.html | Excerpts From Brezhnev Address on U.S. Relations | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/youth-fares-plea-rejected-by-cab.html | YOUTH FARES PLEA REJECTED BY C.A.B. | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/4-historic-sites-listed.html | 4 Historic Sites Listed | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/us-negotiator-on-arms-quits-citing-the-effects-of-watergate.html | U.S. Negotiator on Arms Quits, Citing the Effects of Watergate | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/1973-was-krupps-best-postwar-year-krupp-showed-strong-advance-in.html | 1973 Was Krupp's Best Postwar Year | True | By Ellen Lentz Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/the-senator-is-oddline-jump-victor.html | The Senator Is Oddâ€¦Â¬Â²Line Jump Victor | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/arab-says-aid-to-africa-exceeds-rise-in-oil-cost.html | Arab Says Aid to Africa Exceeds Rise in Oil Cost | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/antiques-the-dollhouse-miniatures-enthusiasts-seek-evocative.html | Antiques: The Dollhouse | True | By Rita Reif | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/peking-bars-interference-in-criticism-of-officials-1966-purge.html | Peking Bars Interference In Criticism of Officials | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/serpico-returns-and-nominates-clark-for-senate-serpico-explains.html | Serpico Returns and Nominates Clark for Senate | True | By John Corry Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/thursdays-fights.html | Thursday's Fights | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/11-14-prime-at-citibank.html | 11Â¬Â°% Prime at Citibank | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/judge-orders-ehrlichman-to-stand-trial-on-june-26-us-judge-orders.html | Judge Orders Ehrlichman To Stand Trial on June 26 | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/brooklyn-student-to-be-a-chef-for-the-summer-high-school-notes.html | High School Notes | True | George Goodman Jr. | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/gross-is-sentenced-to-2-years-in-jail-on-perjury-charge.html | Gross Is Sentenced To 2 Years in Jail On Perjury Charge | True | By Rudy JohnsonSpecial to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/in-a-cyprus-village-amity-and-antipathy.html | In a Cyprus Village, Amity and Antipathy | True | By Steven V. Roberts Special New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/thompson-ring-victor.html | Thompson Ring Victor | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/article-1-no-title.html | Article 1 â€¦Â¬Â¬Â² No Title | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/dodgers-conquer-mets-32-dodgers-quell-rally-down-mets.html | Dodgers Conquer Mets, 3â€¦Â¬Â²2 | True | By Joseph Durso | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/reward-in-bomb-death.html | Reward in Bomb Death | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/striking-phone-employes-return-to-jobs-in-hawaii.html | Striking Phone Employes Return to Jobs in Hawaii | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/two-soviet-dance-stars-arrive-in-vienna-on-way-to-israel.html | Two Soviet Dance Stars Arrive In Vienna on Way to Israel | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/robert-bartly-smallwood-80-exchairman-of-lipton-dead-chosen-from.html | Robert Bartly Smallwood, 80, Exâ€¦Â¬Â²Chairman of Lipton, Dead | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/agency-that-kept-credit-data-on-investors-is-closing-reinisch-gets.html | Agency That Kept Credit Data on Investors Is Closing | True | By Peter T. Kilborn | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/aaron-connects-as-braves-defeat-cardinals-6-to-i-national-league.html | Aaron Connects as Braves Defeat Cardinals, 6 to 1 | True | By Al Marvin | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/sports-today-baseball-golf-handball-harness-racing-lacrosse-roller.html | Sports Today | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/lisbon-assumes-control-of-nations-tv-network-guinea-talks-suspended.html | Lisbon Assumes Control Of Nation's TV Network | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/us-and-partners-appear-to-agree-on-new-nato-pact-declaration-is-to.html | U.S. AND PARTNERS APPEAR TO AGREE ON NEW NATO PACT | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/nuptials-for-miss-carrington-and-stephen-koplik-bierman.html | Nuptials for Miss Carrington And Stephen Koplik Bierman | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/suspended-us-aide-is-indicted-on-graft-and-other-charges.html | Suspended U.S. Aide Is Indicted on Graft And Other Charges | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/felix-greenfield-a-warner-publicist.html | FELIX GREENFIELD, A WARNER PUBLICIST | True | | 2002-07-11 | RE0000868544 | B00000936935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/7-ask-reversal-in-breakin-case-watergate-prosecutors-say.html | 7 ASK REVERSAL IN BREAKâ€šÃ„Â¶IN CASE | True | By Anthony Ripley Special to the New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/transit-system-uses-magnetic-propulsion-magnetically-propelled.html | Transit System Uses Magnetic Propulsion | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/role-of-franklin-national-in-securities-case-studied-big-borrowings.html | Role of Franklin National In Securities Case Studied | True | By Michael C. Jensen | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/president-named-by-klein-stores-vacancy-filledstatement-due-on.html | PRESIDENT NAMED BY KLEIN STORES | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/-soul-and-the-aadvocates-join-fall-casualties-on-public-tv.html | â€šÃ„Â²Soulâ€šÃ„Â´ and â€šÃ„Â²The Advocatesâ€šÃ„Â´ Join Fall Casualties on Public TV | True | By Les Brown | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/stocks-slump-as-hopes-for-interest-cuts-fade-dow-average-down-899.html | Stocks Slump as Hopes For Interest Cuts Fade | True | By Alexander R. Hammer | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/trading-is-slow-cur-for-commodities-beef-cattle-prices-move-upcom.html | TRADING IS SLOW FOR COMMODITIES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/market-place-margin-quality-is-deteriorating.html | Market Place: Margin Quality Is Deteriorating | True | By Robert Metz | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/israelis-quit-part-of-zone-taken-from-syria-in-73-first-israeli.html | Israelis Quit Part of Zone Taken From Syria in '73 | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/city-highway-office-asks-for-overtime-on-west-side-route.html | City Highway Office Asks for Overtime On West Side Route | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/the-senator-is-oddline-jump-victor-the-chief-awards.html | The Senator Is oddâ€šÃ„Â¶Line Jump Victor | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/w-germany-tops-chile-10-scotland-and-east-germany-cup-soccer.html | W. Germany Tops Chile, 1â€šÃ„Â¶0 | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/rock-by-heartsfield-has-inventiveness-isis-also-performs.html | Rock by Heartsfield Has Inventiveness; Isis Also Performs | True | By John Rockwell | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/cattle-raisers-backed-by-burns-reserve-board-head-urges-units-to.html | CATTLE RAISERS BACKED BY BURNS | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/concorde-sets-record-in-bostonmiami-trip.html | Concorde Sets Record In Bostonâ€šÃ„Â¶Miami Trip | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/bridge-doubling-against-fair-hands-can-have-several-dangere-a.html | Bridge: Doubling Against Fair Hands Can Have Several Dangers | True | By Alan Truscott | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/solar-energy-use-shown-in-chicago-heating-and-cooling-device-hailed.html | SOLAR ENERGY USE SHOW IN CHICAGO | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/reinecke-charge-disputed-by-senate-panels-counsel.html | Reinecke Charge Disputed By Senate Panel's Counsel | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/funds-for-ehrlichman-trial.html | Funds for Ehrlichman Trial | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/gloucester-buried-in-royal-ceremony.html | GLOUCESTER BURIED IN ROYAL CEREMONY | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/trotting-is-macdonalds-world.html | Trotting Is MacDonald's World | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/cannon-to-the-right-cannon-to-the-dave-anderson-working-on-his.html | Dave Anderson | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/charles-t-hill.html | CHARLES T. HILL | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/yemen-coup-chiefs-tighten-grip-but-promise-return-of-civil-rule.html | Yemen Coup Chiefs Tighten Grip But Promise Return of Civil Rule | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/us-unit-cautions-on-tv-and-wiring-safety-agency-gives-advice-to.html | U.S. UNIT CAUTIONS ON TV AND WIRING | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/goodrich-to-get-maker-of-latex-40-interest-in-ciago-belgie-to.html | GOODRICH TO GET MAKER OF LATEX | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/college-world-series.html | College World Series | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/summerand-tie-men-are-hot-under-the-collar-the-tie-men-are-hot.html | Summerâ€šÃ„Â®And Tie Men Are Hot Under the Collar | True | By Dan Carlinsky | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/more-fire-devices-found-in-4-stores-6-of-7-smoldering-as-police.html | MORE FIRE DEVICES FOUND IN 4 STORES | True | By Joseph P. Fried | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/going-out-guide.html | Guide GOING OUT | True | C. Gerald Fraser | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/proper-tending-of-the-fourth-estate.html | Proper Tending of the Fourth Estate | True | By Lester Markel | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/brezhnev-seeking-new-atest-curbs-says-he-is-readyfor-pact-to-limit.html | BREZHNEV SEEKING NEW Aâ€šÃ„Â²TEST CURBS | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/in-nixons-orange-county-he-stillrates-high-marks.html | In Nixon's Orange County, He Still Rates High Marks | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/brezhnev-seeking-new-atest-curbs-says-he-is-ready-for-pact-to-limit.html | BREZHNEV SEEKING NEW A‰Â‚Â"TEST CURBS | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/front-page-1-no-title.html | U.S. WILL PROVIDE EGYPT THE NUCLEAR TECHNOLOGY FOR PEACEFUL PURPOSES | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/miss-evert-gains-final-at-paris-net-miss-evert-gains-final-at-paris.html | Miss Evert Gains Final At Paris Net | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/4-regents-tests-canceled-alter-discovery-of-thefts.html | 4 Regents Tests Canceled Alter Discovery of Thefts | True | By Lee Dembart | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/jobs-and-recreation-funds-for-the-city-are-increased.html | Jobs and Recreation Funds For the City Are Increased | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/so-calif-nine-again-in-final.html | So. Calif. Nine Again in Final | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/22almost-anything-books-of-the-times-fund-of-useful-advice-zero.html | Books of The Times | True | By Gerald Gold | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/wilson-may-get-conservative-support-critical-in-past-uncertainties.html | Wilson May Get Conservative Support | True | By Thomas P. Ronan | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/joseph-j-hammer.html | JOSEPH J. HAMMER | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/threat-clears-gulf-building-after-blast.html | Threat Clears Gulf Building After Blast | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/jaworski-asserts-nixon-vainlyattempted-to-suppress-court-record-of.html | Jaworski Asserts Nixon Vainly Attempted to Suppress Court Record of Jury's Linking Him to Cover‰Â‚Â"Up Plot | True | By Lesley Gelsner Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/music-love-medleys.html | Music: Love Medleys | True | Allen Hughes | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/herndon-leaps-to-meet-mark-special-to-the-new-york-times-summaries.html | Herndon Leaps To Meet Mark | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/too-few-americans-found-immunized.html | Too Few Americans Found Immunized | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/snorts-news-briefs-nfl-players-gid-for-strike-rough-days-at-race.html | Sports News Briefs | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/medical-aide-hurt-by-cobalt60-rays.html | MEDICAL AIDE HURT BY COBALT‰Â‚Â"60 RAYS | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/grades-for-tire-quality-proposed-by-us-agency.html | Grades for Tire Quality Proposed by U.S. Agency | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/letters-to-the-editor-city-budget-the-mental-health-gap-detente.html | Letters to the Editor | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/people-in-sports.html | People in Sports | True | Deane McGowen | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/legislators-are-invited-to-mental-hospitals.html | Legislators Are Invited To Mental Hospitals | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/tb-suspected-in-hospital-aide-tests-advised-for-1200-babies-just.html | TB Suspected in Hospital Aide; Tests Advised for 1,200 Babies | True | By Robert D. McFadden | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/peking-pressing-drive-79629206.html | Peking Pressing Drive | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/front-page-2-no-title-democrats-name-cuomo-to-2d-spot-derrick.html | DEMOCRATS NAME CUOMO TO 2D SPOT | True | By Frank Lynn Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/reynolds-reports-workers-rejected-union-in-election.html | Reynolds Reports Workers Rejected Union in Election | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/14billion-pledged-to-india-by-west-industrial-nations-allot-funds.html | 1.4‰Â‚Â"Billion Pledged To India by West | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/saudi-arabia-at-a-glance.html | Saudi Arabia at a Glance | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/run-dont-wait.html | Run, Don't Wait | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/role-of-franklin-national-in-securities-case-studied.html | Role of Franklin National In Securities Case Studied | True | By Michael C. Jensen | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/big-broker-firms-weigh-insurance-merrill-lynchs-plan-may-spur.html | BIG BROKER FIRMS NEIGH INSURANCE | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/2-hurt-in-blast-at-factory.html | 2 Hurt in Blast at Factory | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/art-sculpture-beside-a-lake.html | Art: Sculpture Beside a Lake | True | By Hilton Kramer Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/fulbright-unit-to-get-data-on-kissinger-role-in-taps-panel-to-get.html | Fulbright Unit to Get Data On Kissinger Rote in Taps | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/police-in-drug-raid-kill-man-who-killed-3-relatives-in-66.html | Police in Drug Raid Kill Man Who Killed 3 Relatives in '66 | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/george-frazier-writer-63-dies-columnist-for-boston-globe-life.html | GEORGE FRAZIER, WRITER, 63, DIES | True | By Alden Whitman | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/realism-on-world-money.html | Realism on World Money | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/gross-is-sentenced-to-2-years-in-jail-on-perjury-charge-gross-is.html | Gross Is Sentenced To 2 Years In Jail On Perjury Charge | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/2-killed-in-helicopter-crash.html | 2 Killed in Helicopter Crash | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/miss-evert-gains-final-at-paris-net2-miss-evert-gains-final-at.html | Miss Evert Gains Final At Paris Net | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/making-tracks-new-jersey-sports-some-star-pupils.html | New Jersey Sports flaking Tracks | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/buzhardt-will-be-out-at-least-two-months-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/atom-energy-pact-with-israel-seen-leaders-in-congress-expect-nixon.html | ATOM ENERGY PACT WITH ISRAEL SEEN | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/articles-about-kissinger-spur-attacks-on-leaks.html | Articles About Kissinger Spur Attacks on â€šÃ„Â²Leaksâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/test-for-the-mayor.html | Test for the Mayor | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/nixon-establishes-energy-committee.html | NIXON ESTABLISHES ENERGY COMMITTEE | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/panel-of-100-asksfull-employment-group-started-to-educate-and.html | PANEL OF 100 ASKS FULL EMPLOYMENT | True | By Charlayne Hunter | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/nakamura-leads-golf.html | Nakamura Leads Golf | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/regulatory-agencies-scored-on-delays-uniform-accounting-sought.html | Regulatory Agencies Sored on Delays | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/multiple-housing-change-is-pressed-by-state-unit-bill-being-drafted.html | Multiple Housing Change Is Pressed by State Unit | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/cyprus-bombs-hit-agencies-and-shops.html | CYPRUS BOMBS HIT AGENCIES AND SHOPS | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/council-weighing-newark-taxi-rise-30-rate-increase-possible-under.html | COUNCIL WEIGHING NEWARK TAXI RISE | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/ballet-divertimento.html | Ballet: â€šÃ„Â²Divertimentoâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/tb-suspected-in-hospital-aide-tests-advised-for-1290-babies.html | TB Suspected in Hospital Aide; Tests Advised for 1,290 Babies | True | By Robert D McFadden | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/venezuela-bars-cut-in-oil-prices-increased-taxes-on-foreign.html | VENEZUELA BARS CUT IN OIL PRICES | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/democrats-name-cuomo-to-2d-spot-but-he-faces-2-in-primarymeehan.html | DEMOCRATS NAME CUOMO TO 2D SPOT | True | By Frank Lynn Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/womens-privileges-widened-at-yale-club.html | Women's Privileges Widened at Yale Club | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/4-regents-tests-canceled-after-discovery-of-thefts-regents-cancel-4.html | 4 Regents Tests Canceled After Discovery of Thefts | True | By Lee Dembart | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/3-premieres-given-by-group-in-which-all-create-dances.html | 3 Premieres Given By Group in Which All Create Dances | True | Don McDonagh | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/amex-prices-fall-in-light-trading-declines-top-gains-365-to.html | AMEX PRICES FALL IN LIGHT TRADING | True | By James J. Nagle | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/news-and-guards-in-pact.html | News and Guards in Pact | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/stock-unit-closing.html | Stock Unit Closing | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/defector-to-soviet-union-no-longer-a-us-citizen.html | Defector to Soviet Union No Longer a U.S. Citizen | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/yanks-bomb-holtzman-defeat-as-51-yankees-bomb-holtzman-and-turn.html | Yanks Bomb Holtzman, Defeat A's, 5â€šÃ„Â*1 | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/firehouse-wedding-upset.html | Firehouse Wedding Upset | True | | 2002-07-11 | RE0000868544 | B00000936935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã° No Title | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/peking-pressing-drive.html | Peking Pressing Drive | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/article-5-no-title-bike-rider-beaten-in-central-park-mother-and-two.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/suit-is-proposed-on-shea-verdict-meetings-called-in-jamaica-to-end.html | SUIT IS PROPOSED ON SHEA VERDICT | True | By Judith Cummings | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/cyclops-lifts-steel-prices-3-latrobe-raises-cost-of-alloys.html | Cyclops Lifts Steel Prices 3%; Latrobe Raises Cost of Alloys | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/3-in-show-business-honored-by-elizabeth.html | 3 in Show Business Honored by Elizabeth | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/metropolitan-briefs-ouster-by-board-scored-as-racist-more-fire.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/ecology-ii-no-secret-wars-foreign-affairs.html | Ecology: II No Secret Wars | True | By C. L. Sulzberger | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/us-will-rely-on-controls-on-military-nuclear-uses-technology-widely.html | U.S. Will Rely on Controls On Military Nuclear Uses | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/r-ellis-johnson-79628960.html | R. ELLIS JOHNSON | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/industrialproduction-up-again-with-a-3-per-cent-gain-by-autos.html | Industrial Production Up Again, With a 3 Per Cent Gain by Autos | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/hospital-reaches-out-to-deal-with-troubled-schoolchildren-regular.html | Hospital Reaches Out to Deal With Troubled Schoolchildren | True | By Olive Evans | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/dr-miner-c-hill-94-pediatrician-dead.html | DR. MINER C. HILL, 94, PEDIATRICIAN, DEAD | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/secret-tests-find-police-lax-in-recovering-drugs-results-of-tests.html | Secret Tests Find Police Lax in Recovering Drugs | True | By Deirdre Carmody | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/capes-a-different-fall.html | Capes: A Different Fall | True | By Bernadine Morris | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/pacemaker-users-affected-by-recall-are-notified-considerable.html | Pacemaker Users Affected by Recall Are Notified | True | By Lawrence K. Altman | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/katharine-w-frisch-bride-of-george-malin.html | Katharine W. Frisch Bride of George Malin | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/industrial-production-up-again-with-a-3-per-cent-gain-by-autos.html | Industrial Production Up Again, With a 3 Per. Cent Gain by Autos | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/this-is-burlesque-observer.html | This Is Burlesque | True | By Russell Baker | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/ford-urges-support-for-peace-mission-wiretapping-controversy.html | Ford Urges Support for Peace Mission | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/orders-on-us-corn-canceled-by-china.html | ORDERS ON U.S. CORN CANCELED BY CHINA | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/ouster-by-board-scored-as-racist-district-1-minority-protests-vote.html | OUSTER BY BOARD SCORED AS RACIST | True | By Iver Peterson | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/150-chile-concerns-are-denationalized.html | 150 CHILE CONCERNS ARE DENATIONALIZED | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/suns-sign-top-choice-shumate-of-notre-dame-people-in-sports.html | People in Sports | True | Deane McGowen | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/connecticut-police-explain-conversion-to-new-ammunition-new-york.html | Connecticut Police Explain Conversion To New Ammunition | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/on-safeguarding-the-right-of-privacy.html | On Safeguarding the Right of Privacy | True | By Frank T. Cary | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/the-screen-midnight-man-with-lancaster-arrives.html | The Screen | True | By Vincent Canby | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/reserve-mining-permitted-to-continue-lake-dumping.html | Reserve Mining Permitted To Continue Lake Dumping | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/building-plan-stirs-orient-point-residents.html | Building Plan Stirs Orient Point Residents | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/curbs-on-water-pollution-are-set-for-steel-makers-no-comment-by.html | Curbs on Water Pollution Are Set For Steel Makers | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/beame-moves-up-razing-of-east-end-of-jamaica-ave-ei.html | Beame Moves Up Razing of East End Of Jamaica Ave. â€šÃ„Ã²Eldêâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/lucine-amara-replaces-iii-star-after-turandot-1st-act-at-met.html | Lucine Amara Replaces Ill Star After â€šÃ„Ã²Turandotâ€šÃ„Ã´ 1st Act at Met | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/poet-denies-target-was-solzhenitsyn.html | POET DENIES TARGET WAS SOLZHENITSYN | True | | 2002-07-11 | RE0000868544 | B00000936935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/esposito-presence-is-felt-even-in-absence-suspicion-of-a-move-tilts.html | Esposito Presence Is Felt, Even in Absence | True | By Maurice Carroll Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/symington-returns-to-work.html | Symington Returns to Work | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/us-and-partners-appear-to-agree-on-new-nato-pact.html | U.S. AND PARTNERS APPEAR TO AGREE ON NEW NATO PACT | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/maurice-a-gilmartin-jr-securities-partner-here.html | Maurice A. Gilmartin Jr., Securities Partner Here | | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/egan-denies-receiving-drug-bribes.html | Egan Denies Receiving Drug Bribes | True | By Morris Kaplan | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/water-gate-report-blames-presidet-for-dirty-tricks.html | Watergate Report Blames President For â€šÃ„Ã²Dirty Tricksâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/nixon-and-sadat-sign-sweeping-accord-on-cooperation-financial-help.html | Nixon and Sadat Sign Sweeping Accord on Cooperation | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/editor-is-warned-by-two-robbers-theytell-head-of-magazine-not-to.html | EDITOR IS WARNED BY TWO ROBBERS | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/public-notice.html | PUBLIC NOTICE | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/text-of-nixonsadat-statement-i-general-principles-of-bilateral.html | Text of Nixonâ€šÃ„Â²Sadat Statement | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/mailing-of-coin-wrappers-urged-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/fpc-approves-power-project-opponents-in-congress-angered-ervin.html | F.P.C. Approves Power Project; Opponents in Congress Angered | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/2-art-shows-2-contented-dumases-authors-are-depicted-in-a-photo-and.html | 2 Art Shows, 2 Contented Dumases | True | By John Russell | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/business-briefs-data-on-national-bank-aides-sought-tea-producers.html | Business Briefs | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/westfield-is-big-on-being-small.html | Westfield Is Big on Being Small | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/events-today-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/formal-ussyria-tie-expected-soonn-kissinger-changed-things-may.html | Formal U.S.â€šÃ„Â²Syria Tie Expected Soon | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/gods-of-golf-stumble-to-mortality-and-gallery-loves-it.html | â€šÃ„Â²Gods of Golfâ€šÃ„Â´ Stumble to Mortality, and Gallery Loves It | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/suffolk-aide-bars-lifting-of-track-tax.html | Suffolk Aide Bars Lifting Of Track Tax | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/soviet-seeking-us-help-in-industrial-biochemistry-enzyme-plant-is.html | Soviet Seeking U.S. Help In Industrial Biochemistry | True | By Theodore Shabad | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/fireworks-ban-delay-asked.html | Fireworks Ban Delay Asked | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/losses-listed-by-associated-mortgage.html | Losses Listed by Associated Mortgage | True | By Clare M. Reckert | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/rothko-proceeds-disputed-at-trial-floyd-cites-typing-errors-in.html | ROTHKO PROCEEDS DISPUTED AT TRIAL | True | By Edith Evans Asbury | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/police-in-the-dock.html | Police in the Dock | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/feminists-here-split-over-an-endorsement-of-kuh.html | Feminists Here Split Over an Endorsement of Kuh | True | By Steven R. Weisman | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/mrs-liebolt-married-to-dr-paul-north.html | Mrs. Liebolt Married to Dr. Paul North | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/flag-day-ceremony-captures-a-period-of-history.html | Flag Day Ceremony Captures a Period of History | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/monetary-fund-offers-blueprint-committee-of-20-presents-outline-for.html | MONETARY FUND OFFERS BLUEPRINT | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/books-of-the-times.html | Books of The Times | True | By Gerald Gold | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/albany-forecloses-on-own-courthouse.html | Albany Forecloses On Own Courthouse | True | | 2002-07-11 | RE0000868544 | B00000936935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/employes-give-harper-monday-strike-deadline.html | Employes Give Harper Monday Strike Deadline | True | By Eric Pace | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/belmont-phase-of-mets-owners-day-is-fruitful-bowling-green-today-at.html | Belmont Phase of Mets' Owner's Day Is Fruitful | True | By Joe Nichols | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/graduation-college-plans-unfazed-by-cancellations.html | Graduation, College Plans Unfazed by Cancellations | True | By Leonard Buder | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/savings-banks-get-offer-on-checks-chemical-bank-says-it-is-willing.html | SAVINGS BANKS GET OFFER ON CHECKS | True | By Robert J. Cole | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/paying-for-justice.html | Paying for Justice | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/atomenergy-pact-with-israel-seen-leaders-in-congress-expect-nixon.html | ATOM ENERGY ACT WITH ISRAEL SEEN | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/a-remedy-for-that-bewildering-array-of-bottle-sizes-wine-talk.html | WINE TALK | True | By Frank J. Peal | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/289-of-dairy-coop-donations-wa-returned-recently-by-politicians.html | 28.9% of Dairy Coâ€šÃ„Â¨op Donations Returned Recently by Politicians | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-15 | 1974-06-15 | https://www.nytimes.com/1974/06/15/archives/loan-rates-raised-by-chase-manhattan.html | Loan Rates Raised By Chase Manhattan | True | | 2002-07-11 | RE0000868544 | B00000936935 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue A Glance Back at Some Major Stories | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/gurneys-73-income-reported-to-drop.html | GURNEYS '73 INCOME REPORTED TO DROP | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/us-sailors-in-japan-jump-ship-over-alleged-bias-and-severit.html | U.S. Sailors in Japan Jump Ship Over Alleged Bias and Severity | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/whats-a-tourist-attraction-like-the-kennedy-library-doing-in-a-nice.html | What's a Tourist Attraction Like The Kennedy Library Doing in a Nice Neighborhood Like This? | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/new-graduates-seeking-to-teach-are-said-to-outnumber-jobs-by-2-to-1.html | New Graduates Seeking to Teach Are Said to Outnumber Jobs by 2 to 1 | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/repairing-gypsum-board-walls-filling-small-holes.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/a-big-newark-store-is-sold-downtown-properties.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/youth-has-way-with-bees-takes-bees-to-hive.html | Youth Has Way With Bees | True | By John C. Devlin | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/sneaking-up-on-status-an-athletic-standby-has-gone-butterfly.html | Sneaking Up on Status | True | By Steven Greenhouse | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/will-monetary-accord-work-maybe-but-not-overnight-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/polls-find-us-isolationism-on-rise-hope-at-ebb-by-leslie-h-gelb-a.html | Polls Find U.S. Isolationism Rise, Hope at Ebb | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/summer-business-roundup-everybody-into-the-pool.html | SUMMER BUSINESS ROUNDUP | True | Rosalyn Retkwa | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/hugh-eppich-kingary-lawyer-marries-urling-sibley-cannon.html | Hugh Eppich Kingary, Lawyer, Marries Urling Sibloy Cannon | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/nude-pictures-permitted.html | Nude Pictures Permitted | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/3-held-as-part-of-a-ring-robbing-crime-families-each-is.html | 3 Held as Part of a Ring Robbing. Crime â€šÃ„Â¨Familiesâ€šÃ„Â¨ | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/abortion-curbs-signed-by-wilson-bill-requires-women-beyond-12th.html | ABORTION CURBS SIGNED BY WILSON | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/mrs-riley-bride-of-j-a-anderson-janice-pink-is-bride.html | Mrs. Riley Bride Of J. A. Anderson | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/chancellor-from-a-respectable-second-to-a-tie-for-first.html | Chancellor: From a Respectable Second to a Tie for First | True | By John J. O'Connor | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/outcome-of-four-conventions-for-statewide-spots-on-ballot-senator.html | Outcome of Four Conventions For Statewide Spots on Ballot | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/american-soccer-leaguei.html | AMERICAN SOCCER LEAGUE | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/ballet-shining-promise-16yearold-nina-fedorov-excels-as-sacred-love.html | Ballet: Shining Promise 16â€šÃ„Â¨Yearâ€šÃ„Â¨Old Nina Fedorov Excels As Sacred Love in â€šÃ„Â¨Illuminationsâ€šÃ„Â¨ | True | By Clive Barnes | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/nixon-is-expected-to-meet-lisbon-president-on-azores.html | Nixon Is Expected to Meet Lisbon President on Azores | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/mary-e-sweeney-wed-to-hoyt-taylor.html | Mary E. Sweeney Wed to Hoyt Taylor | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/radiation-feared-at-coneds-plant.html | RADIATION FEARED AT CONED'S PLANT | True | By David Bird | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/sandra-post-takes-lead-on-71143-the-leading-scores.html | Sandra Post Takes Lead On 71â€šÃ„Â¨143 | True | | 2002-07-11 | RE0000868535 | B00000934239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/sharp-rise-noted-in-cost-of-urban-living-standard.html | Sharp Rise Noted In Cost Of Urban Living Standard | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/surge-hanover-nose-victor.html | Surge Hanover Nose Victor | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/a-taste-for-profits-spotlight.html | A Taste or Profits | True | By Wayne King | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/indexing-taxes-in-canada.html | Indexing Taxes in Canada | True | By Robert Trumbull | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/law-school-dean-named.html | Law School Dean Named | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/ford-campaigns-for-gop-upstate-aids-fundraising-efforts-of-three.html | FORD CAMPAIGNS FOR G.O.P. UPSTATE | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/village-is-the-site-of-a-victorian-fair.html | Village Is the Site Of a Victorian Fair | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/2-gain-final-by-default.html | 2 Gain Final by Default | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/article-1-no-title-wilson-speaks.html | Wilson Faces Fight for Conservative Bid | True | By Thomas P. Ronan | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-opera-house-that-bloomed-in-the-desert-music.html | Maisie | True | By Stephen E. Rubin | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/letters-of-lemmings-and-the-midnight-sun-letter-from-ireland.html | Letters: Of Lemmings And the Midnight Sun | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/jack-silverman-operated-old-roumanian-restaurant.html | Jack Silverman, Operated Old Roumanian Restaurant | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/8245point-decathlon-to-jenner-carter-wins-pentathlon.html | 8,245â€¦Â°Point Decathlon To Jenner | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/court-speeding-criminal-trials-with-priority-for-people-jailed.html | Court Speeding Criminal Trials, With Priority for People Jailed | True | By Allan M. Siegal | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/faith-has-need-of-all-the-truth-the-berrigan-brothers-the-story-of.html | Faith Has Need of All The Truth | True | By Edward B. Fiske | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/first-alljunior-world-stamp-show-stamps.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/soprano-is-sought-for-role-of-amahl.html | Soprano Is Sought For Role of Amahl | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/therell-always-be-a-wales-scottish-and-welsh-nationalists-are-alive.html | There'll Always Be a Wales | True | By Alvin Shuster | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/nixon-warmly-welcomed-on-arriving-in-damascus-syria-gives-nixon-a.html | Nixon Warmly Welcomed On Arriving in Damascus | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/garden-and-answeres.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/news-of-the-screen-faberge-president-turns-producer.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/letters-to-the-editor-on-henry-kissingers-threat-to-resign.html | Letters to the Editor | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/esthetics-versus-anthropology-in-the-art-of-africa.html | Esthetics Versus Anthropology in The Art of Africa | True | By John Canaday | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-san-francisco-musicians-revolt-is-shaking-the-conductors-podium.html | The San Francisco Musicians' Revolt is Shaking the Conductor's Podium | True | By Donal Henahan | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/free-tests-planned-for-blood-pressure.html | Free Tests Planned For Blood Pressure | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/sue-horrvich-engaged-to-alan-loring.html | Sue Horrvich Engaged to Alan Loring | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/few-states-protect-condominium-buyers-only-a-few-states-have-real.html | Few States Protect Condominium Buyers | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/camera-world-news-more-courses.html | Camera World News: More Courses | True | By Bernard Gladstone | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/avocado-thefts-stir-california-between-seasons-now.html | AVOCADO THEFTS STIR CALIFORNIA | True | By Everett R. Holles special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/madrid-removes-liberal-general-rightist-victory-seen.html | MADRID REMOVES LIBERAL GENERAL | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/lately-the-playhouse-is-the-thing-playhouses.html | Lately, the Playhouse Is the Thing | True | By Walter Kerr | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/this-week-in-sports-harness-racing.html | This Week in Sports | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-young-steichen-painter-with-a-camera-art.html | Art | True | By Hilton Kramer | 2002-07-11 | RE0000868535 | B00000934239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/metropolitan-briefs-four-held-in-liquor-store-slaying.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/bergan-aids-bigband-revival-borrowed-arrangements.html | Bergan Aids Bigâ€šÃ„Â¶Band Revival | True | By James F. Lynch Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/allendes-big-failing-incompetence-postscript.html | Postscript | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/uncertain-course-on-bigantennial-a-countercommission.html | UNCERTAIN COURSE ON BIGENTENNIAL | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/tribute-to-bobby-jones-today-on-no-18.html | Tribute to Bobby Jones Today on No. 18 | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/susan-cunningham-has-nuptials.html | Susan Cunningham Has Nuptials | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/monument-depicts-holocaust.html | Monument Depicts Holocaust | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/anne-c-price-is-betrothed.html | Anne C. Price Is Betrothed | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails All Hours Given in Daylight Saving Times | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/two-handicap-plans-offered-in-tennis.html | Two Handicap Plans Offered in Tennis | True | By Charles Friedman | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-righteous-brothers-reunite-for-a-night-of-blueeyed-soul.html | The Righteous Brothers Reunite For a Night of â€šÃ„Â¨Blueâ€šÃ„Â¨Eyed Soulâ€šÃ„Â¨ | True | By John. Rockwell | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/woman-ranger-at-gateway-park-trained-in-the-west-day-begins-early.html | Woman Ranger At Gateway Park | True | By Phyllis Funke | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/an-apollo-program-keeps-soul-in-orbit.html | AN APOLLO PROGRAM KEEPS SOUL IN ORBIT | True | Ian Dove | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/concert-for-the-young.html | Concert: For the Young | True | By Raymond Ericson | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/2-phds-in-texas-seek-house-seat-sheep-and-goat-country.html | 2 PH.D.'S IN TEXAS SEEK HOUSE SEAT | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/vacated-school-a-problem-on-li-negotiate-for-a-year.html | VACATED SCHOOL A PROBLEM ON L.I. | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/questions-and-answers-on-the-state-ent-law-affecting-city-and-its.html | Questions and Answers on the State Rent Law Affecting City and Its Suburb | True | By Joseph P. Fried | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/atlantic-ave-zoning-plan-backed-at-public-hearing.html | Atlantic Ave. Zoning Plan Backed at Public Hearing | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/wallace-foe-wins-state-party-post.html | WALLACE FOE WINS STATE PARTY POST | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/notes-from-the-land-of-the-dead-and-other-poems-irelands-best.html | Notes From the Land of the Dead And Other Poems | True | By Calvin Bedient | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/nixon-kissinger-and-haig-reportedly-subpoenaed-as-ehrlichman.html | Nixon, Kissinger and Haig Reportedly Subpoenaed As Ehrlichman Witnesses | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/mailbox-the-positive-side-of-boxing-and-the-negative-side-of-pro.html | Mailbox: The Positive Side of Boxing And The Negative Side of Pro Hockey | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/prison-aides-weighing-adoption-of-controversial-contract-release.html | Prison Aides Weighing Adoption of Controversial â€šÃ„Â¨Contractâ€šÃ„Â¨ Release Plan | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/accountant-says-nixon-has-filed-1973-taxes.html | Accountant Says Nixon Has Filed 1973 Taxes | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/bristlecone-pines-longevity-in-adversity-unmarked-patriarch.html | Bristlecone Pines: Longevity in Adversity | True | By Michael Burton | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/cocker-spaniel-is-best-at-bryn-mawr-chief-awards-at-malvern-show.html | Cocker Spaniel Is Best at Bryn Mawr | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/going-going-gone-livestock-and-a-pail-of-nails-if-nails-anyone.html | Going, Going, Gone! Livestock and a Pail of Nails | True | By Ronald Page Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/economic-indicators-monthly-comparisons.html | Economic Indicators | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/kathleen-m-goodness-has-bridal.html | Kathleen M. Goodness Has Bridal | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/speech-fees-up-for-ervin-panel-baker-got-34350-in-1973-and-chairman.html | SPEECH FEES UP FOR ERVIN PANEL | True | | 2002-07-11 | RE0000868535 | B00000934239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/usc-nine-takes-fifth-title-in-row.html | U.S.C. Nine Takes Fifth Title in Row | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/miss-sughrue-wed-to-robert-crowley.html | Miss Sughrue Wed To Robert Crowley | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/planners-back-2-queens-zones.html | Planners Back 2 Queens Zones | True | By Glenn Fowler | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/norton-simon-at-a-glance.html | Norton Simon at a Glance | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/gather-together-in-my-name-growing-up-and-the-serious-business-of.html | Growing up and the serious business of survival | True | By Annie Gottlieb | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/mrs-reed-is-wed-to-clarence-gehman.html | Mrs. Reed Is Wed to Clarence Gehman | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/miss-scott-is-bride-of-edward-webster.html | Miss Scott Is Bride Of Edward Webster | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/oil-nations-face-dispute-on-prices-no-longer-a-profit-period.html | OLD NATIONS FACE DISPUTE ON PRICES | True | By Juan de Onis Special to the New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/aec-shuts-jersey-plant-after-a-radiation-accident.html | A.E.C. Shuts Jersey Plant After a Radiation Accident | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/in-college-commencement-talks-its-watergate-more-watergate-some-old.html | In College Commencement Talks, It's Watergate, More' Watergate | True | By Gene I. Maeroff | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/retarded-inmate-of-prison-freed-convicted-murderer-moved-to-a.html | RETARDED INMATE OF PRISON â€ŠÂ'FREEDâ€ŠÂ_Â' | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/miss-tower-bride-of-td-thacher-2dd.html | Miss Tower Bride of T.D. Thacher 2d | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/students-chart-carmans-river.html | Students Chart Carmans River | True | By Dennis Starin Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/stuyvesant-town-with-tax-reprive-enters-new-era-stuyvesant-town.html | Stuyvesant Town, With Tax Reprieve, Enters New Era | True | By Wendy Schuman | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/syria-regains-some-land-evacuated-by-the-israelis.html | Syria Regains Some Land Evacuated by the Israelis | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/spanish-bus-plunge-kills-3.html | Spanish Bus Plunge Kills | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/greenport-gets-fresher-look-problems-of-congestion.html | Greenport Gets Fresher Look | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-long-italian-search-for-order-the-rush-to-the-cities-produced.html | The Long Italian Search For Order | True | By Paul Hofmann | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/blood-of-my-blood-a-documentary-history-of-the-italian-americans.html | The image is unclear | True | By Jerre Mangione | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/followup-on-the-news-patients-rights.html | Followâ€ŠÂ_Â°Up on The News | True | Lee Dembart | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/article-4-no-title-mansion-music-at-newport.html | Mansion Music at Newport | True | By Raymond Ericson | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/makarios-begins-campaign-in-cyprus-against-terrorists-advocating.html | Makarios Begins Campaign in Cyprus Against Terrorists Advocating Union With Greece | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/wing-south-takes-liberty-bell-feature.html | Wing South Takes Liberty Bell Feature | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/letters-to-the-editor-119462693.html | Letters to the Editor | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/magoon-eyes-1257-mile-offshore-dash.html | Magoon Eyes 1,257â€ŠÂ_Â'Mile Offshore Dash | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/state-will-offer-daily-lottery-plan-as-an-experiment-state-to-offer.html | State Will Offer Daily Lottery Plan As an Experiment | True | By Robert D. McFadden | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/two-tv-shows-that-reflect-the-changing-role-of-women-in-our-society.html | Television | True | By Ellen Cohn | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/new-orleans-police-ride-buses-in-wake-of-four-robberies.html | New Orleans Police Ride Buses In Wake Of Four Robberies | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/8-killed-and-3-hurt-as-car-and-truck-collide-head-on.html | 8 Killed and 3 Hurt as Car and Truck Collide Head On | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/dinner-will-toast-boe.html | Dinner Will Toast Boe | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/pearson-on-pole-for-todays-400.html | Pearson on Pole For Today's â€ŠÂ_Â²400â€ŠÂ_Â' | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/senate-unit-gets-diluted-bill-on-suing-polluters-kean-reversed.html | Senate Unit Gets Diluted Bill on Suing Polluters | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/nancy-leamond-bride-of-stephen-finan.html | Nancy LeaMond Bride of Stephen Finan | True | | 2002-07-11 | RE0000868535 | B00000934239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/tigers-rally-in-9th-tops-royals-119-indians-down-twins-51.html | Tigers' Rally In 9th Tops Royals, 11â€3â€žÂ°9 | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-legacy-of-a-very-personal-collector.html | The Legacy of a Very Personal Collecto | True | By James R. Mellow | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/food-carpaccio.html | Food | True | By Craig Claiborne with Pierre Franey | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/dramatic-drop-in-air-travel-hurts-newarks-new-airport-terminal-c.html | Dramatic Drop in Air Travel Hurts Newark's New Airport | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/richard-nixons-revenge-washington.html | Richard Nixon's Revenge | True | By James Reston | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/make-a-joyful-noise-unto-the-lord-the-life-of-mahalia-jackson-queen.html | Make a Joyful Noise Unto the Lord! | True | By Loraine Alterman | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/lois-dublin-engaged.html | Lois Dublin Engaged | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/cut-sought-in-assemblys-workload-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/new-life-for-an-old-church.html | New Life for An Old Church | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/miss-mcarthy-alaw-student-plans-nuptials.html | Miss M'Carthy, A Law Student, Plans Nuptials | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/johnny-still-cant-read-very-well-at-least-things-are-beyond-jane.html | Johnny Still Can't Read Very Well | True | By Robert Reinhold | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/miss-mcglone-will-be-bride.html | Miss McGlone Will Be Bride | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/fresh-fruits-and-vegetables-are-available-for-the-picking-list-of.html | Fresh Fruits and Vegetables Are Available for the Picking | True | By Florence Fabricant | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/firststrike-threat.html | â€3â€žÂ°First'â€3â€žÂ°Strike'â€3â€žÂ´ Threat | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/restriction-on-homes-opposed-other-protests.html | Restriction On Homes Opposed | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/evelyn-m-fanning-wed-to-daniel-caso.html | Evelyn M. Fanning Wed to Daniel Caso | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/david-mccarthy-weds-mary-sedgwick-hahn.html | David McCarthy Weds Mary Sedgwick Hahn | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/seven-appointed-by-nixon-to-council-on-humanities.html | Seven Appointed by Nixon To Council on Humanities | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/miss-harding-wed-to-fredric-press.html | Miss Harding Wed To Fredric Press | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/policeinschool-plan-dropped-ed-code-is-held-violated.html | Police'â€3â€žÂ°in'â€3â€žÂ°School Plan Dropped | True | By Lenore Greenberg Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/saudi-king-assails-critics-of-nixons-peace-policies.html | Saudi King Assails Critics Of Nixon's Peace Policies | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/ava-m-ottman-surgical-nurse-is-married-here.html | Ava M. Ottman, Surgical Nurse, Is Married Here | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/who-did-what-to-whom-and-why-with-the-taps-the-foreign-relations.html | Who Did What to Whom, And Why, With the Taps? | True | By Seymour M. Hersh | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/siegfried-in-english-a-fine-madness-recordings.html | Recordings | True | By Peter G. Davis | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/summit-nj-rider-is-off-to-france.html | Summit, N.J., Rider Is Off To France | True | By Ed Corrigan Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/new-jerseys-winners-losers-what-happens-if-the-stateadopts-an.html | What Happens if the State Adopts an Income Tax? | True | By Michael Jensen | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/new-judgeships-have-wide-effects-narcotics-judgeships-having-wide.html | New Judgeships Have Wide Effects | True | By Frank Lynn | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/by-any-other-name-roses-take-the-honors-all-amateurs.html | By Any Other Name... Roses Take the Honors | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/solutions-for-vegetable-ennui.html | Solutions for Vegetable Ennui | True | By Todd Hunt | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/city-council-sessions-scheduled-this-week.html | City Council Sessions Scheduled This Week | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/least-said-soonest-mended-foreign-affairs.html | Least Said Soonest Mended | True | By C. L. Sulzberger | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/suffolk-dream-of-quarterhorse-track-vanishing-in-fiscal-nightmare.html | Suffolk Dream of Quarter'â€3â€žÂ°Horse Track Vanishing in Fiscal Nightmare | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/foe-of-young-adults.html | Foe of Young Adults | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/foreign-fishing-crippling-new-england-industry-foreign-ships-logged.html | Foreign Fishing Crippling New England Industry | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/political-reform-is-completed-by-jordan-recalling-the-past.html | Political Reform Is Completed by Jordan | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/state-is-rushing-new-regents-tests.html | State Is Rushing New Regents' Tests | True | By Judith Cummings | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/votes-in-congress-new-jersey.html | Votes in Congress | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/college-football-on-the-tv-screen-the-same-7-teams-get-the-exposure.html | College Football on the TV Screen: The Same 7 Teams Get the Exposure | True | By Beano Cook | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/shore-rail-line-is-upgraded-bond-from-funds-used.html | Shore Rail Line Is Upgraded | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/notes-a-peripatetic-presidential-pad-tailormade-safaris.html | Note: A Peripatetic Presidential Pad | True | Robert J. Dunphy | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/justices-agree-to-decide-if-jury-can-accuse-nixon-twopage-order.html | JUSTICES AGREE TO DECIDE IF JURY CAN ACCUSE NIXON | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/city-planner-weds-helen-n-halcomb.html | City Planner Weds Helen N. Halcomb | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/radio-tv-hurt-choir-in-vienna-quartered-in-a-palace.html | Radio, TV Hurt Choir In Vienna | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/queens-police-head-stresses-prevention-police-head-in-queens.html | Queens Police Head Stresses Prevention | True | By Murray Schumach | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/crafts-show-new-and-vigorous-but-traditions-impact-is-solid-after.html | Crafts Show: New and Vigorous, But Tradition's Impact Is Solid | True | By Rita Reif Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/presidents-jet-veers-as-migs-surprise-pilot.html | President's Jet Veers As MIG's Surprise Pilot | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/a-24hour-series-of-rocket-firings-to-study-weather.html | A 24â€šÃ„Â¨Hour Series Of Rocket Firings To Study Weather | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-world-vote-in-saxony-encourages-bonn.html | The World | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/mr-nixon-could-win-just-by-not-losing-mansfields-solution.html | The President's Strategy of Delay | True | By Warren Weaver Jr. | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/happiness-is-a-condominium-garden-gardens.html | Gardens | True | By Donald Wyman | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/daisy-is-an-unexpected-triumph-daisy-is-a-triumph.html | â€šÃ„Â²Daisyâ€šÃ„Â´ Is an Unexpected Triumph | True | By Vincent Canby | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-nationcontinued-us-changes-its-philosophy-on-nuclear-terror.html | The Nation/Continued | True | Anthony Austin and Milton Leebaw | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/greenwich-bridal-for-sharon-knopp.html | Greenwich Bridal For Sharon Knopp | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/watson-takes-over-lead-in-open-on-69213-irwin-stroke-behind-palmer.html | Watson Takes Over Lead in Open on 69â€šÃ„Â¨213 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/state-democrats-pick-alexander-for-senate-race-primary-is-possible.html | STATE DEMOCRATS PICK ALEXANDER FOR SENATE RACE | True | By Frank Lynn Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/palmer-fan-on-course-4-hours-sees-all-shots.html | Palmer Fan on Course 4 Hours, Sees All Shots | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/mary-skorburg-skidmore-74-is-bride.html | Mary Skorburg, Skidmore '74, Is Bride | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/law-student-fiance-of-lynne-galanter.html | Law Studentâ€šÃ„Â¨Fiance Of Lynne Galanter | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/letter-on-danger-of-offshore-drilling.html | Letter: On Danger of Offshore Drilling | True | Claire Stern | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/mr-nixons-two-worlds.html | Mr. Nixon's Two Worlds | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/portugal-a-coup-is-just-a-start-the-return-of-laughter.html | Portugal: A Coup Is Just a Start | True | By Marvine Howe | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/legislators-get-rival-tax-plans-threeyearold-plan.html | Legislators Get Rival Tax Plans | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-fan-club-kidnapping-a-love-goddess.html | Kidnapping a Love Goddess | True | By Joe Flaherty | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/noncontenders-also-have-their-faithful-followers.html | Noncontenders Also Have Their Faithful Followers | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/big-puddles-20-wins-at-monmouth-revenge-for-miss-musket.html | Big Puddles, $20, Wins at Monmouth | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/gloucester-buried-in-royal-ceremony.html | GLOUCESTER BURIED IN ROYAL CEREMONY | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/news-of-the-stage-mert-phil-set-for-beaumont.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868535 | B00000934239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/best-sellerlist-general.html | Best Seller List | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/annenberg-named-trustee.html | Annenberg Named Trustee | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/ideas-trends-education-ornithology-achaelogy-acidic-rainfall.html | Ideas & Trends | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-tribulations-of-the-father-of-a-5yearold-hockey-star-it-must-be.html | The Tribulations of the Father Of a 5 Year Old Hockey Star | True | By Gerald Eskenazi | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/a-showbiz-saint-grows-up-or-whatever-happened-to-jean-seberg-jean.html | Film | True | By Bart Mills | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/harvard-crew-beats-wisconsin-boatings-of-the-crews.html | Harvard Crew Beats Wisconsin | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/jo-anne-poole-fiancee.html | Jo Anne Poole Fiancee | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/barbara-ryan-bride.html | Barbara Ryan Bride | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/calendar-of-motor-sports.html | Calendar of Motor Sports | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/mansfield-says-that-kissinger-is-thinskinned-on-criticism.html | Mansfield Says That Kissinger Is â€šÃ„Ã²Thinâ€šÃ„Â¹Skinnedâ€šÃ„Â´ on Criticism | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/aaron-skinder.html | AARON SKINDER | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/more-mansions-on-long-islands-gold-coast-fall-more-mansions-fall.html | More Mansions on Long Island's â€šÃ„Ã²Gold Coastâ€šÃ„Â´ Fall | True | By Carter B. Horsley | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/word-seminar-across.html | Word seminar | True | By Raymond F. Eisner/Puzzles Edited By Will Weng | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/house-vote-near-on-strip-mining-key-provisions-of-bill.html | HOUSE VOTE NEAR ON STRIP MINING | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/quarry-bout-a-crossroads-for-frazier-the-rivals.html | Quarry Bout a Crossroads for Frazier | True | By James Tuite | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/land-sales-suspended.html | Land Sales Suspended | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/new-format-cuts-traffic-for-shows.html | New Format Cuts Traffic For Shows | True | By Walter R. Fletcher | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-house-is-more-deadly-than-the-street-yet-at.html | The house is more deadly than the street, yet at home we have more controlâ€šÃ„Â¶or at least the illusion of control | True | By Maggie Scarf | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/is-food-dropping-out-of-the-inflation-parade-the-moderating-trend.html | Is Food Dropping Out of the Inflation Parade? | True | By Ernest Holsendolph | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/sports-news-briefs-foreman-to-receive-neil-award.html | Sports News Briefs | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/fair-lawn-offers-art-from-russia-sputnik-program-aide.html | Fair Lawn Offers Art From Russia | True | By Bim Halasz Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/liberals-nominate-morrison-exlindsay-aide-for-governor-incumbents.html | Liberals Nominate Morrison, Exâ€šÃ„Ã¶Lindsay Aide, for Governor | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/-but-he-also-could-lose-for-failing-to-take-care-the-enemies.html | Proâ€šÃ„Ã¶Impeachment Forces Consider Their Own Strategy | True | By Anthony Lewis | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/avis-under-the-hammer-antitrust-atmosphere-and-radical-economic.html | Avis Under the Hammer | True | By Nathaniel C. Nash | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/picnic-site-is-sought-for-the-handicapped.html | Picnic Site Is Sought For the Handicapped | True | By David C. Berliner | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/scheckter-applies-brakes-to-daring-driving-style.html | Scheckter Applies Brakes to Daring Driving Style | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/soviet-publishes-prostalin-work-beyond-kremlin-line.html | SOVIET PUBLISHES PROâ€šÃ„Ã¶STALIN WORK | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-uncertain-summer-plagued-by-inflation-at-home-bewildered-by.html | The Uncertain Summer | True | By Horace Sutton | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/rudy-may-of-angels-bought-by-yankaes.html | Rudy May of Angels Bought by Yankees | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/a-threehorsepower-tour-through-ireland-loose-breaching.html | A Threeâ€šÃ„Ã¶Horsepower tour Through Ireland | True | BY Lee Schoenburg | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/labor-department-gives-rules-on-pay-for-students.html | Labor Department Gives Rules on Pay for Students | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/19-make-bows-in-rye-at-the-36th-cotillion.html | 19 Make Bows in Rye At the 36th Cotillion | True | | 2002-07-11 | RE0000868535 | B00000934239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/college-world-series.html | College World Series | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-gulag-archipelago-by-aleksandr-i-solzhenitsyn-translated-by.html | The Gulag Archipelago | True | By Stephen F. Cohen | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/shelling-routs-refugees-in-disputed-vietnam-town.html | Shelling Routs Refugees in Disputed Vietnam Town | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/curtis-norpell-susan-m-grehl-wed-in-suburb.html | Curtis Norpell, Susan M. Grehl Wed in Suburb | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/letters-should-us-follow.html | LETTERS | True | Warren J. Gustus Philadelphia, Pa. | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/state-releases-41million-for-schools.html | State Releases $41â€šÃ„Â°Million for Schools | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/catharine-dixie-miller-is-bride-of-joep-marinus-j-de-koning.html | Catharine Dixie Miller Is Bride Of Joep Marinus J. de Koning | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/thank-heaven-for-little-leagues.html | Thank Heaven for Little Leagues | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/palestinians-remain-the-key-issue-in-mideast-independent-state-is.html | Palestinians Remain the â€šÃ„Â´Key Issueâ€šÃ„Â´ In Mideast | True | By Terence Smith | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Gene Salorio | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/new-novel-eclipse.html | New & Novel | True | By Martin Levis | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/state-keeping-eye-on-clams-19mile-transfer.html | State Keeping Eye on Clams | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-vindictive-open-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/child-to-mrs-landsman.html | Child to Mrs. Landsman | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/woman-gets-hud-post.html | Woman Gets H.U.D. Post | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/court-judgments-go-unpaid-in-city-consumers-fail-to-collect-50-of.html | COURT JUDGMENTS GO UNPAID IN CITY | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/lucy-l-collingwood-is-betrothed.html | Lucy L. Collingwood Is Betrothed | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/miss-schlem-betrothed.html | Miss Schlem Betrothed | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/borg-tops-solomon-orantes-is-winner.html | Borg Tops Solomon; Orantes Is Winner | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/chess-reshevsky-adrift.html | Chess: | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/pupils-give-help-to-fresh-air-fund-howard-beach-school-holds-10th.html | PUPILS GIVE HELP TO FRESH AIR FUND | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/letter-holding-on.html | Letters | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/misconceptions-peasants-know-perfectly-well-where-babies-come-from.html | Peasants know perfectly well where babies come from | True | By Paul R. Ehrlich and Anne H. Ehrlich | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/hollywoods-lost-filmsand-why-they-cant-be-found-why-lostfilms-cant.html | Hollywood's â€šÃ„Â¨Lostâ€šÃ„Â´ Filmsâ€šÃ„Â®And Why They Can't Be â€šÃ„Â¨Foundâ€šÃ„Â´ | True | By Leonard Maltin | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/funds-for-roads-are-unused-here-red-tape-cited.html | FUNDS FOR ROADS ARE UNUSED HERE | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/test-of-loyalty-daniel-ellsberg-and-the-rituals-of-secret.html | Test of Loyalty | True | By Robert McAfee Brown | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/harbor-policeman-drowned.html | Harbor Policeman Drowned | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/nakamura-leads-golf.html | Nakamura Leads Golf | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/graduates-of-a-nursing-class-have-varied-backgrounds-national-trend.html | Graduates of a Nursing Class Have Varied Backgrounds | True | By Kim Lem | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/in-cold-print-is-nancy-drew-sexist.html | In Cold Print: Is Nancy Drew Sexist? | True | By Victor S. Navasky | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-worldcontinued-fallout-in-paris-from-atom-plans.html | The World /Continued | True | John van Doorn and Thomas Butson | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-appearance-of-justice-judges.html | Judgments on American judges and justice | True | By Isidore Silver | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/poland-italy-netherlands-score-in-world-cup-soccer-poland-italy.html | Poland, Italy, Netherlands Score in World Cup Soccer | True | By Alex Yannis; Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/sports-today-polo.html | Sports Today | True | | 2002-07-11 | RE0000868535 | B00000934239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/a-marchbanks-fondly-recalls-his-candida.html | A Marchbanks Fondly Recalls His Candida | True | By Burgess Meredith | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/women-earn-mon-ey-by-plan-ting-fores-ts-for-the-future-ice-cream.html | Women Earn Money by Planting Forests for the Future | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/j-m-armstrong-leslie-m-nolte-married-on-li.html | J. M. Armstrong, Leslie M. Nolte Married on L. I. | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/morris-county-central-is-ready-to-rollagain-equipment-on-hand.html | Morris County Central Is Ready To Roll Again | True | By Karl R. Zimmermann By United Press International | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-guest-word-a-clearinghouse-of-excellence.html | A Clearinghouse of Excellence | True | By Theodore Weiss | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/israel-prepares-strict-security-and-large-welcome-for-nixon-little.html | Israel Prepares Strict Security And Large Welcome for Nixon | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/lisbon-imposes-curbs-on-news-media.html | Lisbon Imposes Curbs on News Media | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/suffolk-politicians-off-and-running-gop-record-defended-politicians.html | Suffolk Politicans Off and Running | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/stockcar-streaking-from-moonshining-to-a-place-in-the-sun-theres.html | From moonshining to a place in the sun | True | By John S. Radosta | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/world-news-briefs-trial-of-8-arabs-in-sudan-ending.html | World News Briefs | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/coal-its-cheap-but-dirty-and-hard-to-dig-a-change-in-outlook.html | A Strip Mining Bill Is Pending, and Pollutionâ€¦â€¦Levels Are Crucial | True | By Ben A. Franklin | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/nixons-gift-for-sadat-a-white-house-copter.html | Nixon's Gift for Sadaf: A White House Copier | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/girls-applaud-baseball-ruling-one-more-chance.html | Girls Applaud Baseball Ruling | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/mrs-copp-married.html | Mrs. Copp Married | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/autographs-scarce-for-miss-young-fridays-fight.html | Autographs Scarce for Miss Young | True | By Jay Searcy | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/exdaley-aide-is-indicted.html | Exâ€¦â€¦â€¦*Daley Aide Is Indicted | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/last-tribute-paid-to-fireman-hoey-one-thousand-firemen.html | LAST TRIBUTE PAID TO FIREMAN HOEY | True | By Irving Spiegel Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/camden-seeking-to-become-a-mecca-of-verse-library-is-made-available.html | Camden Seeking to Become a â€¦â€¦*Mecca of Verseâ€¦â€¦ | True | By William P. Barrett Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/news-summary-and-index-metropolitan.html | News Summary and Index | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/future-social-events-army-with-wings.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/much-more-on-why-detroit-is-murder-city.html | Much More on Why Detroit Is Murder City | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/violets-are-blue-on-fathers-day-the-ginsbergs-2.html | ...Violets Are Blue: On Father's Day, The Ginsbergs 2 | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/mady-kutsher-sets-wedding.html | Mady Kutsher Sets Wedding | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/hobbs-captures-race-in-ontario.html | Hobbs Captures Race in Ontario | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/letters-for-the-new-england-dead-angle-of-geese-and-other-poems.html | New poetry made a little less private | True | By David Bromwich | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/rent-law-explained.html | Rent Law Explained | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/susan-brown-has-nuptials.html | Susan Brown Has Nuptials | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/pro-lacrosse-is-relying-on-an-old-tradition-to-attract-new-fans.html | Pro Lacrosse Is Relying on an Old Tradition to Attract New Fans | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/nature-not-so-motherly-for-skiyachting-races-life-jackets-mandatory.html | Nature Not So Motherly For Skiâ€¦â€¦*Yachting Races. | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/deborah-roller-married-here.html | Deborah Roller Married Here | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/syria-at-a-glance.html | Syria at a Glance | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/strip-mining-plan-and-prison-project-blocked-in-virginia.html | Strip Mining Plan and Prison Project Blocked in Virginia | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/city-hall-marijuana-stolen.html | City Hail Marijuana Stolen | True | | 2002-07-11 | RE0000868535 | B00000934239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/matrafirst-porsche-2d-atle-mans-no-american-soccer.html | Matra first, Porsche 2d At Le Mans | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/magalen-crane-wed-at-home.html | Magalen Crane Wed at Home | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/letters-to-the-editor.html | Letters To the Editor | True | John S. Service | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/ryan-fans-19-misses-mark.html | Ryan Fans 19 | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/alfred-berol-81-of-eagle-pencils-trustee-at-columbia.html | ALFRED BEROL, 81, OF EAGLE PENCILS | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/a-question-of-honor-mr-nixon-at-home-a-week-of-losses.html | A Question of Honor | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/claudia-randel-wed.html | Claudia Randel wed | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/three-women-alone-says-cyclops-was-about-real-people-and-emotions.html | â€šÃ„Â²Three Women Alone,â€šÃ„Â´ says Cyclops, was â€šÃ„Â²about real people, and emotions that TV usually ignores or trivializes.â€šÃ„Â´ | True | By Cyclops | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/as-trounce-yanks-91-on-rudi-bando-homers-american-league.html | A's Trounce Yanks, 9â€šÃ„Â*1, On Rudi, Bando Homers | True | By Murray Chess Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/panov-in-israel-says-i-have-come-home.html | Panov, in Israel, Says, â€šÃ„Â²I Have Come Homeâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/abraham-karen-nasa-official-63-consultant-to-the-city-on-technology.html | ABRAHAM KAREN NASA OFFICIAL, 63 | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/environmentalists-start-land-trust.html | Environmentalists Start Land Trust | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/susan-clark-bride-of-andrew-f-love.html | Susan Clark Bride Of Andrew F. Love | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/mrs-sandra-r-williams-wed-to-claude-cartier-the-jeweler.html | Mrs. Sandra R. Williams Wed To Claude Cartier, the Jeweler | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/letters-traders.html | LETTERS | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/children-on-the-beach-normandy.html | Children on the Beach | True | By Tom Wicker | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/willie-smith-belger-gain-u-s-berths.html | Willie Smith Belger Gain U.S. Berths | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/news-summary-and-index-national.html | News Summary and Index SUNDAY, JUNE 16, 1974 | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/how-to-say-thank-you-design.html | Design | True | By Norma Skurka | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/how-to-make-new-popping-plug-nantucket-rabbit.html | How to Make New Popping Plug, Nantucket Rabbit | True | By Nelson Bryant | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/whats-doing-on-marthas-vine-yard.html | What's Doing on MARTHA'S VINEYARD | True | By Phyllis Meras | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/child-to-machnikoffs.html | Child to Machnikoffs | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/fishermen-seek-to-curb-foreign-ships-260-trawlers-off-coast.html | Fishermen Seek to Curb Foreign Ships | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/conrad-p-albert-marries-miss-presbrey.html | Conrad P. Albert Marries Miss Presbrey | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/news-theatre-media-exploit-celebrities-exploit-media-exploit.html | News Theater | True | By Robert Brustein | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-nation-and-landuse-bill-once-backed-by-nixon.html | The Nation | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/brooklyn-hasidim-fighting-districting-unemployment-chronic.html | Brooklyn Hasidim Fighting Districting | True | By Gerald F. Lieberman | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/nursery-at-hofstra-to-close-advertising-needs-cited.html | Nursery At Hofstra To Close | True | By Bettina Gregory Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/uaw-considers-aflcio-merger-differences-within-unioh.html | U. A. W. CONSIDERS A.F.L.â€šÃ„Â*C.I.O. MERGER | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-publics-choice-some-women-complain-theylook-everywhere-and.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/new-view-of-law-on-oil-spills-places-onus-on-municipalities.html | New View of Law on Oil Spills Places Onus on Municipalities | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/headliners-theyre-back.html | Headliners | True | Gary Hoenig | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/center-in-santa-barbara-elects-three-to-its-board.html | Center in Santa Barbara Elects Three to Its Board | True | | 2002-07-11 | RE0000868535 | B00000934239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/worlds-best-team-pro-tem-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/ocean-law-or-anarchy.html | Ocean Law . . . | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-kissinger-stewardship-acclaim-but-not-everyone-believes-he-has.html | Acclaim, But Not Everyone Believes He Has Been Perfect | True | By Leslie H. Gelb | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/vandalism-plaguing-schools-largely-rural-community.html | Vandalism Plaguing Schools | True | By Mary Jo Patterson Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/dugan-bill-on-primary-voting-letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/state-must-act-to-protect-newhome-buyers-point-of-view.html | Point of View | True | By Morton Baron, Supervisor, Town of Ramapo | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/italy-shaking-up-security-forces-a-job-of-coordination.html | ITALY SHAKING UP SECURITY FORCES | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/ideas-trends-regents-tests-off-after-ripoff.html | Ideas & Trends | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/miss-geri-anne-rosen-wed-to-jeffrey-rubin.html | Miss Geri Anne Rosen Wed to Jeffrey Rubin | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/a-basketball-tale-how-a-youth-of-74-made-a-million-at-222.html | A Basketball Tale: How a Youth of 7â€šÃ„Â‚Ã„Â´4 Made a Million at 22 | True | By Norman Blass | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/funds-for-roads-are-unused-here-projects-specified.html | FUNDS FOR ROADS ARE UNUSED HERE | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/wheaton-president-to-leave.html | Wheaton President to Leave | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/rain-washes-out-corn-crop-record-huge-cropsown.html | RAIN WASHES OUT CORN CROP RECORD | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/felds-second-chance-the-armenian-state-dance-ensemble.html | Dane | True | By Clive Barnes | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/james-macdonald-minifie-dies-herald-tribune-correspondent.html | James MacDonald Minifie Dies; Herald Tribune Correspondent | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/business-program-shows-gain-in-job-placements-for-young.html | Business Program Shows Gain In Job Placements for Young | True | By Glenn Fowler | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/polly-corroon-married-to-kenneth-s-rattner.html | Polly Corroon Married To Kenneth S. Rattner | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/a-race-against-the-clock-on-food-point-of-view.html | POINT OF VIEW | True | By Roger E. Anderson | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/article-3-no-title.html | Article 3 â€šÃ„Â‚Ã„Â‚Ã„Â° No Title | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/fathers-are-to-take-to-the-park-fashion.html | Fashion | True | By John Camposa | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/winged-foot-bares-teeth-for-the-open-the-vanishing-eagle.html | Winged Foot Bares Teeth For the Open | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-thrush-still-sings.html | The Thrush Still Sings | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-region-in-summary.html | The Region | True | Jack Schwartz and Harriet Heyman | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/will-the-real-norton-simon-please-stand-up-man-and-company-have.html | Will the Real Norton Simon Please Stand Up | True | By Marylin Bender | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/price-odyssey-has-its-ups-and-downs.html | Price Odyssey Has Its Ups and Downs | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/rutherford-wins-phase-of-contest.html | Rutherford Wins Phase Of Contest | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/eye-trouble-cured-for-photographer-hurt-during-protest.html | Eye Trouble Cured For Photographer Hurt During Protest | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/a-200000-coinand-a-new-era-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/busy-slate-is-awaiting-farm-fair-enthusiasts.html | Busy Slate Is Awaiting Farm Fair Enthusiasts | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/in-virginia-a-scenic-gift-for-passersby.html | In Virginia, a Scenic Gift for Passersâ€šÃ„Â‚Ã„Â‚by | True | By Pat Forlifer | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/pilic-sharp-as-sets-post-2421-victory.html | Pilic Sharp as Sets Post 24â€šÃ„Â‚Ã„Â°21 Victory | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/survivors-mark-slocum-deaths-leaded-life-belts.html | Survivors Mark Slocum Deaths | True | BY Werner Bamberger | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/condominium-form-spreading-in-the-city.html | Condominium Form Spreading in the City | True | By William G. Connolly | 2002-07-11 | RE0000868535 | B00000934239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/archives/bill-seeks-to-improve-job-status-of-women-urged-by-task-force.html | Bill Seeks To Improve Job Status Of Women | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/archives/marijuana-penalties-may-be-relaxed-18-million-regular-users.html | Marijuana Penalties May Be Relaxed | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/archives/resignation-in-protest-is-it-meaningful-righteous-leavetaking-is.html | Resignation in Protest: Is It Meaningful? | True | By Thomas Franck and Edward Weisband | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/archives/warm-and-gentle-but-incomplete-photography.html | Photography | True | By A. D. Coleman | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/archives/energy-crisis-boon-to-a-bulb-concern-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/archives/taipei-unworried-by-japanese-rift-other-airlines-interested.html | TAIPEI UNWORRIED BY JAPANESE RIFT | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/a-report-on-a-freeforall-called-the-first-annual-congress-of.html | â€šÃ„Â²Delegates from the nonâ€šÃ„Â²profit theater were not ready to support what they had labored so long against and without.â€šÃ„Â´ | True | By Rocco Landesman | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/nuptials-for-anne-helen-hess-and-dale-wiehoff-an-apiarist.html | Nuptials for Anne Helen Hess And Dale Wiehoff, an Apiarist | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/suzanne-clark-engaged.html | Suzanne Clark Engaged | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/beame-keeps-a-tight-rein-on-secondechelon-jobs.html | Beame Keeps a Tight Rein on Secondâ€šÃ„Â²Echelon Jobs | True | By Maurice Carroll | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/puns-and-anagrams-down.html | Puns and anagrams | True | By Doris Atkind | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/mets-beat-dodgers-for-koosman-41-national-league.html | Mets Beat Dodgers For Koosman, 4â€šÃ„Â¹1 | True | By Joseph Durso | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/south-korea-trial-strains-japan-ties.html | South Korea Trial Strains Japan Ties | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/belmont-track-is-firm-52-take-off-turf-victor-at-belmont.html | Belmont Track Is Firm | True | By Michael Strauss | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/simonafter-shedding-the-inc-norton-simon-a-nearzealot-on-psychiatry.html | Simonâ€šÃ„Â®After Shedding the Inc. | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/private-lives-and-public-surveillance-state-secrets.html | The rights and duties of the governed and the governing | True | By Richard Holbrooke | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/israelis-apprehensive-about-dependence-on-the-us-jews-give-leverage.html | Israelis Apprehensive About Dependence on the U.S. | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/brooke-vosburgh-to-wed.html | Brooke Vosburgh to Wed | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/rubens-adoration-of-magi-defaced-by-ira-scratch-vandals-deface.html | Rubens â€šÃ„Â²Adoration of Magiâ€šÃ„Â´ Defaced by â€šÃ„Â²I.R.A.â€šÃ„Â´ Scratch | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/the-michelangelo-of-bakers-known-as-michelangelo.html | The Michelangelo of Bakers | True | By Helen Silver Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/rate-uncertainty-dejects-investors.html | Rate Uncertainty Defects Investors | True | Alexander R. Hammer | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/clearance-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/conspiracy-the-implications-of-the-harrisburg-trial-for-the.html | Conspiracy | True | By J. Anthony Lukas | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/never-satisfied-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/progressbut-caution.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/mrs-gandhi-for-test-ban-if-everybody-else-agrees-peaceful-intent.html | Mrs. Gandhi for Test Ban â€šÃ„Â²If Everybody Else Agreesâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/ox-ridge-hunter-title-captured-by-not-free-the-chief-awards.html | Ox Ridge Hunter Title Captured by. Riot Free | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/harper-row-employes-set-to-strike-boisterous-voice-vote.html | Harper & Row Employes Set to Strike | True | By Eric Pace | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/quebec-airports-become-bilingual-death-knows-no-language.html | QUEBEC AIRPORTS BECOME BILINGUAL | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/late-tv-listings-119462011.html | Late TV Listings | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/mrs-apgar-rewed.html | Mrs. Apgar Rewed | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/liechtenstein-needs-police.html | Liechtenstein Needs Police | True | | 2002-07-11 | RE0000868535 | B00000934239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/katherine-helen-petrides-is-wed.html | Katherine Helen Petrides Is Wed | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/a-defense-of-family-marriage-in-an-age-of-possibility-by-joseph.html | A defense of family | True | By Sara Sanborn | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/cynthia-watson-bride-of-t-s-welch-2d.html | Cynthia Watson Bride of T. S. Welch 2d | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/james-mumma-weds-miss-boland.html | James Mumma Weds Miss Boland | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/fuel-crisis-doubted-in-poll.html | Fuel Crisis Doubted in Poll | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-16 | 1974-06-16 | https://www.nytimes.com/1974/06/16/archives/editors-choice-general.html | Editors' Choice | True | | 2002-07-11 | RE0000868535 | B00000934239 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/advertising-new-bricklin-auto-09-clios-awarded-for-tv-work-readers.html | Advertising New Bricklin Auto | True | By Philip H. Dougherty | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/inmates-removal-from-school-perils-jailcollege-cooperation-hopes.html | Inmate's Removal from School Perils Jailâ€¦â€¢Collegeâ€¦â€¢Cooperation | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/news-index-91442902.html | NEWS INDEX | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/nationalization-proposals-stir-a-new-british-fight-key-cabinet.html | Nationalization Proposals Stir a New British Fight | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/savings-banks-trying-nocost-checks-as-lure-consumer-notes.html | Consumer Notes Savings Banks Trying Noâ€¦â€¢Cost Checks as Lure | True | By Richard Phalon | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/district-26-has-similarities-to-suburban-schools-enrollment.html | District 26 Has Similarities to Suburban Schools | True | By Iver Peterson | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/pescarolalarrousse-matra-struggles-to-victory-at-le-mans.html | Pescarolaâ€¦â€¢Larrousse Matra Struggles to Victory at Le Mans | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/savings-units-allowed-to-issue-large-cds.html | Savings Units Allowed To Issue Large C.D.'s | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/elaine-finbury-wed-to-hugh-samson.html | Elaine Finbury Wed to Hugh Samson | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/lima-government-closes-opposition-newsmagazine.html | Lima Government Closes Opposition Newsmagazine | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/british-capture-opener-of-onion-patch-sailing-onion-patch.html | British Capture Opener Of Onion Patch Sailing | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/screen-gravy-train-american-stylealmost.html | Screen: 'Gravy Train,' American Style--Almost | True | By Nora Sayre | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/woman-aims-at-sheriffs-job-a-womans-chance.html | Woman Aims at Sheriff's Job | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/stage-twelfth-night-opens-20th-stratford-season-the-cast.html | Stage: â€¦â€¢Twelfth Nightâ€¦â€¢ Opens 20th Stratford Season | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/us-and-syrians-to-reestablish-diplomatic-ties-nixon-and-assad.html | U.S. AND SYRIANS TO REâ€¦â€¢ESTABLISH DIPLOMATIC TIES | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/letters-to-the-editor-dangers-of-us-dollar-outflow.html | Letters to the Editor | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/talk-on-peaking-of-rates-fades-large-bulge-in-bank-loans-a.html | TALK ON â€¦â€¢PEAKINGâ€¦â€¢ OF RATES FADES | True | By Douglas W. Cray | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/new-us-envoy-to-cambodia-loses-15-pounds-and-gains-some-ground.html | New U.S. Envoy to Cambodia Loses 1.5 Pounds and Gains Some Ground | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/state-lotteries-to-widen-competition-with-bookies.html | State Lotteries to Widen Competition With Bookies | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/lois-rappaport-is-bride.html | Lois Rappaport Is Bride | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/h-a-johnson-episcopal-canon-authority-on-kierkegaard-dies-father-of.html | H. A. Johnson, Episcopal Canon, Authority on Kierkegaard, Dies | True | By Edward Hudson | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/sparkman-as-heir-to-fulbright-says-hell-follow-majority-will.html | Sparkman, as Heir to Fulbright, Says He'll Follow Majority Will | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/nancy-e-roth-bride-at-yale.html | Nancy E. Roth Bride at Yale | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/the-ellsberg-question.html | The Ellsberg Question | True | By Peter Schrag | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/a-russian-diplomat-to-appear-in-court-asvictimof-assault.html | A Russian Diplomat To Appear in Court As Victim of Assault | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/with-a-yarn-and-a-yell-carolinian-becomes-a-national-champion-a-home.html | With a Yarn and a Yell, Carolinian Becomes a National Champion | True | | 2002-07-11 | RE0000868533 | B00000934237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/no-song-no-service.html | No Song, No Service | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/jailed-crime-figure-files-suit-on-fatal-poison-in-wifes-soda.html | Jailed Crime Figure Files Suit On Fatal Poison in Wife's Soda | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/harper-threatens-to-replace-strikers.html | Harper Threatens to Replace Strikers | True | By Eric Pace | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/boats-and-debris-found-in-hunt-for-lost-yacht.html | Boats and Debris Found In Hunt for Lost Yacht | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/irwin-gains-world-series.html | Irwin Gains World Series | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/samuel-gerson-weds-miss-elizabeth-fain.html | Samuel, Gerson Weds Miss Elizabeth Fain | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/police-say-father-killed-his-son-on-bronx-street.html | Police Say Father Killed His Son on Bronx Street | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/robert-sugarman-lawyer-teacher-76.html | ROBERT SUGARMAN, LAWYER, TEACHER, 76 | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/vale-of-tears-red-smith-sports-of-the-times-the-corporate-demigod.html | Red Smith | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/horses-equipment-91442927.html | Horses & Equipment | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/music-waning-appeal-of-schoenberg.html | Music: Waning Appeal of Schoenberg | True | By Allen Hughes | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/gunmen-in-cyprus-kill-one-wound-2-bombings-continue.html | Gunmen in Cyprus Kill One, Wound 2; Bombings Continue | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/aborting-an-amendment.html | Aborting an Amendment | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/a-berry-festival-attracts-20000-20th-annual-li-event-nets-20000-for.html | A BERRY FESTIVAL ATTRACTS 20,000 | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/mrs-jay-lavenson.html | MRS. JAY LAVENSON | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/that-cold-steel-ball-of-fear.html | That Cold Steel Ball of Fear | True | By William Clay Sargent | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/bridge-unsolicited-postmortems-a-bad-habit-for-many-players.html | Bridge: Unsolicited Postâ€šÃ„Â®Mortems A Bad Habit for Many Players | True | By Alan Truscott | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/good-u-s-pacts-seen-by-brezhnev-he-predicts-accords-during-nixon.html | â€šÃ„Â²GOODâ€šÃ„Â´ U.S. PACTS SEEN BY BREZHNEV | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/tv-allied-entry-into-russia-after-world-war-i-rare-films-interviews.html | TV: Allied Entry Into Russia After World War I | True | By John J. O'Connor | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/french-ablast-in-air-reported-australia-believes-testing-in-pacific.html | FRENCH Aâ€šÃ„Â®BLAST IN AIR REPORTED | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/most-israelis-hail-nixon-some-cite-watergate-role-the-way-of.html | Most Israelis Hail Nixon; Some Cite Watergate Role | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/harvards-shell-beats-wisconsin-vesper-women-win.html | Harvard's Shell Beats Wisconsin | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/yachting-results-at-manhattan-bay-yc-at-centerport-yc.html | Yachting Results | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/fred-friendly-warns-networks-on-coverage-of-impeachment.html | Fred Friendly Warns Networks On Coverage of Impeachment | True | By Les Brown | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/sports-today-baseball-boxing-thoroughbred-racing-tennis-results.html | Sports Today | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/shifting-sdr-values-new-setup-for-primary-reserve-asset-could-make.html | Shifting S.D.R. Values | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/soviet-voters-elect-the-slate-in-oneslate-election.html | Soviet Voters Elect the Slate in One‹Ã„Â®Slate Election | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/counter-stock-list-revised-for-newspaper-publication.html | Counter Stock List Revised For Newspaper Publication | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/film-poitier-in-2-rolesstars-in-and-directs-uptown-comedy.html | Film: Poitier in 2 Roles:Stars in and Directs 'Uptown' Comedy | True | By Vincent Canby | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/us-wiretap-role-is-under-inquiry-3-lawyers-for-defendants-in.html | U.S. WIRETAP ROLE IS UNDER INQUIRY | True | | 2002-07-11 | RE0000868533 | B00000934237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/loss-of-jobs-in-city-continues-rounding-out-a-5year-drop-job-losses.html | Loss of Jobs in City Continues, Rounding Out a 5â€šÃ„Ã´Year Drop | True | By Michael Stern | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/politburo-member-assailed-in-peking.html | POLITBURO MEMBER ASSAILED IN PEKING | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/usjapan-report-asks-freer-trade-urges-sweeping-change-in-world.html | U.Sâ€šÃ„Ã·JAPAN REPORT ASKS FREER TRADE | True | By Brendan Jones | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/-and-less-noise.html | ... and Less Noise | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/stonewalk-captures-ohio-derby-111-shot-triumphs.html | Stonewalk Captures Ohio Derby | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/betty-sonneberg-is-brideof-physician.html | Betty Sonneberg Is Bride of Physician | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/inflation-forcing-museum-cutbacks-deficit-for-museum-city-s-role.html | Inflation Forcing Museum Cutbacks | True | By Richard F. Shepard | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/rights-unit-fights-longerlicense-bill.html | RIGHTS UNIT FIGHTS LONGERâ€šÃ„Ã´LICENSE BILL | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/sardinian-election-likely-to-influence-decisions-in-rome-has-broad.html | Sardinian Election Likely to Influence Decisions in Rome | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/the-democratic-way.html | The Democratic Way | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/populist-mayor-shakes-up-utica.html | Populist Mayor Shakes Up Utica | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/dr-carol-ann-livoti-bride-of-richard-topp-linda-daley-is-married.html | Dr. Carol Ann Livoti Bride of Richard Topp | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/candidates-worried-about-violations-of-new-law-on-registering.html | Candidates Worried About Violations of New Law on Registering Campaign Committees | True | By Francis X. Clines | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/mississippi-fire-kills-6.html | Mississippi Fire Kills 6 | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/a-quiet-disciplined-champion-cards-of-leaders.html | A Quiet, Disciplined Champion | True | By Dave Anderson Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/construction-lag-hurts-minority-builders-policy-is-by-passed.html | Construction Lag Hurts Minority Builders | True | By Reginald Stuart | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/french-textile-group-makes-debut-here-with-lapidus-boutique-tried.html | French Textile Group Makes Debut Here With Lapidus Boutique | True | By Marylin Bender | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/miss-haynie-wins-golf-in-playoff.html | Miss Haynie Wins Golf In Playoff | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/nor-iron-bars-a-cage.html | Nor Iron Bars a Cage | True | By Grace Paley | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/nixon-to-meet-lisbon-chief-in-azores-on-wednesday-agreement-has.html | Nixon to Meet Lisbon Chief In Azores on Wednesday | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/john-d-revene.html | JOHN D. REVENE | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/sports-today-baseball-boxing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/arrests-exceed-100-at-motorcycle-racee.html | ARRESTS EXCEED 100 AT MOTORCYCLE RACE | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/victors-fee-may-give-caddie-college-start.html | Victor's Fee May Give Caddie College Start | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/oil-countries-reject-appeal-on-tax-rise.html | Oil Countries Reject Appeal on Tax Rise | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/van-heusens-conscience-sheds-itt-formed-two-years-ago.html | Van Heusen's â€šÃ„Ã²Conscienceâ€šÃ„Ã´ Sheds I.T.T. | True | By Michael C. Jensen | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/samuels-to-meet-leaders-on-plans-assails-unholy-alliance-wilson-and.html | SAMUELS TO MEET LEADERS ON PLANS | True | By Peter Kihss | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/researchers-discover-method-of-transferring-cell-nuclei-in-living.html | Researchers Discover Method of Transferring Cell Nuclei in Living Tissue | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/kissinger-backed-by-ruckeolshaus-former-acting-head-of-fbi-familiar.html | KISSINGER BACKED BY RUCKEL SHAUS IN WIRETAP CASE | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/state-lotteries-to-widen-competition-with-bookies-states-lotteries.html | State Lotteries to Widen Competition With Bookies | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/rain-softens-hardhearted-winged-foot-butnotmuch.html | Rain Softens Hardâ€šÃ„Â¶Hearted Winged Foot but Not Much | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/subway-train-kills-li-mar.html | Subway Train Kills L.I. Mar | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/early-warning-.html | Early Warning... | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/watergate-panel-told-of-aid-abuse-staffs-draft-report-cites.html | WATERGATE PANEL TOLD OF AID ABUSE | True | By Paul Delaney special to The New York Villa | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/wife-lands-a-plane-when-husband-dies.html | WIFE LANDS A PLANE WHEN HUSBAND DIES | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/populist-mayor-shakes-up-utica-tactics-of-maverick-utica-mayor.html | Populist Mayor Shakes Up Utica | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/frazier-vs-quarry-a-psychodrama-with-a-punch-line-tonight-facts-on.html | Frazier vs. Quarry: A Psychodrama With a Punch Line Tonight | True | By James Tuite | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/french-ablast-in-air-reported.html | FRENCH Aâ€šÃ„Â¶BLAST IN AIR REPORTED | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/most-israelis-hail-nixon-some-cite-watergate-role-the-way-of.html | Most Israelis Hail Nixon; Some Cite Watergate Role | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/paris-restaurants-still-as-good-as-ever.html | Paris Restaurants: Still as Good as Ever | True | By Craig Claiborne Special to The Now York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/major-bills-in-congress-vetoed-enacted-passed-by-one-house-awaiting.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/democratic-house-winner-spent-182000-in-michigan.html | Democratic House Winner Spent $182,000 in Michigan | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/rising-oil-prices-creating-dismay-economies-of-big-consumer-nations.html | RISING OIL PRICES CREATING DISMAY | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/idle-dice-ends-a-jinx-at-the-oxridge-show.html | Idle Dice Ends a Jinx at the Ox Ridge Show | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/sy-oliver-excels-in-jazz-program-sy-oliver-excels-in-jazz-program.html | SY OLIVER EXCELS IN JAZZ PROGRAM | True | By John S. Wilson | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/art-and-politics-london.html | Art And Politics | True | By Anthony Lewis | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/kissinger-backed-by-ruckelshaus-in-wiretap-case-former-acting-head.html | KISSINGER BACKED BY RUCKELSHAUS IN WIRETAP CASE | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/fires-take-2-lives-and-wreck-church.html | FIRES TAKE 2 LIVES AND WRECK CHURCH | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/uruguay-accused-of-using-torture-2-groups-at-un-report-on-political.html | URUGUAY ACCUSED OF USING TORTURE | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/new-jersey-briefs-hyland-weighs-easing-upon-marijuana.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/wife-lands-plane-safely-as-man-dies-at-controls.html | Wile Lands Plane Safely As Man Dies at Controls | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/good-us-pacts-seen-by-brezhnev-he-predicts-accords-during-nixon.html | â€šÃ„Â¶GOODâ€šÃ„Â¶ U. S. PACTS SEEN BY BREZHNEV | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/elderly-cling-to-old-neighborhoods-despite-growing-fear-over.html | Elderly Cling to Old Neighborhoods Despite Growing Fear Over Criminals | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/sandra-grossman-wed.html | Sandra Grossman Wed | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/israel-at-a-glance.html | Israel at a Glance | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/japanese-women-too-are-breaking-down-the-barriers.html | Japanese Women Too, Are Breaking Down the Barriers | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/new-law-induces-helmsley-to-delay-tudor-city-change.html | New Law induces Helmsley to Delay Tudor City Change | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/a-reporters-notebook-covering-the-rodino-panel-involves-daily.html | A Reporter's Notebook: Covering the Rodino Panel Involves Daily Struggle for a Few Grains of News | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/pescarololarrousse-matra-struggles-to-victory-at-le-mans-pescarolos.html | Pescaroloâ€šÃ„Â¶Larrousse Matra Struggles to Victory at Le Mans | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/nets-sweep-sets-in-wtt-3117.html | Nets Sweep Sets In W.T.T.., 31â€šÃ„Â¶17 | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/study-says-new-york-has-heaviest-us-tax-burden.html | Study Says New York Has Heaviest U.S. Tax Burden | True | | 2002-07-11 | RE0000868533 | B00000934237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/peron-back-a-year-appears-no-closer-to-his-goals-outpouring-hailed.html | Peron, Back a Year, Appears No Closer to His Goals | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/palmers-nightmare-of-74-continues-as-white-sox-trounce-orioles-by.html | Palmer's Nightmare of '74 Continues As White Sox Trounce Orioles by 9â€¦â€¢1 | True | By Thomas Rogers | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/byrne-is-host-to-critics-of-income-tax-proposal.html | Byrne Is Host to Critics Of Income Tax Proposal | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/lois-marcus-andrew-traub-married-here.html | Lois Marcus, Andrew Traub Married Here | True | | 2002-07-11 | RE0000868533 | B00000934237 |