Exhibit E83

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/alaskan-pipeline-brings-new-realities-to-eskimos-and-engineers-in.html | Alaskan Pipeline Brings New. Realities To Eskimos and Engineers in the Arctic | True | By A. M. Rosenthal Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/russian-building-going-up-form-the-top-down-the-construction.html | Russian Building Going Up From the Top Down | True | By Allan M. Siegal | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/deborah-j-pines-has-nuptials.html | Deborah J. Pines Has Nuptials | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/butz-doubts-curtailed-cattlefeedign-operations-will-cause-beef.html | Butz Doubts Curtailed Cattleâ€šÃ„Â²Feeding Operations Will Cause Beef Shortage | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/africans-propose-portugl-talks-leaders-give-lisbon-leeway-in.html | AFRICANS PROPOSE PORTUGAL TALKS | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/open-scores-highest-in-more-than-adecade.html | Open Scores Highest In More Than Decade | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/free-drying-out-given-alcoholics-rescue-patrol.html | Free â€šÃ„Â²Drying Outâ€šÃ„Â´ Given Alcoholics | True | By Max H. Seigel | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/petty-beats-pearson-in-motor-state-400-yacht-results-oliver-first.html | Petty Beats Pearson in Motor State 400 | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/dr-lynne-gradinger-married-to-dr-andrew-besen-on-li.html | Dr. Lynne Gradinger Married To Dr. Andrew Besen on L.I. | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/farm-union-opens-village-for-aged-project-to-provide-homes-for-58.html | FARM UNION OPENS VILLAGE FOR AGED | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/more-test-answers-circulate-illegally-exams-will-be-held-fifth-exam.html | More Test Answers Circulate Illegally; yams Will Be Held | True | By Lee Dembart | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/jackson-and-north-hurt-in-53-loss.html | Jackson and North Hurt in 5â€šÃ„Â²3 Loss | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/nuclear-power-for-cairo.html | Nuclear Power for Cairo | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/metropolitan-briefs-trailer-session-in-hartford-today-chief-asks-in.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/us-and-syrians-to-reestablish-diplomatic-ties.html | U.S AND SYRIANS TO REâ€šÃ„Â²ESTABLISH DIPLOMATIC TIES | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/5-dodger-runs-in-7th-drop-losers-to-last-mets-fall-as-seaver-fumes.html | 5 Dodger Runs in 7th Drop Losers to Last | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/vilson-dubious-of-effect-of-new-portbond-law-kheel-is-pessimistic.html | Wilson Dubious of Effect Of New Portâ€šÃ„Â²Bond Law | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/borg-miss-evert-take-french-open-miss-evert-borgwinat-french-net.html | Borg, Miss Evert Take French Open | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/aluminum-at-high-in-1973-shipments.html | ALUMINUM AT HIGH IN 1973 SHIPMENTS | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/poll-finds-decline-in-plurality-favoring-the-removal-of-nixon.html | Poll Finds Decline in Plurality Favoring The Removal of Nixon | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/stonewalk-captures-ohio-derby-11-shot-triumphs-long-shot-triumphs.html | Stonewalk Captures Ohio Derby | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/negro-heads-southern-presbyterians-southern-presbyterians-elect.html | Negro Heads Southern Presbyterians | True | By Eleanor Blau Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/personal-finance-head-of-household.html | Personal Finance: Head of Household | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/pakistan-detects-fallout.html | Pakistan Detects Fallout | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/fifth-regents-exam-canceled-as-rumors-of-thefts-increase-fifth-exam.html | Fifth Regents Exam Canceled as Rumors Of Thefts Increase | True | By Lee Dembart | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/corey-raffel-marries-miss-kathleen-keefe.html | Corey Raffel Marries Miss Kathleen Keefe | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/sa-bludman-weds-carol-ann-schapiro.html | S. A. Bludman Weds Carol Ann Schapiro | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/where-the-centeralways-holds-books-of-the-times-void-from-gluttony.html | Books of The Times | True | By Nora Balakian | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/cosmos-top-honduras-squad-41.html | Cosmos Top Honduras Squad, 4â€šÃ„Â²1 | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/sports-news-briefs-usc-dominates-baseball-series-team-most-ctl.html | Sports News Briefs | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/petty-beats-pearson-in-motor-state-400-oliver-first-at-mosport.html | Petty Beats Pearson In Motor State 400 | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/miss-macmillan-wed.html | Miss MacMillan Wed | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/money-on-cup-soccer-players-minds-cup-soccer-scores.html | Money on Cup Soccer Players' Minds | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/about-new-york-madame-butterfly-rides-again.html | About New York | True | By John Corry | 2002-07-11 | RE0000868533 | B00000934237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/s-klein-will-close-2-jersey-units-first.html | S. KLEIN WILL CLOSE 2 JERSEY UNITS FIRST | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/mrs-jesse-e-du-bois.html | MRS. JESSE E. DU BOIS | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/morgan-wing-jr-62-dies-led-national-beagle-club.html | Morgan Wing Jr., 62, Dies; Led National Beagle Club | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/inflation-forces-cutbacks-at-museums-deficit-for-museum.html | Inflation Forces Cutbacks at Museums | True | By Richard F. Shepard | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/cabinet-formed-in-phnom-penh-long-boret-fails-to-include-opposition.html | CABINET FORMED IN PHNOM PENH | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/jordan-likely-to-raise-land-claims-with-nixon-a-jordan.html | Jordan Likely to Raise Land Claims With Nixon | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/how-watergate-looks-2-years-after-breakin.html | How Watergate Looks 2 Years After Breakâ€¦â€ÌÌn | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/marcos-says-he-must-keep-martial-law.html | Marcos Says He Must Keep Martial Law | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/the-jog-doctor-new-jersey-sports-the-experiment-no-reason-for.html | New Jersey Sports The Jog Doctor | True | By Jay Searcy Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/cattlemen-threaten-to-withhold-steers-until-prices-rise.html | Cattlemen Threaten To Withhold Steers Until Prices Rise | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/frederic-lake-art-dealer-and-conservationist-dead.html | Frederic Lake, Art Dealer And Conservationist, Dead | True | | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/irwin-takes-us-open-by-2-strokes-with-287-irwin-wins-us-open-title.html | Irwin Takes U.S. Open By 2 Strokes With 287 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/unarmed-special-force-patrols-newark-housing-tenant-rapport-sought.html | Unarmed Special Force Patrols Newark Housing | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-17 | 1974-06-17 | https://www.nytimes.com/1974/06/17/archives/5-on-uft-slate-gain-board-seats-win-majority-in-an-election-ordered.html | 5 ON U.P.T. SLATE GAIN BOARD SEATS | True | By Steven R. Weisman | 2002-07-11 | RE0000868533 | B00000934237 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/no-regrets-for-fezler-over-open-finish-frazier.html | No Regrets for Fezler Over Open Finish | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/panthers-score-sla-tape.html | Panthers Score S.L.A. Tape | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/jaworski-seeks-denial-of-steinbrenners-plea.html | Jaworski Seeks Denial Of Steinbrenner's Plea | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/jdl-member-17-guilty-in-assault-soviet-diplomat-testifies-for-us-on.html | J.D.L. MEMBER, 17, GUILTY IN ASSAULT | True | By Paul L. Montgomery | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/blacks-return-to-south-in-a-reverse-migration-many-blacks-returning.html | Blacks Return to South In a Reverse Migration | True | By Atlanta June 17&#8212;Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/1-killed-4-injured-in-roxbury-crash-of-freight-trains.html | 1 Killed, 4 Injured In Roxbury Crash Of Freight Trains | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/cutlassscores-at-1580-minus-telephone-charges-at-liberty-bell.html | Cutlass Scores at $1 5.80, Minus Telephone Charges | True | By Joe Nichols | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/a-special-inquiry-on-franklin-bank-jackson-denies-it.html | A â€¦â€™Special'â€¦â€™ Inquiry On Franklin Bank? Jackson Denies It | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/us-sewerage-funds-urged.html | U.S. Sewerage Funds Urged | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/stabilization-of-apartment-rent-approved-by-city-council-panel.html | Stabilization of Apartment Rent Approved by City Council Panel | True | By Joseph P. Fried | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/2200yearold-ship-found-off-cyprus-to-be-shown-a-2200yearold-ship.html | 2,200â€¦â€™Yearâ€¦â€™Old Ship Found Off Cyprus to Be Shown | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/colson-posts-upset-in-ncaa-tennis.html | Colson Posts Upset. In N.C.A.A. Tennis | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/big-rail-union-to-demand-35-per-cent-wage-increase.html | Big Rail Union to Demand 35 Per Cent Wage Increase | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/us-expresses-hope-that-a-treaty-will-surface-at-3d-un-conference-on.html | U.S. Expresses Hope That a Treaty Will Surface at 3d U.N. Conference on Law of the Seas | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/city-vs-the-automobile.html | City vs. the Automobile | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/court-says-states-can-bar-job-benefits-in-pregnancy-court-backs.html | Court Says States Can Bar Job Benefits in Pregnancy | True | By By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/mrs-joseph-p-ripley.html | MRS. JOSEPH P. RIPLEY | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/irving-j-kurz.html | IRVING J. KURZ | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/boston-to-paris-and-back-in-6-hours-and-18-minutes-new-york.html | Boston to Paris and Back In 6 Hours and 18 Minutes | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/metropolitan-briefs-kervick-draws-10000-fine.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868545 | B00000936939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/capt-e-r-mclung-naval-consultant.html | CAPT. E. R. M'CLUNG, NAVAL CONSULTANT | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/aaron-holds-big-lead-in-allstar-vote-balloting-leaders.html | Aaron Holds Big Lead in Allâ€šÃ„Ã"Star Vote | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/looking-ahead-to-those-parties-next-winter-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/soviet-docking-protested.html | Soviet Docking Protested | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/wood-field-stream-help-for-the-fish.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/accounting-firms-study-peat-marwick-mitchell.html | Accounting Firms Study Peat, Marwick, Mitchell | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/kervick-is-fined-on-corruption-charges-a-plea-for-leniency.html | Kervick Is Fined on Corruption Charges | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/jersey-senate-curbs-use-of-medicaid-for-abortion-medicaid-curbed-in.html | Jersey Senate Curbs Use Of Medicaid for Abortion | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/when-the-cut-got-bad-i-stopped-it-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/primer-for-the-broke-observer.html | Primer for the Broke | True | By Russell Baker | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/not-for-children.html | Not for Children | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/2200yearold-ship-found-off-cyprus-to-be-shown-2200-yearold-ship.html | 2,200â€šÃ„Ã"Yearâ€šÃ„Ã"Old Ship Found Off Cyprus to Be Shown | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/blacks-briefed-on-minority-jobs-but-they-dispute-figures-of.html | BLACKS BRIEFED ON MINORITY JOBS | True | By Charlayne Hunter | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/leading-opponents-suit-bridge-in-notrump-can-pay-off-lead-proves.html | Bridge: Leading Opponent's Suit In Noâ€šÃ„Ã"Trump Can Pay Off | True | By Alan Truscott | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/slow-cooking-an-evaluation-versatility-and-variety-harmful.html | Slow Cooking: An Evaluation | True | By Jean Hewitt | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/blacks-return-to-south-in-a-reverse-migration.html | Blacks Return to South In a Reverse Migration | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/4-in-illinois-family-are-slain-5th-body-believed-to-be-son.html | 4 in Illinois Family Are Slain | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/swap-day-clearance-for-cultural-white-elephants-turkey-quills-go.html | Swap Day: Clearance for Cultural White Elephants | True | By John L. Hess | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/gunman-holds-wife-hostage-5-hours.html | GUNMAN HOLDS WIFE HOSTAGE 5 HOURS | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/oil-nations-raise-companies-cost-for-royalties-2-saudi-arabia.html | OIL NATIONS RAISE COMPANIES COST | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/presbyterian-leader-lawrence-wendell-bottoms-a-message-across-from.html | Presbyterian Leader Lawrence Wendell Bottoms | True | By Eleanor Blau Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/boston-to-paris-and-back-in-6-hours-and-18-minutes.html | Boston to Paris and Back In 6 Hours and 18 Minutes | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/egan-tells-court-of-hoard-in-small-box.html | Egan Tells Court of Hoard in Small Box | True | By Morris Kaplan | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/city-and-state-move-to-correct-brooklyn-redistricting-error.html | City and State Move to Correct Brooklyn Redistricting Error | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/women-at-a-hearing-here-charge-economic-bigotry-incomes-cited.html | Women at a Hearing Here Charge Economic Bigotry | True | By Laurie Johnston | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/perjury-trial-of-ehrlichman-is-scheduled-for-aug-15.html | Perjury Trial of Ehrlichman is Scheduled for Aug. 15 | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/u-s-bond-prices-rise-corporates-off.html | U.S. Bond Prices Rise | True | By Douglas W. Cray | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/ruth-mills-teague.html | RUTH MILLS TEAGUE | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/steel-production-shows-19-drop-from-a-week-ago.html | Steel Production Shows 1.9% Drop From a Week Ago | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/white-house-used-courts-aclu-report-charges-sept-15-in-oval-office.html | White House Used Courts, A.C.L.U. Report Charges | True | By Denny Walsh Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/6-die-in-mississippi-fire-dissent-by-knowlton.html | 6 Die in Mississippi Fire | True | By Eric Pace | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/4-missing-women-climbers-believed-dead-in-himalayas.html | 4 Missing Women Climbers Believed Dead in Himalayas | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/guide-going-out.html | GOING OUT Guider | True | C. Gerald Fraser | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/city-employe-is-reported-target-of-burglary-ring.html | City Employee Is Reported Target of Burglary Ring | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/liquor-aide-accused-of-trying-to-extort.html | LIQUOR AIDE ACCUSED OF TRYING TO EXTORT | True | | 2002-07-11 | RE0000868545 | B00000936939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/bomb-in-london-damages-oldest-hall-of-parliament-londons.html | Bomb in London Damages Oldest Hall of Parliament. | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/appeals-court-upholds-writ-revoking-bail-for-calley.html | Appeals Court Upholds. Writ Revoking Bail for Calley | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/some-semirenovated-stories-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/nixon-promises-longterm-help-for-the-israelis.html | NIXON PROMISES LONGâ€3Â„Â²TERM HELP FOR THE ISRAELIS | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/feds-inflation-efforts-hailed-people-and-business-percentage-gains.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/wake-forest-0101.html | Wake Forest 0â€3Â„Â²10â€3Â„Â²1 | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/ford-to-hat-ads-disputed-by-ftc-consent-order-is-accepted-on.html | FORD TO HAT ADS DISPUTED BY F.T.C. | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/william-h-ogden.html | WILLIAM H. OGDEN | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/thieves-take-radio-tower.html | Thieves Take Radio Tower | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/clark-sues-liberals-on-javits-endorsement.html | Clark Sues Liberals On Javits Endorsement | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/brandeis-post-filled.html | Brandeis Post Filled | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/4-are-fatally-shot-2-exhusbands-held-in-separate-attacks.html | 4 Are Fatally Shot; 2 Exâ€3Â„Â²Husbands Held In Separate Attacks | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/winners-selected-for-loeb-awards-open-interest.html | WINNERS SELECTED FOR LOEB AWARDS | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/a-world-depression.html | A World Depression? | True | By Leonard Silk | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/stage-romeo-and-juliet-kahn-stratford-setting-shows-imagination.html | Stage: â€3Â„Â²Romeo and Julietâ€3Â„Â´ | True | By Cline Barnes Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/screenfeminism-is-defended-in-free-woman.html | Screen'Feminism Is Defended in 'Free Woman' | True | HOWARD THOMPSON | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/jordan-at-a-glance.html | Jordan at a Glance | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/gop-policy-group-set-up.html | G.O.P. Policy Group Set Up | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/veto-by-meskill-on-the-erasure-of-arrest-records-is-overridden.html | Veto by Meskill on the Erasure Of Arrest Records Is Overridden | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/late-payments-on-mortgages-up-delinquency-rates-advance-to-a-20year.html | LATE PAYMENTS ON MORTGAGES UP | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/article-3-no-title.html | Article 3 â€3Â„Â²â€3Â„Â² No Title | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/volume-on-amex-hits-8year-low-rate-uncertainty-continues-to.html | VOLUME ON AMEX HITS 8â€3Â„Â²YEAR LOW | True | By James J. Nagle | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/school-lunch-plan-for-middle-class-approved-in-house-3-cent.html | School Lunch Plan For Middle Class Approved in House | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/low-turnout-is-expected-in-newark-election-today-10-candidates-in.html | Low Turnout Is Expected In Newark Election Today | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/st-joes-lead-price-up-variation-in-price-st-joe-minerals-raises.html | St. Joe's Lead Price Up | True | By Gerd Wilcke | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/high-court-rejects-plea-to-review-kerner-case.html | High Court Rejects Plea To Review Kerner Case | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/mail-strike-adds-to-lisbons-woes-nationwide-walkout-ties-up-letter.html | MAIL STRIKE ADDS TO GINN'S WOES | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/in-final-hours-of-the-30th-day-wilson-vetoes-bill-easing.html | In Final Hours of the 30th Day, Wilson Vetoes Bill Easing Sundayâ€3Â„Â²Sales Law | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/warm-welcome-for-nixons-in-jordan-includes-drill-team-and-jets.html | Warm Welcome for Nixons in Jordan Includes Drill Team and Jets | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/north-carolina-star-to-sign-aba-contract-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/collective-interest.html | ...Collective Interest | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/schlesinger-sees-hope-of-pact-to-limit-warheads-72-pact-may-be.html | Schlesinger Sees Hope of Pact to Limit Warheads | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/nixon-promises-longterm-help-for-the-israelis-pledges-arms-and.html | NIXON PROMISES LONGâ€3Â„Â²TERM HELP FOR THE ISRAELIS | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/thefts-raise-new-questions-about-regents.html | Thefts Raise New Questions About Regents | True | By Lee Dembart | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/phenix-city-ala-is-staying-clean-son-of-murdered-reformer-hails.html | PHENIX CITY ALA., IS STAYING CLEAN | True | By Ray Jenkins Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/jersey-senate-restricts-medicaid-for-abortions.html | Jersey Senate Restricts Medicaid for Abortions | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/senators-hold-up-sawhill-approval.html | SENATORS HOLD UP SAWHILL APPROVAL | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/14-city-food-places-termed-violators.html | 14 CITY FOOD PLACES TERMED VIOLATORS | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/congressman-assailed-in-soviet-for-pressing-emigration-issue.html | Congressman Assailed In Soviet For Pressing Emigration Issue | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/profits-slump-at-realty-trusts-is-laid-to-impact-of-high-rates.html | Profits Slump at Realty Trusts Is Laid to Impact of High Rates | True | By Reginald Stuart | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/bar-acts-on-marijuana.html | Bar Acts on Marijuana | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/chess-us-ties-it-with-england-at-the-expense-of-ecuador-a-dizzying.html | Chess: U.S. Ties It With England At the Expense of Ecuador | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/tv-challenge-to-publicbroadcasting-freedom-anticensorship-films-to.html | TV: Challenge to Publicâ€¦Â¸Â‚Â"Broadcasting â€¦Â¸Â‚Â"Freedomâ€¦Â¸Â‚Â" | True | By John J. O'Connor | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/worlds-foremost-tennis-stage-awaits-its-players-tennis-roundup.html | World's, Foremost Tennis Stage Awaits Its Players | True | By Charles Friedman | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/hope-golf-date-set.html | Hope Golf Date Set | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/court-blocks-the-construction-of-a-jersey-turnpike-branch-governors.html | Court Blocks the Construction Of a Jersey Turnpike Branch | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/bomb-in-london-damages-oldest-hall-of-parliament.html | Bomb in London Damages Oldest Hall of Parliament | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/school-board-votes-to-discipline-three-in-student-paddling.html | School Board Votes To Discipline Three In Student Paddling | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/prices-on-stock-market-fall-across-a-wide-front-declines-exceed.html | Prices on Stock Market Fall Across a Wide Front | True | By Alexander R. Hammer | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/agnes-s-lewis.html | AGNES S. LEWIS | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/police-station-at-long-branch-strafed-from-a-passing-car.html | Police Station at Long Branch Strafed From a Passing Car | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/the-dream-team-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/sale-of-one-church-to-foster-reunion.html | Sale of One Church To Foster Reunion | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/eddy-brown-violinist-78-dies-prodigy-made-disks-in-1920s.html | Eddy Brown, Violinist, 78, Dies; Prodigy Made Disks in 1920's | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/metropolitan-briefs-art-places-swap-white-elephants-hospital.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/new-chief-on-agenda-for-nba.html | New Chief On Agenda For N.B.A. | True | By Sam Goldaper | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/news-index-93274235.html | NEWS INDEX | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/its-61-miles-from-the-madding-crowd-bluefish-for-dinner.html | It's 61 Miles From the Madding | True | By Enid Nemy Special to the New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/con-edison-submits-rate-data-showing-uneven-costsharing.html | Con Edison Submits Rate Data Showing Uneven Costâ€¦Â¸Â‚Â"Sharing | True | By Peter Kihss | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/aaron-gets-reception-mets-get-trounced-81-mets-bow-to-braves-aaron.html | Aaron Gets Reception, Mets Get Trounced, 8â€¦Â¸Â‚Â"1 | True | By Joseph Durso | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/high-court-backs-a-panel-for-cosmetics-dispute-ruling-on.html | High Court Backs a Panel For Cosmetics Dispute | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/soccer-ardor-at-peak-in-w-germany-uruguay-star-suspended.html | Soccer Ardor at Peak in W. Germany | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/atomic-explosion-set-off-by-china-us-reports-relatively-bigtest-in.html | ATOMIC EXPLOSION SET OFF BY CHINA | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/4-more-regents-tests-off-as-gold-tells-of-3-thefts-sour-more-tests.html | 4 More Regents Tests Off As Gold Tells of 3 Thefts | True | By Leonard Buder | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/fox-to-captain-elis.html | Fox to Captain Elis | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/foster-in-draw-with-ahumada-keeps-title-foster-held-to-a-draw-keeps.html | Foster in Draw With Ahumada, Keeps Title | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/sale-of-one-church-to-foster-reunion-a-suburban-church-sale-to.html | Sale of One Church To Foster Reunion | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/newspaper-raises-price.html | Newspaper Raises Price | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/100-rebels-reported-killed-by-phnom-penhs-forces.html | 100 Rebels Reported Killed by Phnom Penh's Forces | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY, JUNE 18, 1974 | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/coop-plan-ruled-fraudulent-here-but-judge-allows-east-side-building.html | COâ€¦Â¸Â‚Â"OP PLAN RULED FRAUDULENT HERE | True | By Wolfgang Saxon | 2002-07-11 | RE0000868545 | B00000936939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/four-more-tests-dropped-in-state-number-of-canceled-exams-rises-to.html | FOUR MORE TESTS DROPPED IN STATE | True | By Leonard Buder | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/police-seek-man-in-16-rape-cases-or-sexual-assaults.html | Police Seek Man In 16 Rape Cases Or Serial Assaults | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/bauxitearise-to-be-contestee-major-domestic-aluminum-concerns.html | BAUXITEâ€šÃ„Â¢TAX RISE TO BE CONTESTED | True | By Gene Smith | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/big-game-hunt.html | Big Game Hunt | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/nalco-and-lawter-set-acquisition-agreement-in-principle-is-valued.html | NALCOAND LAVYTER SET ACQUISITION | True | By Clare M. Beckert | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/record-pace-is-reported-for-future-contracts.html | Record Pace Is Reported for Future Contracts | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/market-place-if-ban-is-lifted-on-gold-bullion.html | Market Place: If Ban Is Lifted On Gold Bullion | True | By Robert Metz | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/hospital-workers-stage-demonstrations-for-pact-higher-costs.html | Hospital Workers Stage Demonstrations for Pact | True | By Max H. Seigel | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/mrs-john-a-baker.html | MRS. JOHN A. BAKER | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/a-summary-of-supreme-court-actions-bankruptcy.html | A Summary of Supreme Court Actions | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/letters-to-the-editor-our-nato-presence-a-needless-burden.html | Letters to the Editor | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/on-an-ohio-campus-chaos-of-74.html | On an Ohio Campus, Chaos Of '74 | True | By Tom Price | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/birth-rates-found-declining-the-most-for-disadvantaged.html | Birth Rates Found Declining the Most For Disadvantaged | True | By Jane E. Brody | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/rapidamerican-shows-net-drop.html | RAPIDâ€šÃ„Â¢AMERICAN SHOWS NET DROP | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/senators-seek-review-of-exportimport-bank-loans-new-role-seen.html | Senators Seek Review of Exportâ€šÃ„Â¢Import Bank Loans | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/recapitalization-plan-fails-at-the-ltv-annual-meeting.html | Recapitalization Plan Fails At the LTV Annual Meeting | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/mrs-nixons-day-in-israel-a-tribute-a-kibbutz.html | Mrs. Nixon's Day in Israel: A Tribute, a Kibbutz | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/newcombe-and-mrs-king-toprated-at-wimbledon-connors-gorman-advance.html | Newcombe and Mrs. King Topâ€šÃ„Â¢Rated at Wimbledon | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/dr-ida-a-jewett.html | DR. IDA A. JEWETT | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/moiseyev-captures-wild-tone-of-polovetsian-dances-on-the-soviet-way.html | Moiseyev Captures Wild Tone of Polovetsian Dances | True | By Richard Severo | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/beaten-bicyclist-dead-of-injuries-friends-begin-fund-to-find-youth.html | BEATEN BICYCLIST DEAD OF INJURIES | True | By Irving Spiegel | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/naval-exercise-off-coast.html | Naval Exercise Off Coast | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/2800-begin-drive-for-rosenbergs-sobel-is-among-speakers-at-carnegie.html | 2,800 BEGIN DRIVE FOR ROSENBERGE | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/dr-georgiana-mentee.html | DR. GEORGIANA M'ENTEE | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/kalmbach-given-jail-term-of-618-months-by-sirica-nixons-former.html | Kalmbach Given Jail Term Of 6â€šÃ„Â¬18 Months by Sirica | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/piniellas-2run-homer-sparks-yanks-to-victory-over-angels-51-home.html | Piniella's 2â€šÃ„Â¢Run Homer Sparks Yanks to Victory Over Angels, 5â€šÃ„Â¢1 | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/the-work-and-the-worker-amsterdam.html | The Work And the Worker | True | By Tom Wicker | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/storm-kills-9-in-acapulco.html | Storm Kills 9 in Acapulco | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/new-kidnapping-stirs-argentina-mercedes-benz-executive-seized-on.html | NEW KIDNAPPING STIRS ARGENTINA | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/oil-concern-faces-a-delay-on-plant-bid-for-church-land-could-bar.html | OIL CONCERN FACES A DELAY ON PLANT | True | By Richard Phalon | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/white-may-get-seat-rezoned-for-a-black-wright-says-he-wont-run-for.html | Whine May Get Seat, Rezoned for a Black | True | By Frank Lynn | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/health-corps-aids-doctors-and-communities-3-new-proposals.html | Health Corps Aids Doctors and Communities | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/mrs-stuart-preston.html | MRS. STUART PRESTON | True | | 2002-07-11 | RE0000868545 | B00000936939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/judge-is-cautious-on-wounded-knee-declines-a-forecast-on-end-of.html | JUDGE IS CAUTIOUS ON WOUNDED KNEE | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/taxcut-backers-face-senate-bar-allen-of-alabama-threatens.html | TAXâ€¦Â°CUT BACKERS FACE SENATE BAR | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/simon-cites-two-conditions-on-private-gold-ownership.html | Simon Cites Two Conditions On Private Gold Ownership | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/saxbe-critical-of-nixon-on-enforcement-of-law.html | Saxbe Critical Of Nixon On Enforcement of Law | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/bozme-dismisses-aide-in-inquiry-acting-bureau-chief-accused-of.html | NAME DISMISSES AIDE IN INQUIRY | True | By Edward Ranzal | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/protestant-group-in-ulster-suggests-truce-with-ira.html | Protestant Group in Ulster Suggests Truce With I.R.A. | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/senate-backs-teachers-on-contract-bargaining-others-would-benefit.html | Senate Backs Teachers On Contract Bargaining | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/anne-m-canavan.html | ANNE M. CANAVAN | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/saigon-will-prosecute-118-denied-hong-kong-asylum.html | Saigon Will Prosecute 118 Denied Hong Kong Asylum | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/3-tie-for-medal-in-womens-golf.html | 3 Tie for Medal In Women's Golf | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/murder-of-li-shop-owner-seen-as-an-isolated-case-never-have-any.html | Murder of L.I. Shop Owner Seen as an Isolated Case | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/south-american-cup-teams-gloomy-world-cup-standings-award-for.html | South American Cup Teams Gloomy | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/spur-for-turnpike-is-blocked-by-court-turnpike-branch-blocked-by.html | Spur for Turnpike Is Blocked by Court | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/ceremony-in-damascus-marks-renewal-of-u-s-syrian-ties.html | Ceremony in Damascus Marks Renewal of U. S.â€¦Â°Syrian Ties | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/puerto-rico-planning-shipping-fleet.html | Puerto Rico Planning Shipping Fleet | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/4-lands-protest-frances-ablast-paris-maintaining-secrecy-on-test-in.html | 4 LANDS PROTEST FRANCE'S Aâ€¦Â°BLAST | True | By Clyde H. Farnsworth Special to The New York Time | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/un-said-to-find-evidence-of-mozambique-massacre.html | U.N. Said to Find Evidence of Mozambique Massacre | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/40-are-reported-dead-in-pakistan-store-fire.html | 40 Are Reported Dead In Pakistan Store Fire | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/water-supply-project-is-dedicated-on-si.html | Water Supply Project Is Dedicated on S.I. | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/warren-h-weisz.html | WARREN H. WEISZ | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/staff-interviews-kleindienst.html | Staff Interviews Kleindienst | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/peking-wall-posters-back-attack-on-certain-leaders.html | Peking Wall Posters Back Attack on â€¦Â°Certain Leadersâ€¦Â° | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/regents-scandal-a-shock-at-site-of-the-exam-theft-misdeeds-of-a-few.html | Regents Scandal a Shock At Site of the Exam Theft | True | By Gene I. Maeroff | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/traintruck-crash-kills-16.html | Trainâ€¦Â°Truck Crash Kills 16 | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News summary and Index | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/advertising-promoting-stamps-business-as-usual.html | Advertising Promoting Stamps | True | By Philip H. Dougherty | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/a-new-task-a-new-rodino-family-life-affected.html | A New Task, A New Rodino | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/one-slain-in-cyprus-clash.html | One Slain in Cyprus Clash | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/mrs-david-susong.html | MRS. DAVID SUSONG | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/trial-due-today-in-payoffs-case-anticorruption-unit-officer-worked.html | TRIAL DUE TODAY IN PAYOFFS CASE | True | By Marcia Chambers | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/atomic-explosion-set-off-by-china.html | ATOMIC EXPLOSION SET OFF BY CHINA | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/a-listing-of-books-that-have-been-published-recently-new-books.html | A Listing of Books That Have Been Published Recently | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/dr-clyde-o-fisher.html | DR. CLYDE O. FISHER | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/court-says-states-can-bar-job-benefits-in-pregnancy-double-standard.html | Court Says States Can Bar Job Benefits in Pregnancy | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/rev-edward-w-troike.html | REV. EDWARD W. TROIKE | True | | 2002-07-11 | RE0000868545 | B00000936939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/foster-in-draw-with-ahumada-keeps-title-frazier-victor-in-5th-round.html | Foster in Draw With Ahumada, Keeps Title | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/specialist-cautions-on-acupuncture-use-u-of-chicago-seeks-funds.html | SPECIALIST CAUTIONS ON ACUPUNCTURE USE | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/50-flee-propane-gas-leak.html | 50 Flee Propane Gas Leak | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/the-possible-dream.html | â€¦Â²The Possible Dreamâ€¦Â´ | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/ford-voices-hope-that-food-prices-will-level-or-drop.html | Ford Voices Hope That Food Prices Will Level or Drop | True | By Marjorie Hunter speçtai to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/wheat-futures-rise-daily-limit-increase-laid-to-delayed-harvesting.html | WHEAT FUTURES RISE DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/graincrop-outlook-held-less-hopeful.html | GRAINâ€¦Â²CROP OUTLOOK HELD LESS HOPEFUL | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/collective-crisis.html | Collective Crisis ... | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/wright-says-he-wont-run-for-congress-petitions-are-an-issue-carol.html | Wright Says He Won't Run for Congress | True | By Frank Lynn | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/mobil-discussing-bid-to-acquire-marcor-control-at-371million.html | Mobil Discussing Bid to Acquire Marcor Control at $371â€¦Â²Million | True | By William D. Smith | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/padres-win-from-cubs-in-13th-75.html | Padres Win From Cubs In 13th, 7â€¦Â²5 | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/dartmouth-gets-coach.html | Dartmouth Gets Coach | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/2-will-share-2d-lyndon-johnson-foundation-award-of-25000-notes-on.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/perry-notches-no-12-beating-white-sox-43.html | Perry Notches No. 12, Beating White Sox, 4â€¦Â³3 | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/japanese-shipbuilding-is-hit-by-inflation-competitive-power-lost.html | Japanese Shipbuilding Is Hit by Inflation | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/difficulties-said-to-remain-on-new-nato-declaration.html | Difficulties Said to Remain On New NATO Declaration | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/prices-for-city-food-declind.html | Prices For City Food Declind | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/loser-bloodied-by-lefthook-barrage-frazier-victor-in-5th-round.html | Loser Bloodied by Leftâ€¦Â²Hook Barrage | True | By James Tuite | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/muslims-say-fear-spurred-sportinggoodsstore-raid.html | Muslims Say Fear Spurred Sportingâ€¦Â²Goodsâ€¦Â²Store Raid | True | By Grace Lichtenstein | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/tax-lawyer-for-nixon-resigns-as-notary-in-inquiry-on-coast.html | Tax Lawyer for Nixon Resigns As Notary in Inquiry on Coast | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/rev-dr-mills-taylor.html | REV. DR. MILLS TAYLOR | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/local-trot-writers-to-hail-dauplaise.html | Local Trot Writers To Hail Dauplaise | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/alaska-governor-facing-eerivals-bickel-and-miller-seek-job-egan-has.html | ALASKA GOVERNOR FACING EXâ€¦Â³Â²RIYALS | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/examiner-urges-a-2-fee-on-telegrams-to-officials.html | Examiner Urges a $2 Fee On Telegrams to Officials | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/business-briefs-exxon-opposes-sales-to-other-refiners.html | Business Briefs | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/selma-gubin.html | SELMA GUBIN | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/indictment-cites-geotek-exchief-burke-named-on-17-counts-in-alleged.html | INDICTMENT CITES GEOTEK EXâ€¦Â³Â²CHIEF | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/old-ties-to-navy-ease-way-for-coast-base-wonderful-namesake.html | Old Ties to Navy Ease Way For Coast Base | True | by Douglas E. Kneeland Special to The New York Timer | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/200-at-harper-man-the-picket-lines-dissent-by-knowlton-calls-from.html | 200 at Harper Man the Picket Lines | True | By Eric Pace | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/dartmouth-gets-coach-93274280.html | Dartmouth Gets Coach | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/cattlemen-to-get-supermarket-aid-bid-to-cut-meat-prices-and-promote.html | CATTLEMEN TO GET SUPERMARKET AID | True | By William RobbinsSpecial to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/compassionate-frazier-spares-the-punishment.html | Compassionate Frazier Spares the Punishment | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/leftwing-gains-in-sardinia-shake-position-of-rumor.html | Leftâ€¦Â²Â²Wing Gains In Sardinia Shake Position of Rumor | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/treasury-bills-off-at-the-weekly-sale.html | Treasury Bills Off At the Weekly Sale | True | | 2002-07-11 | RE0000868545 | B00000936939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/twine-hoist-is-used-to-supply-powerless-tenants.html | Twine Hoist Is Used to Supply Powerâ€¦â€™Less Tenants | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/kalmbach-given-jail-term-of-618-months-by-sirica.html | Kalmbach Given Jail Term Of 6â€¦â€“18 Months by Sirica | | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/kissinger-affirms-resignation-stand.html | KISSINGER AFFIRMS RESIGNATION STAND | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/nadjari-is-accused-by-edevitt-aide.html | NADJARI IS ACCUSED BY EXâ€¦â€™LEVITT AIDE | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/luxembourg-forms-cabinet-gaston-thorn-new-premier.html | Luxembourg Forms Cabinet; Gaston Thorn New Premier | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/new-jersey-briefs-game-councils-makeup-held-illegal.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/fed-agency-voted-to-permit-increase-in-shortterm-rates.html | Fed Agency Voted To Permit Increase In Shortâ€¦â€™Term Rates | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/us-panel-delays-firecracker-ban-until-after-july-4-religious.html | U.S. Panel Delays Firecracker Ban Until After July | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/briefs-on-the-arts-soviet-book-goes-to-bobbsmerrill-ellingtonian.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/harvard-gets-us-grant.html | Harvard Gets U.S. Grant | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/pbs-renews-black-journal-and-opera-theater.html | P.B.S. Renews â€¦â€™Black Journalâ€¦â€™ and â€¦â€™Opera Theaterâ€¦â€™ | | By Les Brown | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/allstar-voting.html | Allâ€¦â€™Star Voting | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/song-writer-says-soviet-will-let-him-go-to-israel.html | Song Writer Says Soviet Will Let Him Go to Israel | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/senate-study-finds-858-us-data-banks.html | SENATE STUDY FINDS 858 U.S. DATA BANKS | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/psal-coaches-case-is-upheld-by-arbitration.html | P.S.A.L. Coaches' Case Is Upheld by Arbitration | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/senate-bill-asks-federal-action-to-protect-condominium-buyers.html | Senate Bill Asks Federal Action To Protect Condominium Buyers | | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/a-watergate-juror-is-accused-of-fraud.html | A WATERGATE JUROR IS ACCUSED OF FRAUD | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/branch-das-office-is-opened-in-harlem.html | Branch D.A.'s Office Is Opened in Harlem | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/ore-waste-hearing-put-off.html | Ore Waste Hearing Put Off | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/free-concert-series-set-for-lincoln-center.html | Free Concert Series Set for Lincoln Center | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/pro-transactions-baseball-93274279.html | Pro Transactions | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/mrs-rachleff-wins-with-61-60-rout.html | Mrs, Rachleff Wins With 6â€¦â€™1, 6â€¦â€™0 Rout | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/53-uprising-in-east-is-marked-in-bonn.html | '53 UPRISING IN EAST IS MARKED IN BONN | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/greater-new-york-fund-names-head.html | Greater New York Fund Names Head | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/earnings-fall-at-tiffany-despite-sales-increase.html | Earnings Fall at Tiffany Despite Sales Increase | | By Isadore Barmash | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/plan-for-200mile-fishing-limit-angering-us-tuna-fleet-men-expected.html | Plan for 200â€¦â€™Mile Fishing Limit Angering U.S. Tuna Fleet Men | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/pickets-block-school-project-saying-housing-is-needed-first.html | Pickets Block School Project Saying Housing Is Needed First | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/washington-post-far-off-but-melody-lingers-on.html | Washington Post Far Off But Melody Lingers On | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/cattlemen-to-get-supermarket-aid.html | CATTLEMEN TO GET SUPERMARKET AID | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/painting-by-vandyke-is-stolen-in-florida.html | Painting by Vandyke Is Stolen in Florida | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/music-success-on-rugs-philharmonic-series-ends-as-boulez-excitingly.html | Music: Success on Rugs | | By Donal Henahan | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/john-wood-publisher-dies-a-kennedy-program-aide.html | John Wood, Publisher, Dies; A Kennedy Program Aide | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-18 | 1974-06-18 | https://www.nytimes.com/1974/06/18/archives/5-price-increase-set-on-some-dc10s.html | 5% PRICE INCREASE SET ON SOME DC8â€¦â€™10's | True | | 2002-07-11 | RE0000868545 | B00000936939 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/roswell-rausch-82-dead-exofficer-of-scott-paper.html | Roswell Rausch, 82, Dead; Exâ€¦â€™Officer of Scott Paper | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/marshal-zhukov-is-reported-dead-soviet-hero-led-army-into.html | MARSHAL RIUKOV IS REPORTED DEAD | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/ncaa-tennis-at-los-angeles.html | N.C.A.A. Tennis | True | | 2002-07-11 | RE0000868546 | B00000936940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/hanoi-and-vietcong-are-assailed-by-u-s.html | HANOI AND VIETCONG ARE ASSAILED BY U.S. | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/pennsylvania-sells-167millionof-bonds.html | Pennsylvania Sells $167â€‹â€‹Millionof Bonds | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/twa-profit-up-in-may-business-depressed-abroad.html | T.W.A. Profit Up In May | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/surrogate-cases-missing-fee-data-state-cites-20000-instances-where.html | SURROGATE CASES MISSING FEE DATA | True | By Ralph Blumenthal | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/us-will-step-up-meat-purchases-more-schoollunch-buying-planned-to.html | U.S. WILL STEP UP NAT PURCHASE | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/gen-keighdey-led-raid-on-suez-56-british-commander-diesgibraltar.html | GEN. KEIGIITLEY, LED RAID ON SUEZ | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/greenspan-offered-top-advisory-post-greenspan-asked-to-head.html | Greenspan Offered Top Advisory Post | True | By Soma Golden Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/pound-weakens-on-doubt-of-economic-outlook-london-stocks-at-12year.html | Pound Weakens on Doubt of Economic Outlook | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/city-honors-blind-man-68-who-calls-the-homebound.html | City Honors Blind Man, 68, Who Calls the Homebound | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/a-manysplattered-dream-foreign-affairs.html | A Manyâ€‹â€‹Splattered Dream | True | By C. L. Sulzberger | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/nixon-completes-his-mideast-tour-terms-it-success-he-meets-jordans.html | NIXON COMPLETES HIS MIDEAST TOUR; TERMS IT SUCCESS | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/not-far-from-here-nixons-still-the-one-media-in-villains-role-high.html | Not Far From Here, Nixon's Still the One | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/sawhill-unhappy-with-mobil-plan-acquiring-control-of-marcor-would.html | SAWHILL UNHAPPY WITH MOBIL PLAN | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/jerseyans-draft-a-new-tax-plan-lawmakers-offer-a-counter-to-byrne.html | JERSEYANS DRAFT A NEW TAX PLAN | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/house-acts-to-aid-poor-on-food-stamp-losses-cash-instead-of-stamps.html | House Acts to Aid Poor on Food Stamp Losses | True | By Peter Kihss | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/the-year-2000-in-india-expertspaint-grim-picture-drastic-change.html | The Year 2000 in India: Experts Paint Grim Picture | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/silver-futures-fall-daily-limit-metal-price-drop-in-london-serves-a.html | SILVER FUTURES FALL DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/dance-the-moiseyev-the-program.html | Dance: The Moiseyev | True | By Clive Barnes | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/soviet-movement-in-geneva-reported.html | SOVIET â€‹â€‹MOVEMENTâ€‹â€‹ IN GENEVA REPORTED | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/man-guilty-in-extortion.html | Man Guilty in Extortion | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/pirates-take-no-5-as-reliever-starts.html | Pirates Take No. 5 as Reliever Starts | True | By Al Harvin | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/smith-wins-ashe-borg-are-toppled-miss-evert-victor-world-cup.html | Smith Wins; Ashe, Borg Are Toppled | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/76ers-are-negotiating-with-mcginnis-cunningham-and-barnes-mcginnis.html | 76ers Are Negotiating With McGinnis, Cunningham and Barnes | True | By Sam Goldaper | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/haitian-banned-for-using-drug.html | Haitian Banned for Using Drug | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/morgenthau-nominated-for-d-a-by-liberals.html | Morgenthau Nominated For D.A. by Liberals | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/muslim-aim-called-to-maim-and-kill-at-brooklyn-store.html | Muslim Aim Called â€‹â€‹To Maim and Killâ€‹â€‹ At Brooklyn Store | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€‹ No Title | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/plan-on-inflation-given-by-samuels-outlines-a-7point-program-to.html | PLAN ON INFLATION GIVEN BY SAMUELS | True | By Thomas P. Ronan | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/judge-puts-coach-on-year-probation.html | Judge Puts Coach On Year Probation | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/10-leaving-soviet-for-rabbi-study-moscow-approves-reques-on.html | 10 LEAVING SOVIET FOR RABBI STUDY | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/scaramouche-first-in-bermuda-trial-the-summaries.html | Scaramouche First in Bermuda Trial | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/saudis-seek-us-help-to-cut-oil-prices.html | Saudis Seek U.S. Help to Cut Oil Prices | True | By Juan de Onis | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/women-in-crimequestions-abound-answers-are-few-contradictions-are.html | Women in Crimeâ€‹â€‹â€‹Questions Abound, Answers Are Few | True | By Nadine Brozan | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/hew-proposes-rules-to-outlaw-schools-sex-bias.html | H.E.W. PROPOSES RULES TO OUTLAW SCHOOLS' SEX BIAS | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/cooperstein-wins-twice-in-met-golf-second-round.html | Cooperstein Wins Twice In Met Golf | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/troy-is-pressing-for-budget-cuts-will-ask-mayor-for-trims-to.html | TROY IS PRESSING FOR BUDGET CUTS | True | By Edward Ranzal | 2002-07-11 | RE0000868546 | B00000936940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/reporters-notebook-like-nixons-old-days.html | Reporter's Notebook: Like Nixon's Old Days | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/pickets-gain-support-in-harper-strike.html | Pickets Gain Support in Harper Strike | True | By Eric Pace | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/gibsonbacked-candidate-gets-newark-council-seat.html | Gibsonâ€‌Â‌Backed Candidate Gets Newark Council Seat | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/watergate-plea-bargains-are-defended-by-jaworski.html | Watergate Plea Bargains Are Defended by Jaworski | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/30-years-of-hiding-in-jungle-were-foolish-japanese-says.html | 30 Years of Hiding in Jungle Were Foolish, Japanese Says | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/going-out-guide.html | Going Out Guide | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/man-is-acquitted-in-housing-trial-jury-resumas-deliberations-on.html | MAN IS ACQUITTED IN HOUSING TRIAL | True | By Joseph P. Fried | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/two-outstanding-scholars-expelled-for-stealing-regents-tests.html | Two â€‌Â‌Outstanding Scholarsâ€‌Â‌ Expelled For Stealing Regents Tests Answers | True | By Leonard Ruder | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/quarterly-profit-of-dean-witter-up.html | QUARTERLY PROFIT OF DEAN WITTER UP | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/insurance-company-is-ordered-to-halt-its-operations-in-state-2.html | Insurance Company Is Ordered To Halt Its Operations in State | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/buckley-refuses-to-support-javits-bid.html | Buckley Refuses to Support Javits Bid | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/a-visible-anchor-to-past-would-be-lost-in-razing.html | A Visible Anchor to Past Would Be Lost in Razing | True | By Paul Goldberger | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/goodby-coach-new-jersey-sports-todays-entries-at-monmoutth-about-the.html | New Jersey Sports | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mail | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/budget-overhaul-is-voted-by-house-more-control-by-congress-sought-a.html | BUDGET OVERHAUL IS VOTED BY HOUSE | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/maggie-bells-rock-warms-park-crowd.html | MAGGIE BELL's ROCK WARMS PARK CROWD | True | Ian Dove | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/a-new-view-urged-on-minority-jobs-more-selectivity-favored-on.html | More Selectivity Favored on Buildingâ€‌Â‌Trade Bias | True | By Glenn Fowler | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/met-miscue-paves-way-for-61-loss-met-miscue-opens-door-to-61-loss.html | Met Miscue Paves Way for 6â€‌Â‌1 Loss | True | By Parton Keese | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/5million-in-cotton-burns.html | \$5â€‌Â‌Million in Cotton Burns | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/house-unit-questions-date-nixon-heard-of-coverup.html | House Unit Questions Date Nixon Heard of Coverâ€‌Â‌Up | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/buchanan-in-memo-reportedly-fought-attack-on-ellsberg.html | Buchanan in Memo Reportedly Fought Attack on Ellsberg | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/rockets-hit-phnom-penh-kill-4-near-us-embassy.html | Rockets Hit Phnom Penh, Kill 4 Near U.S. Embassy | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/pass-denied-new-trial.html | Pass Denied New Trial | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/tired-waldrop-pulls-out-of-meet-people-in-sports.html | People in Sports | True | Walter R. Fletcher | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/weather-reports-and-forecast.html | Weather Reports and Forecast. | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/democrats-begin-sharpening-campaign-issues-and-introduce-new-brain.html | Democrats Begin Sharpening Campaign Issues and Introduce New â€‌Â‌Brain Trustâ€‌Â‌ | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/an-explanation-cox-ouster-spurred-house-inquiry-background-cox.html | An Explanation: Cox Ouster Spurred House Inquiry | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/sports-goods-store-robbed.html | Sports Goods Store Robbed | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/israeli-jets-raid-bases-in-lebanon-reprisal-for-guerrilla-attack.html | ISRAELI JETS RAID BASES IN LEBANON | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/nixon-foes-held-sources-of-leaks-clawson-blames-clique-in-house.html | NIXON FOES HELD SOURCES OF LEAKS | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/man-found-dead-in-bronx.html | Man Found Dead in Bronx | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/sports-news-in-brief-aussie-yacht-rated-even-to-win-cup-jones-signs.html | Sports News in Brief | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/kane-talks-at-meeting-a-p-chairman-praises-safeway.html | Kane Talks at Meeting | True | By Ernest Holsendolph Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/chase-gets-approval-to-open-bank-in-iran.html | Chase Gets Approval To Open Bank in Iran | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/the-once-and-future-champion-red-smith-the-new-quarry.html | Red Smith | True | | 2002-07-11 | RE0000868546 | B00000936940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/sons-death-studied-after-4-in-family-are-slain.html | Son's Death Studied After 4 in Family Are Slain | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/ahumada-draw-stirs-dispute-a-charge-of-tampering-denied-charge-is.html | Ahumada Draw Stirs Dispute; A Charge of Tampering Denied | True | By James Tuite | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/3-uniona-ides-plead-guilty-pledge-to-bar-fire-strikes-13-union.html | 3 Union Aides Plead Guilty; Pledge to Bar Fire Strikes | True | By Tom Price | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/kuh-offers-lesser-charge-in-small-methadone-sales-kuh-offers-small.html | Kuh Offers Lesser Charge In Small Methadone Sales | True | By M. A. Farber | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/housing-starts-and-permits-fell-in-may.html | Housing Starts and Permits Fell in May | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/songs-associated-with-billie-holiday-heard-in-highlight.html | Songs Associated With Billie Holiday Heard in â€šÃ„Â²Highlightâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/stocks-on-amex-and-counter-drop-market-value-index-off-042nasdaq.html | STOCKS ON AMEX AND COUNTER DROP | True | By James J. Nagle | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/business-briefs-andersen-plans-quality-review-board-national-board.html | Business Briefs | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/cheering-fans-hail-henry-aaron-in-babe-ruths-town-gets-gold-medal.html | Cheering Fans Hail Henry Aaron in Babe Ruth's Town | True | By Michael T. Kaufman | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/lincoln-center-fete-takes-to-the-street.html | Lincoln Center Fete Takes to the Street | True | By Allen Hughes | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/news-index-79630400.html | NEWS INDEX | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/76ers-are-negotiating-with-mcginnis-cunningham-and-barnes-2-mcginnis.html | 76ers Are Negotiating With McGinnis, Cunningham and Barnes | True | By Sam Goldaper | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/portugals-withdrawal-from-africa-will-be-long-and-tortuous-visibly.html | Portugal's Withdrawal From Africa Africa Will Be Long and Tortuous | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/whats-this-good-news-washington.html | What's This? Good News? | True | By James Reston | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/us-asks-conditions-on-oil-pool-working-party-formed-france-didnt.html | U.S. Asks Conditions on Oil Pool | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/kenton-corporation-narrows-deficit-for-the-first-fiscal-quarter.html | Kenton Corporation Narrows Deficit for the First Fiscal Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/miss-debra-mandelbaum-is-bride.html | Miss Debra Mandelbaum Is Bride | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/democrats-win-white-plains-election.html | Democrats Win White Plains Election | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/servicemen-in-1972-are-due-back-pay-on-court-ruling.html | Servicemen in 1972 Are Due Back Pay on Court Ruling | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/amalgamated-bank-plans-to-quit-the-fed.html | Amalgamated Bank Plans to Quit the Fed | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/woman-at-y-falls-to-death.html | Woman at â€šÃ„Ÿâ€šÃ„Â´ Falls to Death | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/a-jury-of-six-decides-against-jacobson-on-denial-of-stall-space-by.html | A Jury of Six Decides Against Jacobson On Denial of Stall Space by N.Y.R.A. | True | By Michael Strauss | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/dolphin-forsakes-sea-for-dirty-little-creek-mistaken-for-a-shark.html | Dolphin Forsakes Sea For Dirty Little Creek | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/george-kelly-playwright-dies-won-pulitzer-for-craigs-wife-abhorred.html | George Kelly, Playwright, Dies, Won Pulitzer for â€šÃ„Ã²Craig's Wifeâ€šÃ„Â´ | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/pamela-britton-blondie-star-actress-in-musicals-is-dead-appeared.html | Pamela Britton, â€šÃ„Â²Blondieâ€šÃ„Â´ Star, Actress in Musicals, Is Dead | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/house-unit-questions-date-nixon-heard-of-coverup-panel-questions.html | House Unit Questions Date Nixon Heard of Coverâ€šÃ„Â´Up | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/councilman-wrong.html | Councilman Wrong | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/unaccountable-power.html | Unaccountable Power | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/two-germanys-are-exchanging-envoys-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/the-us-energy-crisis-and-germanys-in-1924an-analogy.html | The U.S. Energy Crisis and Germany's in 1924â€šÃ„Â¥an Analogy | True | By Thomas P. Hughes | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/egypt-views-nixons-visit-as-turning-point-in-us-relations-with-the.html | Egypt Views Nixon's Visit as Turning Point in U.S. Relations With the Arabs | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/rothko-factions-urged-to-settle-surrogate-delivers-plea-as-6week.html | ROTHKO FACTIONS URGED TO SETTLE | True | By Edith Evans Asbury | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/series-of-concerts-to-benefit-victims-of-african-famine.html | Series of Concerts To Benefit Victims Of African Famine | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/anew-iew-urged-on-minority-jobs-more-selectivity-favored-on.html | ANEW VIEW URGED ON MINORITY JOBS | True | By Glenn Fowler | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/east-meadow-votes-budget.html | East Meadow Votes Budget | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/du-pont-turns-to-bank-loans-to-help-meet-domestic-needs.html | Du Pont Turns to Bank Loans To Help Meet Domestic Needs | True | By Gerd Wilcke | 2002-07-11 | RE0000868546 | B00000936940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/mrs-chester-roberts.html | MRS. CHESTER ROBERTS | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/tv-nbc-makes-russian-connection-hammer-is-subject-of-jarvis.html | TV: NBC Makes â€šÃ„¸'Russian Connectionâ€šÃ„¸' | True | By John J. O'Connor | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/metropolitan-briefs-blind-volunteer-honored-by-city-troy-is.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/immunity-is-granted-for-hunt-and-young.html | Immunity Is Granted for Hunt and Young | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/labors-turn-at-bat-unions-seek-to-catch-up-with-prices-which-outran.html | Labor's Turn at Bat | True | By Leonard Silk | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/as-longevity-aid-special-to-the-new-york-times.html | DIET IS STRESSED AS LONGEVITY AID | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/kleindienst-says-role-was-minor-denies-pressure-and-tells-panel-he.html | KLEINDIENST SAYS ROLE WAS MINOR | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/egan-jury-is-told-of-5700-deposit-exofficer-admits-he-may-have-had.html | EGAN JURY IS TOLD OF $5,700 DEPOSIT | True | By Morris Kaplan | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/global-communicators.html | Global Communicators | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/the-way-they-were-a-return-to-the-50s-popcorn-and-pizzas.html | The Way They Were: A Return to the 50's | True | By Angela Taylor | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/saudis-seek-us-help-to-cut-oil-prices-saudis-seek-help-on-oil-price.html | Saudis Seek U.S. Help to Cut Oil Prices | True | By Juan de Onis | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/the-voting-results-of-contested-races-in-village-elections-nassau.html | The Voting Results Of Contested Races In Village Elections | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/nixon-campaign-financing-is-assailed-financing-curbs-proposed.html | Nixon Campaign Financing is Assailed | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/nixon-completes-his-mideast-tour-terms-it-success.html | NIXON COMPLETES HIS MIDEAST TOUR; TERMS IT SUCCESS | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/israeli-jets-raid-bases-in-lebanon.html | ISRAELI JETS RAID BASES IN LEBANON | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/candidate-backed-by-gibson-wins-a-newark-council-seat.html | Candidate Backed by Gibson Wins a Newark Council Seat | True | By Joseph F. Sullivan Special to The Sew York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/ftc-hits-house-unit-action-on-business-reporting-shifts.html | F.T.C. Hits House Unit Action On Business Reporting Shifts | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/new-jersey-briefs-talks-resume-in-bus-strike-cleaning-company.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/high-tides-around-new-york.html | High Tides Around New York | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/missouri-portland-opposing-cargill.html | MISSOURI PORTLAND OPPOSING CARGILL | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/h-e-w-proposes-rules-to-outlaw-schools-sex-bias-regulations-would.html | H. E. W. PROPOSES RULES TO OUTLAW SCHOOLs' SEX BIAS | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/the-rosenbergs-trial-some-considerations-about-justice.html | The Rosenbergs' Trial: Some Considerations About Justice | True | By Allen G. Schwartz | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/mondays-fights.html | Monday's Fights | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/miss-galiber-died-from-an-overdose.html | MISS GALIBER DIED FROM AN OVERDOSE | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/surrogate-cases-missing-fee-data-state-cites-20000-instances-in.html | SURROGATE CASES MISSING FEE DATA | True | By Ralph Blumenthal | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/postal-service-orders-eastern-to-keep-flight.html | Postal Service Orders Eastern to Keep Flight | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/cheering-fans-hail-hank-aaron-in-baberuth-country.html | Cheering Fans Hail Hank Aaron in BabeRuth Country | True | By Michael T. Kaufman | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/sterile-censorship.html | Sterile Censorship | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/crossword-puzzle-across-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/scientists-say-refrigerators-for-20-more-could-be-made-to-run-for.html | Scientists Say Refrigerators, for 20% More, Could Be Made to Run for 50% Less | True | By Victor K. McElheny | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/jury-is-selected-in-slaying-of-girl-teacher-charged-with-rape-and.html | JURY IS SELECTED IN SLAYING OF GIRL | True | By Richard Phalon | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/issues-in-harper-row-dispute.html | Issues in Harper & Row Dispute | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/teams-turn-to-trull.html | Teams Turn to Trull | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/treasury-weighs-saudi-investing-talks-with-nation-cited-on-possible.html | TREASURY WEIGHS SAUDI INVESTING | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/canadas-output-index-off.html | Canada's Output Index Off | True | | 2002-07-11 | RE0000868546 | B00000936940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/belmont-and-other-fun-for-children-films-plays-dance-and-music.html | Belmont and Other Fun for Children | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/yadavendra-singh-sikh-leader-exmaharaja-of-patiala-is-dead.html | Yadavendra Singh, Sikh Leader, Exâ€¦Â¸Â°Maharaja of Patiala, Is Dead | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/official-explanation-of-rules-on-sex-bias-coverage-admissions.html | Official Explanation of Rules on Sex Bias | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/texas-oil-output-at-100.html | Texas Oil Output at 100% | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/3-unionaides-plead-guilty-pledge-to-bar-fire-strikes-3-union.html | 3 Union Aides Plead Guilty; Pledge to Bar Fire Strikes | True | By Marcia Chambers | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/a-sergeant-weeps-and-pleads-guilty-to-payoff-charges.html | A Sergeant Weeps And Pleads Guilty To Payoff Charges | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/nixon-cited-clearance-by-irs-after-audit-notice-paper-says.html | Nixon Cited Clearance by I.R.S. After Audit Notice, Paper Says | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/cooperstien-wins-twice-in-met-golf-first-round-second-round.html | Cooperstein Wins Twice In Met Golf | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/corliss-c-moseley-pilot-was-air-industry-figure.html | Corliss C. Moseley, Pilot Was Air Industry Figure | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/na-to-conference-agrees-on-new-set-of-guidelines-on-new-set-of.html | NATO Conference Agrees On New Set of Guidelines | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/two-city-workers-held-in-40-bribe-victims-got-receipt.html | Two City Workers Held in $40 Bribe; Victims Got Receipt | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/bankers-trust-realigns-top-leadership-bankers-trust-in-realignment.html | Bankers Trust Realigns Top Leadership | True | By John H. Allan | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/article-1-no-title.html | Article 1 â€¦Â¸Â°â€¦Â¸Â° No Title | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/italians-seek-austerity-accord-in-bid-to-save-coalition-cabinet.html | Italians Seek Austerity Accord In Bid to Save Coalition Cabinet | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/paul-mirsky-dies-principal-was-62-head-of-mark-twain-junior-high.html | PAUL MIRSKY DIES; PRINCIPAL WAS 62 | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/couple-are-seized-in-death-of-infant.html | COUPLE ARE SEIZED IN DEATH OF INFANT | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/state-agency-backs-kawaida-project-tax-exemption-baraka-backs.html | State Agency Backs Kawaida Project Tax Exemption | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/london-stocks-fall.html | London Stocks Fall | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/looking-behind-the-discoverer-books-of-the-times-tough-and.html | Books of The Times | True | By Alden Whitman | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/unprofitable-units-to-shut-allied-to-close-several-stores.html | Unprofitable Units to Shut | True | By Isadore Barmash | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/angels-get-3-runs-in-first-and-defeat-yanks-30-angels-beat-yanks-30.html | Angels Get 3 Runs in First and Defeat Yanks, 3â€¦Â¸Â°0 | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/review-system-on-doctors-begun-utah-gets-first-contract-in-national.html | REVIEW SYSTEM ON DOCTORS BEGUN | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/foes-of-byrnes-proposal-put-forth-an-alternative-alternative-to.html | Foes of Byrne's Proposal Put Forth an Alternative | True | By Tom Price | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/a-jury-of-six-decides-against-jacobson-on-denial-of-stall-space-by-.html | A Jury of Six Decides Against Jacobson On Denial of Stall Space by N.Y.R.A. | True | By Michael Strauss | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/sister-slain-parents-shot-youth-is-accused-of-plot-father-calls.html | Sister Slain, Parents Shot, Youth Is Accused of Plot | True | By Michael Knight | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/watergate-plea-bargains-are-defended-by-jaworski-replying-to.html | Watergate Plea Bargains Are Defended by Jaworski | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/5-held-in-protest-over-slow-repairs-on-west-side-road.html | 5 Held in Protest Over Slow Repairs On West Side Road | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/lockheed-discloses-textron-aid-terms.html | LOCKHEED DISCLOSES TEXTRON AID TERMS | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/national-cancer-institute-reorganizing-10yearold-viral-research.html | National Cancer. Institute Reorganizing 10â€¦Â¸Â°Yearâ€¦Â¸Â°Old Viral Research Program | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/zaretzki-facing-a-strong-challenge-in-primary-from-leichter.html | Zaretzki Facing a Strong Challenge in Primary From Leichter | True | By Francis X. Clines | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/shell-chiefassays-gas-outlook-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/great-neck-plaza-seeks-to-enact-rent-control.html | Great Neck Plaza Seeks To Enact Rent Control | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/house-unitpasses-gold-amendment-banking-committee-action-may-lead.html | HOUSE UNIT PASSES GOLD AMENDMENT | True | By Allen G. Schwartz | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/dr-francis-colligan-65-dies-a-culturalexchange-pioneer.html | Dr. Francis Colligan, 65, Dies; A Culturalâ€¦Â¸Â°Exchange Pioneer | True | | 2002-07-11 | RE0000868546 | B00000936940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/robert-l-burden.html | ROBERT L. BURDEN | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/-unfit-potatoes-spilled-from-a-disabled-truck.html | â€šÃ„Ã²Unfitâ€šÃ„Ã´ Potatoes Spilled From a Disabled Truck | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/whitehead-institute-at-duke-will-be-major-stockholder.html | Whitehead Institute at Duke Will Be Major Stockholder | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/usi-head-tells-of-trades-billera-in-sales-when-concern-was-buying.html | U.S.I. Head Tells of Trades | True | By Michael C. Jensen | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/about-new-york-a-fool-and-his-money.html | About New York A Fool and His Money | True | By John Corry | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/small-li-community-divided-over-sale-of-a-farm-to-school.html | Small L.I. Community Divided Over Sale of a Farm to School | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/30-years-of-hiding-in-jungle-were-foolish-japanese-says-japanese.html | 30 Years of Hiding in Jungle Were Foolish, Japanese Says | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/senate-sends-nixon-a-bill-raising-school-lunch-funds.html | Senate Sends Nixon a Bill Raising Schoolâ€šÃ„Ã´Lunch Funds | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/c-arnholt-smith-is-given-stay-of-sentencing-in-fraud-case.html | C. Arnholt Smith Is Given Stay Of Sentencing in Fraud Case | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/victorian-home-for-aged-to-be-demolished-cost-of-staying-cited.html | Victorian Home for Aged to Be Demolished | True | By John L. Hess | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/arab-emirates-contribute-400million-to-aid-project.html | Arab Emirates Contribute $400â€šÃ„Ã´Million to Aid Project | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/kuh-offers-small-sellers-of-methadone-chance-to-plead-to-a-lesser.html | Kuh Offers â€šÃ„Ã´Smallâ€šÃ„Ã´ Sellers of Methadone Chance to Plead to a Lesser Charge | True | By M. A. Farber | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/foe-of-rizzo-keeps-grip-on-party-leadership-in-philadelphia-victory.html | Foe of Rizzo Keeps Grip on Party Leadership in Philadelphia | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/metropolitan-briefs-man-slain-2-women-wounded-2-officers-arrested-a.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/london-stocks-fall-79630403.html | London Stocks Fall | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/met-stages-first-full-scale-opera-outdoors-jeans-and-ice-buckets.html | Met Stages First Fullâ€šÃ„Ã´Scale Opera Outdoors | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/mideast-nuclear-deals.html | Mideast Nuclear Deals | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/letters-to-the-editor-of-class-actions-and-lawyers-windfalls-toward.html | Letters to the Editor | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/new-head-named-by-presbyterians-albany-pastor-backs-unity-with.html | NEW HEAD NAMED BY PRESBYTERIANS | True | By Eleanor Blau Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/court-voids-childaid-ban-in-cases-of-welfare-fraud-penalties-barred.html | Court Voids Childâ€šÃ„Ã´Aid Ban In Cases of Welfare Fraud | True | By Jean Cook Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/advertising-lorillard-moving-os-tyson-is-acquired-by-de-garmo.html | Advertising Lorillard Moving | True | By Philip H. Dougherty | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/4-named-by-wilson-for-board-to-police-campaign-spending.html | 4 Named by Wilson For Board to Police Campaign Spending | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/screen-politics-and-sex.html | Screen: Politics and Sex | True | By Nora Sayre | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/bridge-dropouts-from-the-league-almost-equal-newcomers.html | Bridge: Dropouts From the League Almost Equal Newcomers | True | By Alan Truscott | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/article-79630215-no-title.html | Robbery Suspect ?? In Shootout With the Police | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/security-tight-for-queen-at-ascot-in-bombs-wake-queen-in-open.html | Security Tight for Queen At Ascot in Bomb's Wake | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/meteorology-prize-given.html | Meteorology Prize Given | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/norwalk-man-dies-at-113.html | Norwalk Man Dies at 113 | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/dowjones-closes-down-297-points-at-83026-prices-in-the-stock-market.html | Dowâ€šÃ„Ã´Jones Closes Down 2.97 Points at 830.26 | True | By Alexander R. Hammer | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/scotland-outplays-brazil-in-00-cup-soccer-draw-scotland-holds.html | Scotland Outplays Brazil In 0â€šÃ„Ã´0 Cup Soccer Draw | True | By Alex Yawns Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/cambodian-regime-slips-economically-and-in-war-but-weakness-of.html | Cambodian Regime Slips Economically and in War But Weakness of Insurgents Enables It to Survive | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/court-stay-of-primetime-rule-to-force-shift-in-tv-schedules.html | Court Stay of Primeâ€šÃ„Ã´Time Rule To Force Shift in TV Schedules | True | By Les Brown | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/outofcontrol-car-in-suffolk-injures-18-pupils-one-fatally.html | Outâ€šÃ„Ã´ofâ€šÃ„Ã´Control Car in Suffolk Injures 18 Pupils, One Fatally | True | By Roy R. Silver | 2002-07-11 | RE0000868546 | B00000936940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/bell-report-offers-strategy-on-rulings.html | Bell Report Offers Strategy on Rulings | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-19 | 1974-06-19 | https://www.nytimes.com/1974/06/19/archives/senators-accept-veto-plan-on-big-loans-by-eximbank.html | Senators Accept Veto Plan On Big Loans by Eximbank | True | | 2002-07-11 | RE0000868546 | B00000936940 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/weinberger-hopeful-on-offering-alternatives-to-welfare-system.html | Weinberger Hopeful on Offering Alternatives to Welfare System | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/cover-girls-find-city-is-attractive-too-i-like-it-here-pretzels-and.html | â€˜Cover Girlsâ€™â€™ Find City Is Attractive, Too | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/u-s-i-chief-s-sale-stuidied-by-sec-billera-sold-4000-shares-as.html | CHIEFS SAE STUDIED BY S.E.C. | True | By Michael C. Jensen | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/news-index-79872993.html | NEWS INDEX | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/after-many-a-summer-at-home-abroad.html | After Many A Summer | True | By Anthony Lewis | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/saigon-pedicab-driver-dies-of-burns-from-immolation.html | Saigon Pedicab Driver Dies of Burns From Immolation | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/economic-accord-reached-in-italy-austerity-plan-gives-new-life-to.html | ECONOMIC ACCORD REACHED IN ITALY | True | By Paul Hofmann; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/many-foreign-physicians-in-us-found-unlicensed-unlicensed-foreign.html | Many Foreign Physicians In U.S. Found Unlicensed | True | By Lawrence K. Altman | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/jury-begins-egan-case-deliberations-testimony-is-attacked-deal-is.html | Jury Begins Egan Case Deliberations | True | By Moris Kaplan | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/cup-soccer-scores.html | Cup Soccer Scores | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/radio-station-aide-jailed-in-contempt.html | RADIO STATION AIDE JAILED IN CONTEMPT | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/mrs-j-harris-kloner.html | MRS. J. HARRIS KLONER | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/portugals-military-takes-over-full-control-of-radio-network.html | Portugal's Military Takes Over Full Control of Radio Network | True | By Henry Giniger; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/meehans-target-organized-crime-attorney-general-candidate-also-vows.html | MEM TARGET: ORGANIZED CRIME | True | By Thomas P. Ronan | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/22-killed-on-sumatra-bus.html | 22 Killed on Sumatra Bus | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/mrs-bower-mrs-hart-gain-met-golf-semifinals.html | Mrs. Bower, Mrs. Hart Gain Met Golf Semifinals | True | By Deane McGowen; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/arizonas-clockwork-orange-bill.html | Arizona's â€˜â€™Clockwork Orangeâ€™â€™ Bill | True | By Nick Dispoldo | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/new-zealand-unions-invoke-curb-to-protest-french-test.html | New Zealand Unions Invoke Curb to Protest French Test | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/london-stock-prices-slump.html | London Stock Prices Slump | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/emergency-care-halted-by-nurses-striking-on-coast.html | Emergency Care Halted by Nurses Striking on Coast | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/metropolitan-briefs-hartford-asked-to-aid-poor-schools-diplomas-can.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/nato-votes-plan-to-bolster-ties-and-widen-scope-issues-such-as.html | NATO VOTES PLAN TO BOLSTER TIES AND WIDEN SCOPE | True | By Drew Middleton; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/france-announces-a-new-welfare-plan.html | France Announces a New Welfare Plan | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/c-w-post-golf-today.html | C. W. Post Golf Today | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/exteacher-admits-to-fatal-assault-on-brownie-scout-7.html | Exâ€˜â€™Teacher Admits To Fatal Assault On Brownie Scout, 7 | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/europe-sells-more-steel-here-auto-demand-lower.html | Europe Sells More Steek Here | True | By Clyde H. Farnsworth; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/hostages-held-in-simulated-incident-to-train-police.html | Hostages Held in Simulated Incident to Train Police | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/letters-to-the-editor-protect-us-from-detente-on-the-pleasures-of.html | Letters to the Editor | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/funds-for-ballet-theater-held-up-pending-audit.html | Funds for Ballet Theater Held Up, Pending Audit | True | By Anna Kisselgoff | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/rates-will-float-on-citicorp-notes-citibanks-holding-company-plans.html | RATES WILL FLOAT ON CITICORP NOTES | True | By John H. Allan | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/kibbee-denies-ccny-medical-course-uses-minority-quotas.html | Kibbee Denies C.C.N.Y. Medical Course Uses Minority Quotas | True | By Aver Peterson | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/trinidad-to-become-part-texaco-owner.html | TRINIDAD TO BECOME PART TEXACO OWNER | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/funds-for-ballet-theater-held-up-pending-audit-state-funds-for.html | Funds for Ballet Theater Held Up, Pending Audit | True | By Anna Kisselgoff | 2002-07-11 | RE0000868547 | B00000938322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/miss-constance-nugent-is-married.html | Miss Constance Nugent Is Married | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/100million-more-asked-in-connecticut-for-poorer-schools.html | $100â€¦â€¦Million More Asked in Connecticut For Poorer Schools | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/the-stage-seducers-a-musical-buoyed-by-singers.html | The Stage | True | By Howard Thompson | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/best-buy-in-checking-found-in-new-survey-consumer-notes-swimming.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/william-h-byrne-engineer-led-bilbyrne-corporation.html | William H. Byrne, Engineer, Led Bilbyrne Corporation | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/goldwater-accuses-the-washington-post.html | Goldwater Accuses The Washington Post | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/victor-j-cohendies-real-estate-man-71.html | VICTOR J. COHENDIES; REAL ESTATE MAN, 71 | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/hughes-defended-on-his-absence-lawyer-tells-jury-billionaire-has.html | HUGHES DEFENDED ON HIS ABSENCE | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/explanation-2-conversations-that-werent-taped-and-a-defective.html | Explanation: 2 Conversations That Weren't Taped And a Defective Recording Concern House Panel | | By David E. Rosenbaum; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/stocks-decline-on-amex-and-oto-market-index-off-051-point-as-volume.html | STOCKS DECLINE ON AMEX AND Oâ€¦â€¦Tâ€¦â€¦C | True | By James J. Nagle | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/accord-reached-in-6week-bus-strike.html | Accord Reached in 6â€¦â€¦Week Bus Strike | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/terraced-institution-steps-offer-stage-for-tales-of-manhattan.html | Terraced Institution Steps Offer Stage for Tales of Manhattan | True | By McCandlish Phillips | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/article-1-no-title.html | Article 1 â€¦â€¦â€¦â€¦ No Title | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/petersen-and-ervin-clash-over-watergate-inquiry-justice-d.html | Petersen and Ervin Clash Over Watergate Inquiry | True | By Anthony Ripley; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/quake-jars-hawaii-island.html | Quake Jars Hawaii Island | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/henry-aarons-parade-never-stops-dave-anderson-the-15000-pictures.html | Dave Anderson Henry Aaron's Parade Never Stops | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/african-prelate-accuses-moslems-black-catholic-replying-to-libyan-a.html | AFRICAN PRELATE ACCUSES MOSLEMS | True | By Paul Hofmann; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/canada-planning-a-rail-takeover-passenger-service-would-be-run-by.html | CANADA PLANNING A RAILTAKEâ€¦â€¦OVER | True | By Robert Trumbull; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/auto-race-card-grows.html | Auto Race Card Grows | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/screenbuckminster-fuller-is-studied-in-depth.html | Screen:Buckminster Fuller Is Studied in Depth | True | By Paul Goldberger | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/mobil-defends-bid-for-marcor-views-given-amid-growing-storm-of.html | MOBIL DEFENDS BID FOR MARCOR | True | By William A. Smith | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/u-s-needy-found-poorer-hungrier-than-4-years-ago-senate-unit-also.html | U.S NEEDY FOUND | True | By William Robbins; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/walter-slagle-is-dead-at-97-oldest-exmajor-leaguer.html | Walter Slagle Is Dead at 97; Oldest Ex â€¦â€¦Major Leaguer | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/toni-robin-officer-of-kahn-associates.html | TONI ROBIN, OFFICER OF KAHN ASSOCIATES | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/citystate-plan-to-aid-child-welfare-monitor-designated-90-voluntary.html | Cityâ€¦â€¦State Plan to Aid Child Welfare | True | By Peter Kihss | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/men-and-women-in-one-prison-realistic-idea-is-given-a-try-protests.html | Men and Women In One Prison: â€¦â€¦Realisticâ€¦â€¦ Idea Is Given a Try | True | By Judy Klemesrud; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/futures-in-wheat-advance-in-price-by-the-daily-limit.html | Futures in Wheat Advance in Price By the Daily Limit | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/busbys-no-hitter-baffles-brewers-royals-win-20feat-his-2d-in-2.html | Busby's Noâ€¦â€¦Hitter Baffles Brewers | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/article-3-no-title.html | Article 3 â€¦â€¦â€¦â€¦ No Title | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/norton-sues-on-fight.html | Norton Sues on Fight | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/mrs-chisholm-balks-at-gop-accord.html | Mrs. Chisholm Balks at G.O.P. Accord | True | By Paul Delaney; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/court-will-review-order-on-irs-tape.html | COURT WILL REVIEW ORDER ON I.R.S. TAPE | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/stocks-decline-in-slow-trading-stocks-decline-in-slow-trading-other.html | Stocks Decline in Slow Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000868547 | B00000938322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/data-on-children-declared-abused-panel-is-told-police-banks-and.html | DATA ON CHILDREN DECLARED ABUSED | True | By Richard D. Lyons; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/screen-villains-abound-in-parallax.html | Screen: Villains Abound in â€ŠÂ²Parallaxâ€ŠÂ´ | True | By Vincent Canby | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/yankees-behind-medich-triumph-over-angels-21-yanks-behind-medich.html | Yankees, Behind Medich, Triumph Over Angels, 2â€ŠÂ¹ | True | By Murray Chass; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/governor-would-sign-ban-on-medicaid-for-abortion-2-catholics.html | Governor Would Sign Ban On Medicaid for Abortion | True | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/detroit-newspaper-unions-reach-accord-on-contract.html | Detroit Newspaper Unions Reach Accord on Contract, | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/kissinger-quoted-on-ordering-taps-memo-by-aide-to-judiciary-panel.html | KSINGER QUOTED ON ORDERING TAPS | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/japanese-and-soviet-whaling-protested-by-boycott-of-goods-85-of.html | Japanese and Soviet Whaling Protested by Boycott of Goods | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/statement-of-earnings-is-due-from-franklin.html | Statement of Earnings Is Due From Franklin | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/gi-freed-in-nixonthreat.html | G.I. Freed in Nixon Threat | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/rhodesian-election-is-called-by-smith-black-parley-is-set-leaders.html | Rhodesian Election Is Called by Smith; Black Parley Is Set | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/levi-strauss-profit-climbs-to-record-winnebago-figures-off.html | Levi Strauss Profit Climbs to Record | True | By Clare M. Reckert | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/mets-records-batting-pitching.html | Mets' Records | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/israel-again-raids-region-in-lebanon-believed-a-hideout.html | Israel Again Raids Region in Lebanon Believed a Hideout | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/hyman-jazz-pianism-covers-wide-range.html | HYMAN JAZZ PIANISM COVERS WIDE RANGE | True | John S. Wilson | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/jersey-symphony-gets-meine-dallas-manager.html | Jersey Symphony Gets, Meine, Dallas Manager | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/senate-inquiry-chips-a-way-at-rebozos-a-political-image-a-web-of.html | Senate Inquiry Chips Away at Rebozo's Apolitical Image | True | By John M. Crewdson; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/physician-sentenced-to-2-years-service-in-clinics-on-rikers.html | Physician Sentenced To 2 Years' Service In Clinics on Rikers | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/metropolitan-briefs-suit-assails-property-tax-for-schools-city.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/judiciarys-leaks.html | Judiciary's Leaks... | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/gerald-holland.html | GERALD HOLLAND | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/slayers-2-lawyers-kept-secret-of-2-more-killings-two-attorneys-for.html | Slayer's 2 Lawyers Kept Secret of 2 More Killings | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/arthur-clapham-jersey-executive-johnson-johnson-aide-dieshelped.html | ARTHUR CLAPHAM, JERSEY EXECUTIVE | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/networks-appeal-courts-rule-on-primetime-delay.html | Networks Appeal Court's Rule on Primeâ€ŠÂ¹Time Delay | True | By Les Brown | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/5-youths-arrested-in-lowell.html | 5 Youths Arrested in Lowell | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/lead-is-shared-in-jersey-golf-the-leading-scores.html | Lead Is Shared In Jersey Golf | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/payments-surplus-sets-record-quarters-total-put-at-21billion-73-had.html | Payments Surplus Sets Record | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/insiders-stockholdings-american-exchange.html | Insiders' Stockholdings | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/evening-papers-oppose-4-pm-big-board-close-boston-editor-comments.html | Evening Papers Oppose 4 P.M. Big Board Close | True | By Peter T. Kilborn | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/esbank-head-indicted-in-checkkiting-scheme.html | Esâ€ŠÂ²Bank Head Indicted In Checkâ€ŠÂ²Kiting Scheme | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/gil-rodin-dead-song-writer-64-helped-goodman-start-bandwon-emmy-and.html | GIL RODIN DEAD; SONG WRITER, 64 | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/nixons-remarks-about-trip-to-mideast-lasting-change-we-must-help.html | Nixon's Remarks About Trip to Mideast | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/parrying-the-oil-threat.html | Parrying the Oil Threat | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/wood-field-and-stream-policing-atlantic-salmon.html | Wood, Field and Stream: Policing Atlantic Salmon | True | By Nelson Bryant | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/senate-confirms-envoys.html | Senate Confirms Envoys | True | | 2002-07-11 | RE0000868547 | B00000938322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/new-jersey-briefs-errichetti-is-denied-dismissal-of-case-30.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/more-european-steel.html | More European Steel | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/segal-heads-the-cast-of-terminal-manthe-cast.html | Segal Heads the Cast of 'Terminal Man';The Cast | True | By Nora Sayre | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/gymcredit-disputes-cloud-graduation-for-2-girls.html | Gymâ€šÃ„Â"Credit Disputes Cloud Graduation for 2 Girls | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/unit-of-senate-jacks-cattlemen-approves-plan-for-3billion-in-credit.html | UNIT OF SENATE BACKS CATTLEMEN | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/good-men-come-to-aid-of-party-at-a-democratic-auction-here.html | Good Men Come to Aid of Party At a Democratic Auction Here | True | By Frank Lynn | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/fed-rejects-banks-bids-bids-by-2-banks-rejected-by-fed-board-shows.html | Fed Rejects Banks' Bids | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/pleasant-retirement-on-coast-is-turned-into-poverty-by-inflation.html | Pleasant Retirement on Coast Is Turned Into Poverty by Inflation | True | By Jon Nordheimer; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/air-force-integrity.html | Air Force Integrity | True | By Michael T. Rose; and Donald A. Peppers | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/dogtrack-vote-passes.html | Dogâ€šÃ„Â"Track Vote Passes | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/salestax-cut-seen-tied-to-incomelevy-support-dual-program-possible.html | Salesâ€šÃ„Â"Tax Cut Seen Tied To Income Levy Support | True | By Walter H. Waggoner; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/li-student-lacks-a-quarter-unit.html | L.I. Student Lacks a Quarter Unit | True | By Judith Cummings | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/payments-surplus.html | Payments Surplus | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/jersey-senior-gets-a-blank-diploma.html | Jersey Senior Gets a Blank Diploma | True | By Joseph F. Sullivan; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/hymn-of-praise-for-the-best-french-restaurant-in-paris.html | Hymn of Praise for the Best French Restaurant in Paris | True | By Craig Claiborne; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/doctor-says-haitian-took-drug-for-lift.html | Doctor Says Haitian Took Drug for Lift | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/marshal-zhukon-the-soviet-unions-most-popular-hero-of-world-war-ll.html | 46 C THE NEW YORK TIMES, THURSDAY, JUNE 20, 1974 | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/bond-prices-are-mixed-in-quiet-day-new-bond-issues-corporate-market.html | Bond Prices Are Mixed in Quiet Day | True | By Douglas W. Cray | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/american-power-signs-coal-pact-billiondollar-contract-with.html | AMERICAN POWER SIGNS COAL PACT | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/missile-warhead-threat-to-silos-is-called-limited-air-force-says.html | Missile Warhead Threat To Silos Is Called Limited | True | By John W. Finney; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/sculpture-designs-at-met-illuminate-citys-heritage.html | Sculpture Designs at Met Illuminate City's Heritage | True | By John Russell | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/senate-liberals-fail-on-tax-reform-aid-for-veterans.html | Senate. Liberals Fail on Tax Reform | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/american-airline-had-may-profit-advance-shown-for-month-despite-lag.html | AMERICAN AIRLINE HAD MAY PROFIT | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/simon-finds-arab-switch-to-longerterm-holdings-informal-comments.html | Simon Finds Arab Switch To Longerâ€šÃ„Â"Term Holdings | True | By Edwin L. Dale Jr.; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/jacobsen-loses-immunity-in-milk-case-reindictment-unlikely.html | Jacobsen Loses Immunity in Milk Case | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/chess-us-winds-up-preliminaries-in-a-blaze-of-glory-almost.html | Chess: U.S. Winds Up Preliminaries In a Blaze of Glory ... Almost | True | By Robert Byrne; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/slayers-2-lawyers-kept-secret-of-2-more-killings.html | Slayer's 2 Lawyers Kept Secret of 2 More Killings | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/miss-furtseva-loses-her-seat-in-new-supreme-soviet-after-all.html | Miss Furtseva Loses Her Seat In New Supreme Soviet Alter All | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/mahovlich-signed-by-toronto-toros.html | Mahovlich Signed By Toronto Toros | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/arms-and-the-congress-why-pentagon-got-its-way-much-marginal.html | Arms and the Congress: Why Pentagon Got Its Way | True | By Leslie H. Gelb; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/anker-bids-board-act-on-paddling-urges-study-on-licensing-of-2.html | ANKER BIDS BOARD ACT ON PADDLING | True | By Leonard Buder | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/irrigation-canal-is-boon-to-soviet-rise-in-living-standard-an.html | Irrigation Canal Is Boonto Soviet | True | By Hedrick Smith; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/missile-warhead-threat-to-silos-is-called-limited.html | Missile Warhead Threat To Silos Is Called Limited | True | By John W. Finney; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/nato-votes-plan-to-bolster-ties-and-widen-scope.html | NATO VOTES PLAN TO BOLSTER TIES AND WIDEN SCOPE | True | By Drew Middleton; Special to The New York Times | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/schoolyard-crash-spurs-trafficlight-demand-4-hit-in-year.html | Schoolyard Crash Spurs Traffic‚Äã‚Äìight Demand | True | By Pranay Gupte; Special to The New York Times | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/state-fines-a-principal-for-cutting-girls-hair.html | State Fines a Principal For Cutting Girl's Hair | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/new-a10-jet-is-rated-over-a7-for-support-of-combat-troops.html | New A‚Äã‚Äì10 Jet Is Rated Over A‚Äã‚Äì7 For Support of Combat Troops | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/pax-henrica.html | Pax Henrica | True | By Bernard A. Weisberger | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/allowances-for-yachts-disclosed.html | Allowances For Yachts Disclosed | True | By William N. Wallace; Special to The New York Times | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/bangor-suit-lost-in-supreme-court-railway-sought-to-recover-damages.html | BANGOR SUIT LOST IN SUPREME COURT | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/nixon-gets-bill-postponing-increase-in-postage-rates.html | Nixon Gets Bill Postponing Increase in Postage Rates | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/cost-of-living-unit-is-officially-ended.html | COST OF LIVING UNIT. IS OFFICIALLY ENDED | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/monsanto-plans-expansion.html | Monsanto Plans Expansion | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/englands-miss-wade-to-sign-with-scts-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/revenues-and-net-income-of-at-rise-to-highs-revenues-and-net-of-at.html | Revenues and Net Income of A.T.&T. Rise to Highs | True | By Gene Smith | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/engman-foresees-restored-budget.html | ENGMAN FORESEES RESTORED BUDGET | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/holding-company-seeking-restructure-of-bank-loan.html | Holding Company Seeking Restructure of Bank Loan | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/first-wisconsin-mortgage-sued-by-sec-on-not-filing.html | First Wisconsin Mortgage Sued by S.E.C. on Not Filing | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/flirth-gets-no-3-post-in-richest-realization-realization-trot.html | Flirth Gets No. 3 Post In Richest Realization | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/senator-opposes-soviet-gas-deals-church-of-idaho-in-holding.html | SENATOR OPPOSES SOVIET GAS DEALS | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/ban-is-extended-on-waste-in-gulf-judge-bars-discharges-by-du-pont.html | BAN IS EXTENDED ON WASTE IN GULF | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/former-teacher-admits-to-killing-of-brownie-7-prosecutors-view-body.html | Former Teacher Admits To Killing of Brownie, 7 | True | By Joseph B. Treaster | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/robinson-at-37-sparking-oriole-drive-with-hitting-american-league.html | Robinson, at 37 Sparking Oriole Drive With Hitting | True | By Al Harvin | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/mr-prospector-triumphs-by-5-lengths-of-victory-and-death.html | Mr. Prospector Triumphs by 5 Lengths | True | By Joe Nichols | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/nbafails-to-choose-new-chief.html | N.B.A. Fails To Choose New Chief | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/many-foreign-physicians-in-us-found-unlicensed.html | Many Foreign Physicians In U.S. Found Unlicensed | True | By Lawrence K. Altman | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/village-voice-writers-seeking-reassurance-on-independence-meeting.html | Village Voice Writers Seeking Reassurance on Independence | True | By Allan M. Siegal | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/us-challenging-2-pension-plans-charges-railroads-violated-age.html | U.S. CHALLENGING 2 PENSION PLANS | True | By Eileen Shanahan; Special to The New York Times | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/u-sbacked-utility-loans-urged-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/mindless-destruction.html | Mindless Destruction | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/advertising-bicentennial-help-big-money-say-hello-to-steve-peanut.html | Advertising Bicentennial Help | True | By Philip H. Dougherty | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/payments-surplus-79872989.html | Payments Surplus | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/nixon-home-sees-mideast-changed.html | NIXON, HOME, SEES MIDEAST CHANGED | True | By Philip Shabecoff; Special to The New York Times | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/new-un-aid-fund-is-opposed-by-us-but-readiness-to-assist-in.html | NEW U.N. AID FUND IS OPPOSED BY U.S. | True | By Kathleen Teltsch; Special to The New York Times | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/protesters-in-little-italy-agree-to-permit-excavation.html | Protesters in Little Italy Agree to Permit Excavation | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/justices-uphold-levy-conviction-military-code-supported-in.html | JUSTICES UPHOLD LEVY CONVICTION | True | By Warren Weaver Jr.; Special to The New York Times | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/pro-transactions-hockey.html | Pro Transactions | True | | 2002-07-11 | RE000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/diplomas-can-cite-regents-abilities-anker-gives-schools-right-to.html | DIPLOMAS CAN CITE REGENTS ABILITIES | True | By George Goodman Jr. | 2002-07-11 | RE000868547 | B00000938322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/buchanan-says-vote-of-gop-bloc-on-house-panel-will-be-critical.html | Buchanan Says Vote of G.O.P. Bloc on House Panel Will Be â€šÃ„Â²Criticalâ€šÃ„Â´ on Impeachment | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/business-briefs-funds-sales-in-may-topped-payouts-dollar-drifts-as.html | Business Briefs | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/30-indicted-as-members-of-interstate-cocaine-ring-links-to-bronx.html | 30 Indicted as Members Of Interstate Cocaine Ring | True | By M. A. Farber | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/us-needy-found-poorer-hungrier-than-4-years-ago-prospect-for.html | U.S. NEEDY FOUND POORER, HUNGRIER THAN 4 YEARS AGO | True | By William Robbins; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/hoodlum-soldier-in-japanese-series-the-cast.html | â€šÃ„Â²Hoodlum Soldierâ€šÃ„Â´ in Japanese Series | True | A. H. Weiler | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/italy-manages-11-tie-on-argentine-lapse-fluke-goal-helps-italy.html | Italy Manages 1â€šÃ„Â¹1 Tie On Argentine Lapse | True | By Alex Yannis; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/events-today-theater-film-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/rikers-inmate-held-in-double-slaying.html | BIKERS INMATE HELD IN DOUBLE SLAYING | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/laborites-lose-commons-vote-as-tories-take-tougher-stadn.html | Laborites Lose Commons Vote As Tories Take Tougher Stand | True | By Richard Eder; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/sports-news-in-brief-foster-gets-offer-for-rematch-soccer-league.html | Sports News in Brief | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferretti | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/jewel-companies-dividend.html | Jewel Companies Dividend | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/irwin-heads-golf-field-of-96-in-akron-today.html | Irwin Heads Golf Field of 96 in Akron Today | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/west-side-groups-hold-a-rally-to-protest-interstate-road-plan.html | West Side Groups Hold a Rally To Protest Interstate Road Plan | True | By Edward C. Burks | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/ncaa-tennis-at-los-angeles.html | N.C.A.A. Tennis | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/bhutto-discloses-he-was-target-of-assassination-plot-notes-on.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/yankee-records-batting-pitching.html | Yankee Records | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/israeli-premier-wins-vote-over-u-s-egyptian-accord.html | Israeli Premier Wins Vote Over U. Sâ€šÃ„Â¹Egyptian Accord | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/64-63-triumph-by-miss-gerulaitis.html | 6â€šÃ„Â²4, 6â€šÃ„Â²3 Triumph By Miss Gerulaitis | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/bridge-commuter-games-thrive-club-loser-discarded.html | Bridge: â€šÃ„Â²Marginalâ€šÃ„Â´ Players' Decline Is Attributed to Television | True | By Alan Truscott | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/personal-finance-cashmanaging-fund-personal-finance-on.html | Personal Finance: Cashâ€šÃ„Â¹Managing Fund | True | By Robert J. Cole | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/8-injured-in-boston-fire.html | 8 Injured in Boston Fire | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/everybody-in-pool-new-jersey-sports-no-pressure-on-pupils-todays.html | New Jersey Sports | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/transit-funds-bill-approved-by-house.html | TRANSIT FUNDS BILL APPROVED BY HOUSE | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/welshman-looks-back-on-37-years-of-success.html | Welshman Looks Back On 37 Years of Success | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/text-of-nato-declaration-on-atlantic-relations.html | Text of NATO Declaration on Atlantic Relations | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/boy-2-12-falls-to-death.html | Boy, 2Â¬Ã¢â‚¬Å¡, Falls to Death | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/2-boroughs-buses-get-new-numbers-route-jumble-ends-july-1-in.html | 2 BOROUGHS' BUSES GET NEW NUMBERS | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/saigon-reported-to-sink-north-vietnamese-boat.html | Saigon Reported to Sink North Vietnamese Boat | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/rights-panel-charges-programs-to-help-women-actually-hurt-them.html | Rights Panel Charges Programs to Help Women Actually Hurt Them | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/cities-service-challenges-rules-on-sale-of-crude-oil.html | Cities Service Challenges Rules on Sale of Crude Oil | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index THURSDAY, JUNE 20, 1974 | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/the-west-sides-future.html | The West Side's Future | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/tuesday-nights-at-met-ended-for-the-summer.html | Tuesday Nights at Met Ended for the Summer | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/trial-of-muslims-goes-to-the-jury-trial-of-muslims-goes-to-the-jury.html | TRIAL OF MUSLIMS GOES TO THE JURY | True | By Grace Lichtenstein | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/paper-producers-raise-pulp-prices.html | PAPER PRODUCERS RAISE PULP PRICES | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/tender-offer-set-by-ab-electrolux-common-shares-of-national-union.html | TENDER OFFER SET BY A.B. ELECTROLUX | True | By Herbert Koshetz | 2002-07-11 | RE0000868547 | B00000938322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/sperry-rand-corp-adds-new-computer.html | SPERRY RAND CORP. ADDS NEW COMPUTER | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/rodino-asks-if-coverup-of-watergate-continues-rodino-wonders-if-the.html | Rodino Asks if Coverâ€šÃ„Ã´Up Of Watergate Continues | True | By James M. Naughton; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/equal-rights-plan-rejected-by-louisiana-house-panel.html | Equal Rights Plan Rejected By Louisiana House Panel | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/rodino-asks-if-coverup-of-watergate-continues.html | Rodino Asks if Coverâ€šÃ„Ã´Up Of Watergate Continues | True | By James M. Naughton; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/klassen-is-accused-of-collecting-fees.html | KLASSEN IS ACCUSED OF COLLECTING FEES, | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/beame-rebuffs-troy-on-budget-refuses-to-reduce-increase-in-realty.html | BEAME REBUFFS TROY ON BUDGET | True | By Edward Ranzal | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/harris-whittemore-jr-80-founded-colonial-airlines.html | Harris Whittemore Jr., 80, Founded Colonial Airlines | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/ira-warns-of-a-long-bomb-campaign-under-constant-attack.html | I.R.A. Warns of a Long Bomb Campaign | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/nixon-home-sees-mideast-changed-tells-welcoming-crowd-of-new-hope.html | NIXON, HOME, SEES MIDEAST CHANGED | True | By Philip Shabecoff; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/newcombe-and-nastase-are-upset-newcombe-and-nastase-upset-in-tennis.html | Newcombe And Nastase Are Upset | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/beame-will-fly-west-for-mayors-conference.html | Beame Will Fly West For Mayors' Conference | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/pro-transactions-baseball-basketball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/plea-filed-in-kidnapping.html | Plea Filed in Kidnapping | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/austin-h-gunsel.html | AUSTIN H. GUNSEL | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/surgery-for-mccarthy.html | Surgery for McCarthy | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/justices-uphold-levy-conviction.html | JUSTICES UPHOLD LEVY CONVICTION | True | By Warren Weaver Jr.; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/school-boardand-budget-votes-held-in-3-suburban-counties-suffolk.html | School Board and Budget Votes Held in 3 Suburban Counties | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/buchanans-outrage.html | ...Buchanan's Outrage | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/coop-city-protest-rebuffed-by-board.html | COâ€šÃ„Ã´OP CITY PROTEST REBUFFED BY BOARD | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/gut-truths-from-billie-jean-books-of-the-times-needtown-syndrome-a.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/unity-move-made-by-presbyterians-tentative-step-is-taken-as.html | UNITY MOVE MADE BY PRESBYTERIANS | True | By Eleanor Blau; Special to The New York Times | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/music-and-arts-class-of-1949-or-25-per-cent-of-it-reunites.html | Music and Art's Class of 1949, Or 25 Per Cent of It Reunites | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/arthur-b-lipkin-67-conductor-is-dead.html | ARTHUR B. LIPKIN, 67, CONDUCTOR, IS DEAD | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-20 | 1974-06-20 | https://www.nytimes.com/1974/06/20/archives/berlin-philharmonic-plans-3-carnegie-hall-concerts.html | Berlin Philharmonic Plans 3 Carnegie Hall Concerts | True | | 2002-07-11 | RE0000868547 | B00000938322 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/ilo-criticizes-israel.html | I.L.O. Criticizes Israel | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/from-men-to-people.html | From â€šÃ„Ã²Menâ€šÃ„Ã´ to â€šÃ„Ã²Peopleâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/a-president-for-chile.html | A President for Chile | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/pro-transactions-baseball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/bus-subsidy-and-a-depot-voted-by-estimate-board-lines-to-get-aid.html | Bus Subsidy and a Depot Voted by Estimate Board | True | By Glenn Fowler | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/alvah-parent.html | ALVAH PARENT | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/corporate-bond-prices-decline-taxexempts-and-us-bills-up-prime.html | Corporate Bond Prices Decline; Taxâ€šÃ„Ã´Exempts and U.S. Bills Up | True | By Douglas W. Cray | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/rentstabilization-law-passes-council-42-to-0.html | Rentâ€šÃ„Ã´Stabilization Law Passes Council, 42 to 0 | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/civil-defense-biscuits-feed-drought-victims.html | Civil Defense Biscuits Feed Drought Victims | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/article-5-no-title-beame-speeds-west-side-road-work-5-plans-for.html | Mayor Acts to Speed Emergency Repairs On West Side Road | True | By Edward C. Burks | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/market-place.html | Market Place: Benefits Found In Bond Funds | True | By Robert Metz | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/63million-lost-by-franklin-bank-in-5-months-of-74-deficit-is.html | $63â€šÃ„Ã²MILLION LOST BY FRANKLIN BANK IN 5 MONTHS OF '74 | True | By John H. Allan | 2002-07-11 | RE0000868540 | B00000936931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/2d-fleet-commander-named.html | 2d Fleet Commander Named | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/egyptians-due-in-us-today-to-make-nuclear-fuel-deal.html | Egyptians Due in U.S. Today To Make Nuclear Fuel Deal | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/an-expolice-chief-loses-appeal-in-gun-law-case.html | An ExâŚâĂ˘Police Chief Loses Appeal in GunâŚâĂ˘Law Case | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/a-clinic-on-taste-an-issue-at-nih-move-to-close-program-on.html | A CLINIC ON TASTE AN ISSUE AT N.I.H. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/nonsexist-schools-and-physed-tyranny.html | NonâŚâĂ˘Sexist Schools ... | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/cleanup-set-on-oil-spill.html | Cleanup Set on Oil Spill | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/samuels-announces-new-labor-support.html | SAMUELS ANNOUNCES NEW LABOR SUPPORT | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/cunningham-dance-has-winning-images.html | CUNNINGHAM DANCE HAS WINNING IMAGES | True | Don McDonagh | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/prices-on-amex-continue-to-drop-index-slides-122-to-8150oto-also.html | PRICES ON AMEX CONTINUE TO DROP | True | By James J. Nagle | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/fishing-and-boating-outlook-for-the-area-boating-outlook.html | Fishing and Boating Outlook for the Area | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/lilco-gets-rate-rise.html | LILCO Gets Rate Rise | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/trust-report-delayed.html | Trust Report Delayed | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/housing-measure-is-voted-by-house-bill-would-allow-localities-to.html | HOUSING MEASURE IS VOTED BY HOUSE | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/fuentes-is-cited-on-antisemitism-state-sets-open-hearings-on.html | FUENTES IS CITED ON ANTIâŚâĂ˘SEMITISM | True | By Iver Peterson | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/new-food-agency-sought-by-panel-shift-of-federal-programs.html | NEW FOOD AGENCY SOUGHT BY PANEL | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/smoking-banned-in-supermarkets-board-of-health-also-makes-elevators.html | SMOKING BANNED IN SUPERMARKETS | True | By Max H. Seigel | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/new-hampshire-candidacy.html | New Hampshire Candidacy | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/parents-liable-for-graffiti.html | Parents Liable for Graffiti | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/article-2-no-title-world-food-outlook-is-poor-despite-us-india.html | '74 World Food Prospect Shaky Despite a U. S. Hopes | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/short-interest-continues-to-dip-big-board-position-falls-49.html | Short Interest Continues to Dip; Big Board Position Falls 4.9% | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/galley-goes-back-in-army-stockade-hearing-on-challenge-of-his.html | CALLEY GOES BACK IN ARMY STOCKADE | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/2d-alternative-proposed-to-governors-tax-plan-3-democrats-from.html | 2d Alternative Proposed To Governor's Tax Plan 3 Democrats From Ocean County Urge a Statewide Property Tax Leaning Most Heavily on Businesses | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/news-index-79630711.html | NEWS INDEX | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/british-labor-party-defeated-on-nationalization.html | British Labor Party Defeated on Nationalization | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/preemptive-plan.html | PreâŚâĂ˘emptive Plan | True | By Terence Smith special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/eoatlantic-aide-freed-on-extortion-charges.html | ExâŚâĂ˘Atlantic Aide Freed On Extortion Charges | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/bid-is-reported-for-6-klein-units-korvette-said-to-be-holding.html | BID IS REPORTED FOR 6 KLEIN UNITS | True | By Isadore Barmash | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/sports-news-briefs-sets-sign-miss-wade-to-rich-contract-football.html | Sports News Briefs | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/abstract-art-outrages-italians-who-wanted-columbus-statue-10000.html | Abstract Art Outrages Italians Who Wanted Columbus Statue | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/economic-advisers-for-congress-warning-signals-have-become-danger.html | Economic Advisers for Congress | True | By Gaylord Nelson and Philip A. Hart | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/stocks-off-for-5th-day-dow-average-drops-532-loan-demand-increases.html | Stocks Off for 5th Day; Dow Average Drops 5.32 | True | By Alexander R. Hammer | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/paper-in-trenton-changing-hands-washington-post-is-buying-times-and.html | PAPER IN TRENTON CHANGING HANDS | True | By Damon Stetson | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/brokerage-firms-agree-on-merger-shields-and-model-confirm-wall-st.html | BROKERAGE FIRMS AGREE ON MERGER | True | | 2002-07-11 | RE0000868540 | B00000936931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/charges-made-that-bell-system-has-used-economic-retaliation.html | Charges Made That Bell System Has Used Economic Retaliation | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/boa-constrictors-keep-rats-away-from-food.html | Boa Constrictors Keep Rats Away From Food | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/lewis-lauretz.html | LEWIS LAURETZ | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/about-new-york-the-changing-face-of-coney-island.html | About New York | True | By John Corry | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/front-page-1-no-title.html | Palestinians Raided Again Under New Israeli Policy | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/going-out-guide-sail-site-summer-sail-storied-stroll.html | GOING OUT Guide | True | Fred Ferretti | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/tv-evolution-dramatized-inflation-examined.html | TV: Evolution Dramatized, Inflation Examined | True | By John J. O'Connor | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/village-voice-staff-fails-to-win-guarantee-of-editorial-control.html | Village Voice Staff Fails to Win Guarantee of Editorial Control | True | By Allan M. Siegal | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/postal-workers-end-strike-in-portugal-international-backing.html | Postal Workers End Strike in Portugal | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/longest-teacher-strike-divides-newhampshirearea-vote-of-confidence.html | Longest Teacher Strike Divides New Hampshire Area | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/explanation-intricacies-of-the-nixon-tax-returns-being-examined-in.html | Explanation: Intricacies of the Nixon Tax Returns Being Examined in Impeachment Inquiry by House | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/atlantic-declaration.html | Atlantic Declaration | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/state-agrees-to-audit-of-ballet-theater-no-objection-voiced-object.html | State Agrees to Audit of Ballet Theater | True | By Anna Kisselgoff | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/ervin-criticizes-nixon-choice-of-silbert.html | Ervin Criticizes Nixon Choice of Silbert | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/col-robert-p-stout.html | COL. ROBERT P. STOUT | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/usm-shows-39-rise-in-earnings.html | USM Shows 3.9% Rise in Earnings | True | By Clare M. Reckert | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/article-7-no-title-more-brokers-lift-commission-rates.html | MORE BROKERS LIFT COMMISSION RATES | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/police-lieutenant-slain-going-to-work-shot-on-way-to-subway-a.html | Police Lieutenant Slain Going to Work | True | By Joseph B. Treaster | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/moslem-rebels-remain-major-problem-for-marcos-a-conference-issue.html | Moslem Rebels Remain Major Problem for Marcos | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/national-geographic-is-finally-picketed.html | National geographic Is Finally Picketed | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/mood-isnt-candlelight-in-betty-daviss-songs-the-pop-life.html | The Pop Life | True | By Les Ledbetter | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/state-chief-ruling-on-diploma-for-girl.html | STATE CHIEF RULING ON DIPLOMA FOR GIRL | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/on-mr-jaworskis-performance.html | On Mr. Jaworski's Performance | True | By Richard A. Sprague | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/lilco-gets-rate-rise-79630708.html | LILCO Gets Rate Rise | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/misses-mills-and-haynie-share-golf-lead-at-69.html | Misses Mills and Haynie Share Golf Lead at 69 | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/7-women-and-5-men-fill-july-for-retrial-of-brasco.html | 7 Women and 5 Men Fill Jury for Retrial of Brasco | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/sucrest-follows-rise-in-sugar-price.html | SUCREST FOLLOWS RISE IN SUGAR PRICE | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/ford-raises-prices-to-meet-higher-costs.html | Ford Raises Prices To Meet Higher Costs | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/cubs-halt-pirates-30-on-12hitter-brewers-down-orioles.html | Cubs Halt Pirates, 3â€šÃ„Ã´0, On 12â€šÃ„Ã´Hitter | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/portrait-of-yachtsman-in-bermuda-race-today.html | Portrait of Yachtsman In Bermuda Race Today | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/paul-matthews-sr.html | PAUL MATTHEWS SR. | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/marc-pincherle-is-dead-at-86-author-of-catalogue-on-vivaldi-vivaldi.html | Marc Pincherle Is Dead at 86; Author of Vivaldi | True | By Murray Illson | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/ft-lee-bribe-jury-to-get-recordsof-19-companies.html | Ft. Lee Bribe Jury to Get Records of 19 Companies | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/6-youths-held-in-murder-of-illustrator-in-park-here-13-years-old.html | 6 Youths Held in Murder Of Illustrator in Park Here | True | By Lee Dembart | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/lawoffice-bugs-laid-to-mobsters-bugs-planted-in-3-law-offices-are.html | Lawâ€šÃ„Â´Office â€šÃ„Â´Bugsâ€šÃ„Â´ Laid to Mobsters | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/the-brownstone.html | The Brownstone | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/coast-bank-payment-approved-by-fdc.html | COAST BANK PAYMENT APPROVED BY F.I.D.C. | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/paraplegic-motorist-beaten-and-robbed-by-hitchhiker.html | Paraplegic Motorist Beaten And Robbed by Hitchhiker | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/leakedmemos-author-william-patrick-dixon.html | Leakedâ€šÃ„Â°Memos Author | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/basketball-merger-crumbles-at-nba-meeting-basketball-merger-out-new.html | Basketball Merger Crumbles at N.B.A. Meeting | True | By Leonard Koppett | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/soviet-reported-to-pledge-easing-of-exit-by-jews.html | SOVIET REPORTED TO PLEDGE EASING OF EXIT BY JEWS | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/moscow-fears-nixon-visit-gets-inadequate-planning-preparations-said.html | Moscow Fears Nixon Visit Gets Inadequate Planning | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/personal-income-advanced-in-may-increase-of-106billion-was-the.html | PERSONAL INCOME ADVANCED IN MAY | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/beame-marks-opening-of-summer-fun-events.html | Beame Marks Opening Of Summer Fun Events | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/multinationals-role-sparks-a-dispute-duty-cited.html | Multinationals' Role Sparks a Dispute | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/4star-potential-but-a-2star-performance.html | 4â€šÃ„Â´Star Potential, but a 2â€šÃ„Â´ Star Performance | True | By John Canaday | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/article-6-no-title-beame-is-victor-in-budget-fight.html | BEAME IS VICTOR IN BUDGET FIGHT | True | By Edward Ranzal | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/delaware-river-agency-to-bill-some-consumers-of-its-water.html | Delaware River Agency to Bill Some Consumers of Its Water | True | By Allen G. Schwartz | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/police-praised-on-shootout.html | Police Praised on Shootout | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/principles-art-and-money-form-a-background-to-rothko-trial-an.html | Principles, Art and Money Form A Background to â€šÃ„Â´Rothko Trialâ€šÃ„Â´ | True | By Joan Russell | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/bridge-problem-is-presented.html | Bridge: Expert Play of a Declarer Can Cause Swing in Game | True | By Alan Truscott | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/metropolitan-briefs-estudent-says-she-was-paddled-13-indicted-here.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/sanok-on-148-leads-in-jersey-the-leading-scores.html | Sanok, on 148, Leads in Jersey | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/advertising-reprieve-on-rates-army-clears-up-ayer-association.html | Advertising Reprieve on Rates | True | By Philip H. Dougherty | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/a-police-lieutenant-slain-going-to-work-police-lieutenant-slain.html | A Police Lieutenant Slain Going to Work | True | By Joseph B TREASTER | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/butz-warns-of-retaliation-on-meattrade-practices-dire-straits-cited.html | Butz Warns of Retaliation On Meatâ€šÃ„Â°Trade Practices | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/complaint-filed-by-con-edison-against-suppliers-oil-charges-con.html | Complaint Filed by Con Edison Against Suppliers' Oil Charges | True | By Allen G. Schwartz | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/ethics-panel-of-bar-warns-of-discipline.html | ETHICS PANEL OF BAR WARNS OF DISCIPLINE | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/in-defense-of-leaks-washington.html | In Defense of Leaks | True | By James Reston | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/soviet-reported-to-pledge-easing-of-exit-by-jews-senators-are-said.html | SOVIET REPORTED TO PLEDGE EASING OF EXIT BY JEWS | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/13-indicted-here-on-cigarette-tax-gold-says-smuggling-cost-city-and.html | 13 INDICTED HERE ON CIGARETTE TAX | True | By Laurie Johnston | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/army-recruiter-pay-raised.html | Army Recruiter Pay Raised | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/nixon-and-house-versions-of-the-tapes-differ-widely-discrepancies.html | Nixon and House Versions Of The Tapes Differ Widely | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/maryland-is-chosen-by-malone-people-in-sports.html | People in Sports | True | Al Harvin | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/2-cliffside-park-residents-are-killed-in-plane-crash.html | 2 Cliffside Park Residents Are Killed in Plane Crash | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/a-jug-of-wine-a-loaf-of-bread-and-a-brown-bag-theyre-from-all-walks.html | A Jug of Wine, A Loaf of Bread â€šÃ„Â°And a Brown Bag | True | By Jill Gerston | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/wallaces-assailant-in-prison-remains-a-silent-private-man-at-a-dead.html | Wallace's Assailant, in Prison, Remains a Silent, Private Man | True | By Ages Salpukas Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/lilco-gets-rise-in-electric-rate-interim-increase-will-add-134-to.html | LILCO GETS RISE IN ELECTRIC RATE | True | By Robert Hanley | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868540 | B00000936931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/pricefixing-is-laid-to-lettuce-group.html | PRICEâ€‹Ã„Â³FIXING IS LAID TO LETTUCE GROUP | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/frances-discount-rate-lifted-2-points-to-highest-in-western-world.html | France's Discount Rate Lifted 2 Points To Highest in Western World at 13% | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/passing-firemen-help-in-arrest-of-gunman.html | Passing Firemen Help In Arrest of Gunman | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/a-domestic-peace-is-urged-by-ford-he-asks-bold-diplomacy.html | A DOMESTIC PEACE IS URGED BY FORD | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/nixon-briefs-leaders-of-congress-on-mideast-trip-nixons-at-camp.html | Nixon Briefs Leaders of Congress on Mideast Trip | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/metropolitan-briefs-wilson-dedicates-odyssey-center-rare-books.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/new-jersey-briefs-kean-concedes-to-mrs-fenwick-6-arrested-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/sanok-on-148-leads-in-jersey.html | Sanok, on 148, Leads in Jersey | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/staub-drives-in-2-runs-koosman-stops-phils-21-koosman-and-staub.html | Staub Drives in 2 Runs, Koosman Stops Phils, 2â€‹Ã„Â³1 | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/expert-finds-apathy-in-fertilizer-crisis-7billion-needed-a-fight.html | Expert Finds Apathy in Fertilizer Crisis | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/adults-in-trouble-seek-youthsaid-adults-start-calling-why-grownups.html | Adults in Trouble Seek Youths' Aid | True | By Georgia Dullea Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/bonns-lower-house-backs-czech-pact.html | Bonn's Lower House Backs Czech Pact | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/wheat-futures-score-advances-farmers-withholding-grainsoybeans.html | WHEAT FUTURES SCORE ADVANCES | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/lawofsea-parley-opens-in-venezuela-with-5000-officials-from-148.html | Lawâ€‹Ã„Â³ofâ€‹Ã„Â³Sea Parley Opens in Venezuela With 5,000 Officials From 148 Lands | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/garden-considers-dropping-boxing-bouts-new-chief-cites-wilsons-veto.html | Garden Considers Dropping Boxing Bouts | True | By Gerald Eskenazi | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/national-consumer-protection-organization-is-formed-by-state-county.html | National Consumer Protection Organization Is Formed by State, County and City Agency Officials | True | By Gerald Gold Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/article-3-no-title-housing-measure-is-voted-by-house-priorities.html | HOUSING MEASURE IS VOTED BY HOUSE | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/lebanese-camps-hit-strongholds-of-guerrillas-lebanon-weighs-move.html | Lebanese Camps Hit | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/figures-dont-lie-very-often-why-unanswered-fact-of-life.html | Figures Don't Lie, Very Often | True | Red Smith | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/article-1-no-title-nixon-and-house-versions-of-the-tape-recordings.html | Nixon and House Versions Of the T apes Differ Widely | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/wagner-ban-is-ended-by-israel-philharmonic.html | Wagner Ban Is Ended By Israel Philharmonic | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/s-george-little-71-publisher-writer.html | S. GEORGE LITTLE, 71, PUBLISHER, WRITER | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/chemico-to-build-4-soviet-plants-200million-deal-awarded-us-company.html | CHEMICO TO BUILD 4 SOVIET PLANTS | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/dr-alf-red-mirsky-pioneer-in-molecular-biology-dies-material-called.html | Dr. Alfred Mirsky, Pioneer In Molecular Biology, Dies | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/music-goldman-band.html | Music: Goldman Band | True | By Raymond Ericson | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/experts-agree-on-overpopulation-peril-but-disagree-sharply-on.html | Experts Agree on Overpopulation Peril, but Disagree Sharply on Remedies | True | By Jane E. Brody | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/report-delayed-by-chase-trust-auditors-uncertain-of-some.html | REPORT DELAYED BY CHASE TRUST | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/complaint-filed-by-con-edison-against-suppliers-oil-charges.html | Complaint Filed by Con Edison Against Suppliers' Oil Charges | True | By Gene Smith | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/mayor-acts-to-speed-emergency-repairs-on-west-side-road-beame-speed.html | Mayor Acts to Speed Emergency Repairs On West Side Road | True | By Edward C. Burks | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/former-jhs-22-student-testifies-to-being-paddled.html | Former J.H.S. 22 Student Testifies to Being Paddled | True | By Leonard Buder | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/althea-revisited-new-jersey-sports-proud-of-blackness-before-the.html | New Jersey Sports | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/kissinger-and-petersen-in-the-nation.html | Kissinger and Petersen | True | By Tom Wicker | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/auto-output-down-by-204-in-a-week.html | AUTO OUTPUT DOWN BY 20.4% IN A WEEK | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/wives-of-police-protest-women-in-patrol-cars-action-endorsed.html | Wives of Police Protest Women in Patrol Cars | True | | 2002-07-11 | RE0000868540 | B00000936931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/hauge-backs-tight-credit-rein-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/bishop-peabody-led-synod-here-episcopalian-86-dead-aided-harvard.html | BISHOP PEABODY, LED SYNOD HERE | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/donald-r-james.html | DONALD R. JAMES | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/groucho-back-in-town-for-animal-crackers-on-saltfree-diet-taster.html | Groucho Backin Townfor â€šÃ„Â¹Animal Crackersâ€šÃ„Â´ | True | By Mel Gussow | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/2-plead-guilty-to-stockswindle-roles-involving-use-of-franklin.html | 2 Plead Guilty to Stockâ€šÃ„Â¹Swindle Roles Involving Use of Franklin Bank's Funds | True | By Marcia Chambers | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/mrs-hart-mrs-bower-in-golf-final-cup-soccer-scores.html | Mrs. Hart, Mrs. Bower In Golf Final | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX; | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/tingleys-72-wins-met-seniors-golf.html | Tingley's 72 Wins Met. Seniors Golf | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/a-complete-law-of-the-sea-has-eluded-nations-for-300-years-body-of.html | A Complete Law of the Sea Has Eluded Nations for 300 Years | True | By Wolfgang Saxon | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/lebanese-camps-hit.html | Lebanese Camps Hit | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/rail-tonmileage-up-41-.html | Rail Tonâ€šÃ„Â¹Mileage Up 4.1 % | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/lottery-numbers-79630881.html | LOTTERY NUMBERS June 20, 1974 | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/wives-form-unit-as-police-lobby-statewide-council-will-work-in.html | WIVES FORM UNIT AS POLICE LOBBY | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/lawoffice-bugs-laid-to-mobsters.html | Lawâ€šÃ„Â¹Office â€šÃ„Â²Bugsâ€šÃ„Â´ Laid to Mobsters | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/busby-credits-rojas-with-nohit-assist.html | Busby Credits Rojas With Noâ€šÃ„Â¹Hit Assist | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/details-kept-robinson-out-of-yankee-uniform-dalton-wont-talk-about.html | Details Kept Robinson Out of Yankee Uniform | True | By Murray Chass | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/article-4-no-title-franklin-national-lost-63million-in-first-5.html | $63â€šÃ„Â¹MILLION LOST BY FRANKLIN BANK IN 5 MONTHS OF '74 | True | By John H. Allan | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/inertia-on-inflation.html | Inertia on Inflation | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/hasidic-jews-called-victims-in-redistricting-case.html | Hasidic Jews Called Victims in Redistricting Case | True | By Linda Greenhouse | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/business-briefs-us-finds-japan-handtool-dumping-anaconda-to-comply.html | Business Briefs | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/accord-reached-in-abortion-suit-2-doctors-drop-case-after-pickets-a.html | ACCORD REACHED IN ABORTION SUIT | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/letters-to-the-editor-oil-how-the-industry-fought-price-hikes.html | Letters to the Editor | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/samuel-glickman.html | SAMUEL GLICKMAN | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/family-court-judges-tour-land-of-cases-changes-in-neighborhoods.html | Family Court Judges Tour Land of Cases | True | By Charlayne Hunter | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/floyd-leads-on-65-allin-2d-at-akron-floyd-leads-on-65-allin-2d-at.html | Floyd Leads On 65 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/beame-is-victor-in-budget-fight-council-38-to-5-approves-total-and.html | BEAME IS VICTOR IN BUDGET FIGHT | True | By Edward Ranzal | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/music-for-a-while-is-a-time-journey.html | â€šÃ„Â²Music for a Whileâ€šÃ„Â´ Is a Time Journey | True | By Allen Hughes | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/pop-schaefer-festival.html | Pop: Schaefer Festival | True | By John Rockwell | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/ervin-panel-bars-ending-subpoena-wont-drop-bid-for-data-on-rebozo.html | ERVIN PANEL BARS ENDING SUBPOENA | True | By Allen G. Schwartz | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/col-percy-thompson.html | COL. PERCY THOMPSON | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/new-creed-urged-by-presbyterians-church-to-study-an-updated.html | NEW CREED URGED BY PRESBYTERIANS | True | By Eleanor Blau Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/screen-actors-guild-asks-authorization-for-a-strike.html | Screen Actors Guild Asks Authorization for a Strike | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/analysts-divided-on-franklin-outlook-breakup-is-forecast.html | Analysts Divided on Franklin Outlook | True | By Michael C. Jensen | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/antitrust-inquiries-on-mobil-bid-urged.html | ANTITRUST INQUIRIES ON MOBIL BID URGED | True | | 2002-07-11 | RE0000868540 | B00000936931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/with-his-hayday-over-feed-merchant-retires-business-opened-in-1934.html | With His Hayday Over, Feed Merchant Retires | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/wendy-heckler-wed-to-drew-s-denbaum.html | Wendy Heckler Wed To Drew S. Denbaum | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/gl-corp-plans-bid-for-stock-of-cerro-gl-corp-plans-bid-for-cerro.html | GL Corp. Plans Bid For Stock of Cerro | True | By Herbert Koshetz | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/jacobsen-is-pleabargaining-connally-reported-the-target-plan-is.html | Jacobsen Is Pleaâ€šÂÂ¤Bargaining; Connally Reported the Target | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/us-denies-flying-missions-in-vietnam.html | U.S. DENIES FLYING MISSIONS IN VIETNAM | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/mammoth-task-facing-franklin-bank-chief.html | Mammoth Task Facing Franklin Bank Chief | True | By Reginald Stuart | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/mccord-feels-nixon-approved-watergate-entry-in-some-way.html | McCord Feels Nixon Approved Watergate Entry â€šÂÂ²In Some Wayâ€šÂÂ´ | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/the-world-in-a-village-books-of-the-times-using-wits-and.html | Books of The Times | True | By Herbert Mitgang | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/black-man-walk-about-the-village-with-care.html | Black Man, Walk About The â€šÂÂ²Villageâ€šÂÂ´ With Care! | True | By Lindsay Patterson | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/top-woman-upset-in-eastern-tennis.html | Top Woman Upset In Eastern Tennis | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/easing-of-trade-is-urged-on-bloc-market-backs-increase-in.html | EASING OP TRADE IS URGED ON BLOC | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/is-review-is-asked-on-nixon-evidence-st-clair-wants-high-court-to-in.html | A REVIEW IS ASKED ON NIXON EVIDENCE | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/panel-hears-irs-weighed-fraud-charge-for-nixon-reports-confirmed.html | Panel Hears I.R.S. Weighed Fraud Charge for Nixon | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/kodes-bows-to-tanner-smith-wins-chris-evert-is-victor-fraser-in.html | Kodes Bows To Tanner; Smith Wins | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/department-store-fired-on.html | Department Store Fired On | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/decline-is-found-in-support-for-schools-regain-support-decline.html | Decline Is Found in Support for Schools | True | By Gene I. Maeroff; Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/bob-wilson-says-jaworski-plans-no-move-against-him.html | Bob Wilson Says Jaworski Plans No Move Against Him | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/74-world-food-prospect-shaky-despite-us-hopes-world-food-outlook-is.html | '74 World Food Prospect Shaky Despite U.S. Hopes | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/jailed-reporter-free-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/preemptive-plan-a-further-reprisal-new-israeli-policy-to-include.html | Preâ€šÂÂ¤emptive Plan | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/reeds-career-ended-injury-may-end-reeds-pro-career-10day-decision.html | Reed's Career Ended? | True | By Sam Goldaper | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/vibrant-jazz-piano-by-calvin-jackson.html | VIBRANT JAZZ PIANO BY CALVIN JACKSON | True | John S. Wilson | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/golf-results.html | Golf Results | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/judge-drops-charge-against-playwright-and-praises-talent.html | Judge Drops Charge Against Playwright And Praises Talent | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/company-demand-for-credit-soars-shortterm-interest-rose-sharply-for.html | COMPANY DEMAND FOR CREDIT SOARS | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/italy-starts-to-tackle-financial-problems.html | Italy Starts to Tackle Financial Problems | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/fundraisers-sentence-cut.html | Fundâ€šÂÂ¤Raiser's Sentence Cut | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/commodity-price-index-up-67-from-a-week-ago-level.html | Commodity Price Index Up 6.7 From a Week Ago Level | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/screen-polanskis-chinatown-views-crime-of-30s.html | Screen | True | By Vincent CanBY | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/events-today-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/nader-in-court-plea-calls-milk-price-rise-a-fraud.html | Nader, in Court Plea, Calls Milk Price Rise a Fraud | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-21 | 1974-06-21 | https://www.nytimes.com/1974/06/21/archives/portrait-defacer-identified.html | Portrait Defacer Identified | True | | 2002-07-11 | RE0000868540 | B00000936931 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/2-kissinger-deals-reported-to-aid-russians-on-arms.html | 2 KISSINGER DEALS REPORTED TO AID RUSSIANS ON ARMS | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/metreveli-smith-gain-tennis-final-chris-evert-in-final-metreveli.html | Metreveli, Smith Gain Tennis Final | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/britain-is-easing-plans-to-tax-foreigners-who-reside-there.html | Britain Is Easing Plans to Tax Foreigners Who Reside There | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/airlines-back-a-new-rise-for-transatlantic-fares-youth-fare-changes.html | Airlines Back a New Rise For Transâ€šÃ„Â¶Atlantic Fares | True | By Richard Within | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/jury-convicts-egan-of-cheating-on-tax-in-his-1970-return.html | Jury Convicts Egan Of Cheating on Tax In His 1970 Return | True | By Morris Kaplan | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/consumer-prices-rose-11-in-may-food-is-up-again-costs-in.html | CONSUMER PRICES ROSE 1.1% IN MAY; FOOD IS UP AGAIN | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/electronic-controls-devised-for-selfservice-gasoline-stations-new.html | Electronic Controls Devised for Selfâ€šÃ„Â¶Service Gasoline Stations | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/series-of-rocket-firings-delayed-by-poor-weather.html | Series of Rocket Firings Delayed by Poor Weather | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/susan-coons-is-bride-of-thomas-de-leone.html | Susan Coons Is Bride of Thomas De Leone | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/margery-g-mcgraime-is-a-bride.html | Margery G. McGraime Is a Bride | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/prices-are-plummeting-in-new-york-wine-talk-the-price-tumbles-good.html | WINE TALK | True | By Rank J. Prial | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/offduty-officer-shot-by-burglar-in-bronx.html | Offâ€šÃ„Â¶Duty Officer Shot By Burglar in Bronx | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/nutrition-study-finds-us-lacks-a-goal-response-on-priorities.html | Nutrition Study Finds U.S. Lacks a Goal | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/noise-control-rules-planned.html | Noise Control Rules Planned | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/british-laborites-see-gain-in-defeats-third-commons-defeat-voters.html | British Laborites See Gain in Defeats | True | By Alvin Shuster Special to TO New York Tams | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/oncesleepy-stamford-awakening-to-new-eminence-oncesleepy-stamford.html | Onceâ€šÃ„Â¶Sleepy Stamford Awakening to New Eminence | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/philippine-five-wins.html | Philippine Five Wins | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/freeholder-plan-stirs-state-unit-officials-are-at-odds-over-a.html | FREEHOLDER PLAN STIRS STATE UNIT | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/a-rabisraeli-talks-a-re-reported-put-off-to-late-fall-to-allow-for.html | Arabâ€šÃ„Â¶Israeli Talks A re Reported Put Off To Late Fall to Allow for Consultations | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/british-prices-up-strikes-cut-output.html | British Prices Up; Strikes Cut Output | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/state-sues-to-get-pollution-funds-claims-that-impoundments-by-nixon.html | STATE SUES TO GET POLLUTION FUNDS | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/second-school-in-bronx-district-charged-with-whipping-pupils-other.html | Second School in Bronx District Charged With Whipping Pupils | True | By Leonard Buder | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/fpc-authorizes-rise-in-gas-price-new-ceiling-unless-blocked-by.html | F.P.C. AUTHORIZES RISE IN GAS PRICE | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/a-report-finds-scientific-knowledge-has-declined-among-pupils-in-us.html | A Report Finds Scientific Knowledge Has Declined Among Pupils in U.S. | True | By Gene I. Maeroff Special to The New York Timer | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/metropolitan-briefs-rapist-20-gets-75year-sentence-police-defer-bid.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/business-briefs-ford-workers-set-return-to-jobs-copper-producers.html | Business Briefs | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/the-mayors-victory.html | The Mayor's â€šÃ„Â¶Victoryâ€šÃ„Â¶ | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/tv-youth-local-stations-take-look-at-minorities.html | TV: Youth | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/3-enarcotics-detectives-guilty-of-stealing-4500.html | 3 Exâ€šÃ„Â¶Narcotics Detectives Guilty of Stealing $4,500 | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/mrs-geoffrey-platt.html | MRS. GEOFFREY PLATT | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/peking-posters-testing-limits-of-debate-beyond-the-bounds.html | Peking Posters: Testing Limits of Debate | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/foreman-shows-signs-of-worldly-champion-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/aba-may-expand-resume-nba-suit.html | A.B.A. May Expand, Resume N.B.A. Suit | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/one-week-at-schooland-one-week-at-work-outside-world-inspires.html | One Week at School â€šÃ„Â¶And One Week at Work | True | By Virginia Lee Warren | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868541 | B00000936932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/new-jersey-briefs-exbergen-aide-gets-2-years-for-bribe-jersey-city.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/house-votes134billion-omnibus-bill-southeast-asia-food-cut-striker.html | House Votes $13.4â€šÃ„Â¢Billion Omnibus Bill | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/dollar-is-stronger-price-of-gold-rises.html | DOLLAR IS STRONGER; PRICE OF GOLD RISES | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/mr-sportsman-new-jersey-sports-swimming-his-best-sport.html | New Jersey Sports | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/prosecutor-reported-to-find-26-in-coverup-plot-others-reportedly.html | Prosecutor Reported to Find 26 in Coverâ€šÃ„Â¢Up Plot | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/8-states-plans-accepted-bt-hew-college-fund-cuts-averted-by.html | 8 STATES' PLANS ACCEPTED BY H.E.W. | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/soviet-said-to-seize-jews-as-nixon-visit-approaches.html | Soviet Said to Seize Jews As Nixon Visit Approaches | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/or-run-or-not-to-run-notes-on-people.html | Notes on People | True | John L. Hess | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/7-elderly-women-join-police-lineup-to-aid-case-against-confidence.html | 7 Elderly Women Join Police Lineâ€šÃ„Â¢Up to Aid Case Against Confidence Suspect | True | By Alfred E. Clark | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/mrs-kennedy-in-sanitarium.html | Mrs. Kennedy in Sanitarium | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/letters-to-the-editor-save-our-innercity-neighborhoods-on-baiting.html | Letters to the Editor | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/jean-wahl-dies-existentialist-88-sorbonne-professor-taught-at.html | JEAN WAHL DIES; EXISTENTIALIST, 88 | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/fpc-authorizes-rise-in-gas-price.html | F.P.C. AUTHORIZES RISE IN GAS PRICE | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/milner-clouts-two-as-ailing-seaver-gets-victory.html | Milner Clouts Two As Ailing Seaver Gets Victory | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/chrysler-to-raise-shipping-charges.html | CHRYSLER TO RAISE SHIPPING CHARGES | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/sanoks-296-takes-jersey-golf-by-1.html | Sanok's 296 Takes Jersey Golf by 1 | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/braves-down-reds-behind-morton-10-mat-baseball-roundup-national.html | Braves Down Reds Behind Morton, 1â€šÃ„Â¢0 | True | By Reid Grosky | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/colson-reports-urging-by-nixon-gets-1-to-3-years-says-he-regrets.html | COLSON REPORTS URGING BY NIXON; GETS 1 TO 3 YEARS | True | By Seymour M. Hersh Special to The New. York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/-also-at-a-christies-auction-in-london-some-of-the-prices-not-for.html | ...Also at a Christie's Auction in London | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/oncesleepy-stamford-awakening-to-new-eminence.html | Onceâ€šÃ„Â¢Sleepy Stamford Awakening to New Eminence | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/dance-armenians-present-armenians.html | Dance: Armenians Present Armenians | True | By Anna Kisselgoff | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/world-bank-sets-up-a-saudi-bond-issue.html | World Bank Sets Up A Saudi Bond Issue | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/metreveli-smith-gain-tennis-final2-chris-evert-in-final-metreveli.html | Metreveli, Smith Gain Tennis | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/werker-confirmed-as-judge.html | Werker Confirmed as Judge | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/500-view-us-art-at-moscow-embassy.html | 500 View U.S. Art at Moscow Embassy | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/colson-reports-urging-by-nixon-gets-1-to-3-years.html | COLSON REPORTS URGING BY NIXON; GETS 1 TO 3 YEARS | True | By Seymour M. Hersh special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/li-told-oil-and-fish-are-compatible.html | L.I. Told Oil and Fish Are Compatible | True | By Roy R. Silver Special to The New York Time | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/shielding-the-public.html | Shielding the Public | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/israel-facing-some-hard-facts-news-analysis-watergates-effect.html | Israel Facing Some Hard Facts | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/police-say-youth-exploded-2-bombs.html | POLICE SAY YOUTH EXPLODED 2 BOMBS | | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/stocks-on-amex-and-otc-fall-again-market-summary-percentage-gains.html | Stocks on Amex and Oâ€šÃ„Â¢Tâ€šÃ„Â¢C Fall Again | True | By James J. Nagle | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/chessie-expects-to-report-higher-firsthalf-earnings.html | Chessie Expects to Report Higher Firstâ€šÃ„Â¢Half Earnings | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/flying-manhole-covers-hurt-6-in-brooklyn-sewer-explosion.html | Flying Manhole Covers Hurt 6 In Brooklyn Sewer Explosion | True | By David Bird | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/10-seized-in-drug-raids.html | 10 Seized in Drug Raids | True | | 2002-07-11 | RE0000868541 | B00000936932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/jaworski-is-called-unfair-in-nixons-brief-to-court.html | Jaworski Is Called Unfair In Nixon's Brief to Court | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/bostons-schools-held-segregated-federal-judge-orders-city-to-end.html | BOSTON'S SCHOOLS HELD SEGREGATED | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/man-shot-to-death-in-illinois-hospital.html | MAN SHOT TO DEATH IN ILLINOIS HOSPITAL | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/entertainment-events-today-music-dance.html | Entertainment Events Today | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/mcgee-floyd-tie-in-golf-local-pro-mcgee-floyd-tie-in-akron-golf-at.html | McGee, Floyd Tie In Golf | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/george-carr-leib-led-banking-house.html | GEORGE CARR LEIB; LED BANKING HOUSE | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/nobody-roots-for-the-bottom-line-dave-anderson-integrity-for.html | Dave Anderson | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/budget-under-control.html | Budget Under Control? | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/notes-on-people.html | Notes on People | True | John L. Hess | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/gesell-sets-hearing-on-ehrlichman-plea-for-white-house-notes.html | Gesell Sets Hearing on Ehrlichman Plea for White House Notes | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/israelis-tried-to-hit-only-guerrilla-sites.html | Israelis. Tried to Hit Only Guerrilla Sites | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/mrs-j-d-behrmann.html | MRS. J. D. BEHRMANN | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/police-slayer-gets-a-35year-sentence.html | POLICE SLAYER GETS A 35â€ƒâ€‘â€ƒYEAR SENTENCE | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/us-scores-canada-for-refusal-to-hold-talks-on-beef-ban-canada-firm.html | U.S. Scores Canada For Refusal to Hold Talks on Beef Ban | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/wilton-manhoff-56-dies-wrote-owl-and-pussycat.html | Wilton Manhoff, 56, Dies; Wrote â€ƒâ€‘â€ƒOwl and Pussycatâ€ƒâ€‘â€ƒ | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/mrs-bower-wins-2-up-for-metropolitan-title.html | Mrs. Bower Wins, 2 Up, For Metropolitan Title | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/racing-tax-reported.html | Racing Tax Reported | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/yankee-records-batting-pitching.html | Yankee Records | True | Batting | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/lawyer-reports-bodydeal-offer.html | LAWYER REPORTS BODYâ€ƒâ€‘â€ƒDEAL OFFER | True | By Tom Goldstein | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/beame-copter-forced-down-off-brooklyn-in-storm.html | Beame Copter Forced Down Off Brooklyn in Storm | True | By Francis X. Clines | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/efforts-to-stop-whaling-stir-backlash-in-japan-vietnam-killing.html | Efforts to Stop Whaling Stir Backlash in Japan | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/state-backs-girl-lacking-a-credit-senior-on-li-to-graduate-without.html | STATE BACKS GIRL LACKING A CREDIT | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/calmness-descends-on-franklin-bank-business-off-a-bit.html | Calmness Descends On Franklin Bank; Business Off a Bit | True | By Michael C. Jensen | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/george-katele-marries-helen-neafsey.html | George Katele Marries Helen Neafsey | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/article-3-no-title.html | Article 3 â€ƒâ€‘â€ƒâ€ƒâ€‘â€ƒ No Title | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/williams-equals-world-100meter-mark-williams-0099-equals-me-world.html | Willams Equals World 100â€ƒâ€‘â€ƒMeter Mark | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/preis-is-fined-term-suspended-key-witness-against-gross-ordered-to.html | PREIS IS FINED; TERM SUSPENDED | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/lawrence-g-seible.html | LAWRENCE G. SEIBLE | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/crossburning-conviction-of-2-is-reversed-by-appeals-court-various.html | Crossâ€ƒâ€‘â€ƒBurning Conviction of 2 Is Reversed by Appeals Court | True | By Walter H. Waggoner special to The New York Times | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/oil-effects-manageable-adviser-to-reserve-says-continuous-deficit.html | Oil Effects â€ƒâ€‘â€ƒManageable,â€ƒâ€‘â€ƒ Adviser to Reserve Says | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/west-side-detour-leads-to-snarls-drivers-upset-and-delayed-on.html | WEST SIDE DETOUR LEADS TO SNARLS | True | By Edward C. Burks | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/how-the-teams-stand-today-american-league-last-nights-games.html | How the Teams Stand Today | True | | 2002-07-11 | RE000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/beame-to-return-to-sign-tax-bills-will-leave-mayors-parley-on-coast.html | BEAME TO RETURN TO SIGN TAX BILLS | True | By Edward Ranzal | 2002-07-11 | RE000868541 | B00000936932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/us-drops-offer-of-migrant-homes-it-cites-legal-complications-in.html | U.S. DROPS OFFER OF MIGRANT HOMES | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/sports-news-briefs-so-africa-davis-cup-bid-protested-2-ferraris.html | Sports News Briefs | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/jury-convicts-egan-of-cheating-on-tax-in-his-1970-return-jury.html | Jury Convicts Egan Of Cheating on Tax In His 1970 Return | True | By Morris Kaplan | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/bicycle-thieves.html | Bicycle Thieves | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/art-a-prologue-to-revolution.html | Art: A Prologue to. Revolution | True | By Allen G. Schwartz | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/r-j-gettens-dead-curator-at-freer.html | R. J. CETTENS DEAD; CURATOR AT FREER | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/girl-vies-to-be-atlantic-city-lifeguard.html | Girl Vies to Be Atlantic City Lifeguard | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/house-unit-hears-irs-study-on-nixon-tax-was-incomplete-house-unit.html | House Unit Hears I.R.S. Study On Nixon Tax Was Incomplete | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/italys-opening-to-despair-esbergan-aide-gets-2-years-for-bribe-esbergan-aide-gets-2-years-for.html | Italy's Opening To Despair | True | By C. L. Sulzberger | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/4-muslims-in-store-siege-are-convicted-of-murder-also-guilty-of.html | 4 Muslims in Store Siege Are Convicted of Murder | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/british-prices-up-strikes-cut-output-british-prices-up-strikes.html | British Prices Up; Strikes Cut Output | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/florida-concern-seeks-combanks-first-bankshares-negotiates-renewed.html | FLORIDA CONCERN SEEKS COMBANKS | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/simon-sets-saudi-arabia-visit-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/antisemitism-reiterated-on-school-in-little-falls-schools-deny.html | Antiâ€šÃ„Â¢Semitism Reiterated On School in Little Falls | True | By Joseph B. Treaster | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/williams-equals-world-100meter-mark-williams-ties-world-sprint-mark.html | Willams Equals World 100â€šÃ„Â¢Meter Mark | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/a-new-look-at-the-plaza-aims-at-spirit-of-the-old-edwardian-spirit.html | A â€šÃ„Â¢Newâ€šÃ„Â¢ Look at the Plaza Aims at Spirit of the Old. | True | By Paul Goldberger | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/boston-told-to-integrate-79631223.html | Boston Told to Integrate | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/new-jersey-briefs-new-jersey-briefs-new-jersey-briefs-new-jersey.html | Ford as the President: Some Hard Questions | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/controller-delays-reimbursing-convention-center-consultant-firm.html | Controller Delays Reimbursing Convention Center Consultant | True | By Ralph Blumenthal | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/may-orders-soared-for-durable-goods-surge-of-59-shows-economic.html | May Orders Soared For Durable Goods | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/news-index-79631225.html | NEWS INDEX | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/celebrity-candidates-of-governing-party-running-hard-in-japan.html | Celebrity Candidates of Governing Party Running Hardin Japan | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/unity-on-presidency-of-council-eludes-white-plains-democrats.html | Unity on Presidency of Council Eludes White Plains Democrats | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/twoout-wild-peg-by-maddox-leads-to-a-32-setback-yankee-box-score.html | Twoâ€šÃ„Â¢Out Wild Peg by Maddox Leads to a 3â€šÃ„Â¢2 Setback | True | By Michael Strauss | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/nba-adds-toronto-without-owner-nba-awards-toronto-franchise-for.html | N.B.A. Adds Toronto, Without Owner | True | By Sam Goldaper | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/bike-robberies-up-in-central-park-131-seized-so-far-in-1974.html | BIKE ROBBERIES UP IN CENTRAL PARK | True | By Linda Greenhouse | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/miss-palmers-66-for-140-leads-golf-by-2-strokes-the-leading-scores.html | Miss Palmer's 66 for 140 Leads Golf by 2 Strokes | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/icelands-capital-warmed-by-geothermal-energy-a-growing-effort.html | Iceland's Capital Warmed by Geothermal Energy | True | By Walter Sullivan | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/bridal-for-joan-hull-and-w-dale-kelly.html | Bridal for Joan Hull And W. Dale Kelly | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/francis-leads-way-in-l-i-amateur-first-round-second-round.html | Francis Leads Way in L. I. Amateur | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/higher-appalachia-coal-taxes-asked-industry-denies-that-it-pays-too.html | Higher Appalachia Coal Taxes Asked | True | By Reginald Stuart Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/at-the-northernmost-front-vietnams-ceasefire-is-almost-real-prayer.html | At the Northernmost Front, Vietnam's Ceaseâ€šÃ„Â¢Fire Is Almost Real | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/mcgee-floyd-tie-in-golf-mcgees-136-ties-floyd-at-akron-mcgees-136.html | McGee, Floyd Tie In Golf | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/nixon-tapes-denied-2-indians-on-trial.html | NIXON TAPES DENIED 2 INDIANS ON TRIAL | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/assembly-in-sikkim-approves-move-to-closer-tie-with-india-specific.html | Assembly in Sikkim Approves Move to Closer Tie With India | True | | 2002-07-11 | RE0000868541 | B00000936932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/market-place-sucrest-how-swee-it-is-a-clarification.html | Market Place: Sucrest: How Sweet It Is | True | By Robert Metz | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/indianapolis-mayor-will-oppose-bayh-in-race-for-senate.html | Indianapolis Mayor Will Oppose Bayh In Race for Senate | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/white-house-seen-opposing-soviet-plan-to-have-nixon-go-to-yalta.html | White House Seen Opposing Soviet Plan to Have Nixon Go to Yalta | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/chris-evert-favored-to-score-triple-at-roosevelt-at-monmouth-.html | Chris Evert Favored to Score Triple | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/state-thruway-after-20-good-years-finds-finances-taking-a-bad-curve.html | State Thruway, After 20 Good Years Finds Finances Taking a Bad Curve | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/chase-bank-announces-loan-to-egyptian-unit.html | Chase Bank Announces Loan to Egyptian Unit | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/sadat-urges-nixon-to-restrain-israelis-from-raiding-lebanon-seal.html | Sadat Urges Nixon to Restrain Israelis From Raiding Lebanon | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/debt-moratorium-declared-by-rome-interest-payments-halted-as-citys.html | DEBT MORATORIUM DECLARED BY ROME | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/arnie-rosenwassers-friends-wish-him-a-happy-40th-birthday-advt.html | ARNIE ROSENWASSER's Friends wish him a HAPPY 40th BIRTHDAY! â€šÃ„Â®Advt. | | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/2-get-sulzberger-award.html | Italy's Opening To Despair | True | By C. L. Sulzberger | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/6-offices-will-handle-inquiries-on-tax-plan.html | 6 Offices Will Handle Inquiries on Tax Plan | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/red-sox-rained-out.html | Red Sox Rained Out | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/south-africa-is-adopting-floating-exchange-rat.html | South Africa Is Adopting Floating Exchange Rate | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/a-look-at-the-antiques-trade-books-of-the-times-mickey-mouse-and.html | Books of The Times | True | By Rita Reif | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/2-kissinger-deals-reported-to-aid-russians-on-arms-secretary-is.html | 2 KISSINGER DEALS REPORTED TO AID RUSSIANS ON ARE | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/its-called-naturally-the-string.html | It's Called, Naturally, The String | True | By Angela Taylor | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/the-times-sets-increases-in-most-advertising-rates.html | The Times Sets increases In Most Advertising Rates | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/arabs-and-isradis-clash-at-sea-talks.html | ARABS AND ISRAELIS CLASH AT SEA TALKS | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/house-unit-hears-irs-study-on-nixon-tax-was-incomplete.html | House Unit Hears I.R.S. Study On Nixon Tax Was Incomplete | True | By David E. Rosenbaum Special to The New York Times. | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/paine-webber-sells-block-of-struthers.html | PANE WEBBER SELLS BLOCK OF STRUTHERS | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/edward-yordan-71-english-professor.html | EDWARD YORDAN, 71, ENGLISH PROFESSOR | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/icc-may-force-rails-into-buying-freight-cars.html | I.C.C. May Force Rails Into Buying Freight Cars | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/milner-clouts-two-as-ailing-seaver-gets-victory-mets-win-as-milner.html | Milner Clouts Two As Ailing Seaver Gets Victory | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/consumer-index-up-11-here-despite-decline-in-meat-prices-104-in.html | Consumer Index Up 1.1% Here Despite Decline in Meat Prices | True | By Will Lissneb | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/hm-hynes-lawyer-irish-leader-here.html | H. M. HYNES, LAWYER, IRISH LEADER HERE | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/foghorns-start-race-at-newport.html | Foghorns Start Race At Newport | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/plea-bargaining-debate-jaworskis-agreements-show-problem-of-vast.html | Plea Bargaining Debate | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/budget-overhaul-passed-by-senate-president-expected-to-sign-measure.html | BUDGET OVERHAUL PASSED BY SENATE | True | By Richard C. Madden Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/bridge-a-curtainraising-event.html | Bridge: 3â€šÃ„Â"Team Zonal Playoff Event Will Begin Today in Boston | True | By Alan Truscott | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/strikes-against-peace.html | Strikes Against Peace | True | | 2002-07-11 | | |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/police-defer-bid-for-bullet-in-slaying-suspects-chest.html | Police Defer Bid for Bullet In Slaying Suspect's Chest | True | By Paul L. Montgomery | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/sec-proposes-rule-on-interest-payments-must-be-charged-e-cc-to.html | S.E.C. PROPOSES RULE ON INTEREST | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/excerpts-from-briefs-filed-for-nixon-and-jaworski-white-house-brief.html | Excerpts From Briefs Filed for Nixon and Jaworski | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/twoout-wild-peg-by-maddox-leads-to-a-32-setback.html | Twoâ€šÃ„Â"Out Wild Peg by Maddox Leads to a 3â€šÃ„Â"2 Setback | True | By Michael Strauss | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/metropolitan-briefs-ordination-of-women-is-favored-graduates-warned.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/scholars-question-dating-of-old-japanese-porcelains-donated-in-1893.html | Scholars Question Dating of Old Japanese Porcelains | True | | 2002-07-11 | RE0000868541 | B00000936932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/soviet-said-to-seize-jews-as-nixon-visit-approaches-soviet-reported.html | Soviet Said to Seize Jews As Nixon Visit Approaches | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/sterling-is-set-for-test-paytv-in-fall.html | Sterling Is Set for Test Payâ€šÃ„Â¯TV in Fall | True | By Les Brown | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/lloyd-jacobs.html | LLOYD JACOBS | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/anthony-dancers-bring-out-intensity-of-strong-rooms.html | Anthony Dancers Bring Out Intensity Of Strong â€šÃ„Â¯Roomsâ€šÃ„Â¯ | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/the-gemreich-fragrance.html | The Gemreich Fragrance | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/women-police-chase-and-seize-thief-here.html | WOMEN POLICE CHASE AND SEIZE THIEF HERE | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/transcanadian-gas-route-is-reevaluated-by-morton.html | Transâ€šÃ„Â¯Canadian Gas Route Is Reâ€šÃ„Â¯evaluated by Morton | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/11-12-prime-rate-weakens-market-low-opening-is-laid-to-traders.html | 11Â¬Ã‰0% PRINIE RATE WEAKENS MARKET | True | By Alexander R. Hammer | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/foghorns-start-race-at-newport-foghorns-start-race-at-newport.html | Foghorns Start Race At Newport | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/2-jewish-groups-denounce-moscownumbers-game.html | 2 Jewish Groups Denounce Moscow's â€šÃ„Â¯Numbers Gameâ€šÃ„Â¯ | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/beame-copter-forced-down-off-brooklyn-in-storm-beame-copter-forced.html | Beame Copter Forced Down Off Brooklyn in Storm | True | By Francis X. Clines | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/theater-a-robert-wilson-at-spoleto.html | Theater: A Robert Wilson at Spoleto | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/house-committee-may-call-colson-some-members-assert-his-statement.html | HOUSE COMMITTEE MAY CALL COLSON | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/corn-soybeans-rise-daily-limit-increase-is-attributed-to-heavy.html | CORN, SOYBEANS RISE DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/2-big-banks-raise-their-prime-rates-first-national-and-morgan.html | 2 BIG BANKS RAISE THEIR PRIME RATES | True | By Douglas W. Cray | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/cab-drivers-in-newark-return-to-work-following-a-16day-walkout.html | Cab Drivers in Newark Return to Work Following a 16â€šÃ„Â¯Day Walkout | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/consumer-prices-rose-11-in-may-food-is-up-again.html | CONSUMER PRICES ROSE 1.1% IN MAY; FOOD IS UP AGAIN | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/pro-transactions-baseball-basketball-football-hockey.html | Pro Transactions BASEBALL | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/nba-adds-toronto-without-owner.html | N.B.A. Adds Toronto, Without Owner | True | By Sam Goldaper | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/inflation-gaug.html | Inflation Gauge | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/esbergm-aide-gets-2-years-for-bribe2-esbergm-aide-gets-2-years.html | The Washington Post March Macabre | True | By Russell Baker | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/trying-time-for-sugar-farmers-trouble-with-washington-trend-to.html | Trying Time for Sugar Farmers | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/j-s-marcus-weds-ellen-m-friedman.html | J. S. Marcus Weds Ellen M. Friedman | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/art-intimacy-and-the-infinite.html | Art: Intimacy and the â€šÃ„Â¯Infiniteâ€šÃ„Â¯ | True | By Hilton Kramer | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-22 | 1974-06-22 | https://www.nytimes.com/1974/06/22/archives/boston-told-to-integrate.html | Boston Told to Integrate | True | | 2002-07-11 | RE0000868541 | B00000936932 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/8oar-crew-title-won-by-harvard-how-the-crews-finished.html | 8â€šÃ„Â¯Oar Crew Title Won By Harvard | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/mary-wells-anderson-is-engaged.html | Mary Wells Anderson Is Engaged | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/kissinger-denies-secret-arms-deal-no-secret-deal-answers-charge.html | KISSINGER DENIES SECRET ARMS DEAL | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/23-cakes-of-sorcery.html | 23 Cakes of Sorcery | True | By Esther Benson | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/dressage-unit-disbands-upstate-training-facilities.html | Dressage Unit Disbands Upstate Training Facilities | True | By Ed Corrigan | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/what-the-blazes-is-ken-russell-up-to-now-a-rock-opera-what-the.html | Film | True | By William Hall | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/cup-soccer-scores.html | Cup Soccer Scores | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/chess-a-fatal-blow.html | Chess: | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/two-slain-gangland-style-in-brooklyn-a-bid-for-power.html | Two Slain Gangland Style in Brooklyn | True | By Alfred E. Clark | 2002-07-11 | RE0000868542 | B00000936933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/nixons-bluecollar-backers-are-angry-and-disillusioned.html | Nixon's Blueâ€šÃ„Ã'Collar Backers Are Angry and Disillusioned | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/how-a-hockey-star-feels-about-quitting-to-save-his-vision.html | How a Hockey Star Feels About Quitting To Save His Vision | True | By Barry Ashbee | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/whats-doing-in-london.html | What's Doing in LONDON | True | By Heather Bradley | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-ax-and-older-workers-us-helps-save-jobs-of-many-over-40-law.html | The Ax and Older Workers | True | By Lawrence Stessin | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/2-public-hearings-set-by-council-this-week.html | 2 Public Hearings Set By Council This Week | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/miss-smolian-is-betrothed.html | Miss Smolian Is Betrothed | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/mexico-relaxes-controls-on-the-press.html | Mexico Relaxes Controls on the Press | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/a-nursery-class-is-bugged-students-gain-too.html | A Nursery Class Is â€šÃ„Ã²Buggedâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/west-siders-assail-new-highway-plan-want-quick-repair.html | West Siders Assail New Highway Plan; Want Quick Repair | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/nixon-trip-to-cover-crimea-after-all.html | NIXON TRIP TO COVER CRIMEA AFTER ALL | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/competitive-deflation.html | â€šÃ„Ã²Competitive Deflationâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/twenty-days-in-october-kissingers-triumph-began-in-trauma.html | Kissinger's triumph began in trauma | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/others-argue-reserve-is-now-on-right-track-and-must-persevere.html | Others Argue Reserve Is Now on Right Track And Must Persevere | True | By Francis H. Schott | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/anne-steele-married.html | Anne Steele Married | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-diviners-by-margaret-laurence-382-pp-new-york-alfred-a-knopf.html | Gritty places and strong women | True | By Marge Piercy | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/dancing-in-the-dark-words-by-howard-dietz-illustrated-370-pp-new.html | He was part of the American theater | True | By Howard Teichmann | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/jury-acquits-defendant-in-minnesota-kidnapping.html | Jury Acquits Defendant In Minnesota Kidnapping | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/fitzgibbon-takes-state-tennis-title.html | FitzGibbon Takes State Tennis Title | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/new-education-chief-cites-need-for-objectives-middle-ground-favored.html | New Education Chief Cites Need for Objectives | True | By Gene I. Maeroff Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/bridge-a-likely-story.html | Bridge | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/susan-j-constable-bride-in-brooklyn.html | Susan J. Constable Bride in Brooklyn | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/article-1-no-title.html | Article 1 â€šÃ„Ã*â€šÃ„Ã* No Title | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/a-world-of-arts-and-crafts-on-sale-in-madison-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/dr-robert-h-ivy.html | DR. ROBERT H. IVY | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/shore-towns-reluctant-to-ban-group-rentals.html | Shore Towns Reluctant To Ban â€šÃ„Ã²Group Rentalsâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/building-boom-is-under-way-in-capitol-hill-neighborhood-underground.html | Building Boom Is Under Way In Capitol Hill Neighborhood | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/miss-aasen-plays-divertimento-role-with-bright-charm.html | Miss Aasen Plays â€šÃ„Ã²Divertimentoâ€šÃ„Ã´ Role With Bright Charm | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/e-b-smith-jr-maureen-dwyer-are-wed-here.html | E. B. Smith Jr., Maureen Dwyer Are Wed Here | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/blue-cross-by-sylvia-a-law-and-the-health-law-project-university-of.html | Blue Cross | True | By H. Jack Geiger | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-curve-of-binding-energy-by-john-mcphee-how-to-not-make-an.html | How to not make an atomic bomb | True | By Sandra Schmidt Oddo | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/letters-to-the-editor-impeachment-of-charges-and-procedures.html | Letters to the Editor | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/article-2-no-title.html | Article 2 â€šÃ„Ã*â€šÃ„Ã* No Title | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/mrs-dryfoos-wed-to-eldon-mayer-jr.html | Mrs. Dryfoos Wed To Eldon Mayer Jr. | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/mr-brezhnev-is-looking-beyong-the-president-momentum-is-the-key.html | Impeachment: It Is a Factor in the Annual Meeting | True | By Hedrick Smith | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/submarine-a-popular-lure-named-for-a-fish.html | Submarine a Popular Lure | True | By Laura Henning Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/gibson-basking-in-new-political-image-in-newark-a-mcgovern-democrat.html | Gibson Basking in New Political Image in Newark | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/phone-rate-rise-rejected-i.html | Phone Rate Rise Rejected | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/news-of-the-stage-rabb-to-direct-hell-by-ustinov.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/house-lift-design.html | House Lift | True | By Norma Skurka | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/pamela-prizer-denver-bride.html | Pamela Prizer Denver Bride | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-world-other-members-of-the-nuclear-club-are-active-an-ina-bomb.html | The World | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/francis-and-murphy-gain-li-amateur-golf-final.html | Francis and Murphy Gain L.I. Amateur Golf Final | True | By Gordon S. White Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/an-east-orange-warrior-of-peace-goes-public-respect-and-discipline.html | An East Orange â€˜â€¦â€™Warrior of Peaceâ€™â€¦â€™ Goes Public | True | By Michael Goodwin Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/letters-hunt-the-hunters-a-delayed-response.html | Letters: â€˜â€¦â€™Hunt the Huntersâ€˜â€¦â€™ | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/metro-show-this-week-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-battle-of-warren-racket-over-a-rocket-lugging-it-home.html | The Battle of Warren: Racket Over a Rocket | True | By Frederick John | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/arts-center-for-jamaica-busy-shopping-area.html | Arts Center for Jamaica | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/religious-radio-proves-a-blessingeven-in-new-york-religious-radioin.html | Religious Radio Proves a Blessing â€˜â€¦â€™Even in New York | True | By Edmund K. Gravely Jr. | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/ann-nemiah-married-to-james-conway.html | Ann Nemiah Married to James Conway | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/west-routs-east-366-in-allamerica-football.html | West Routs East, 36â€˜â€¦â€™6, In Allâ€˜â€¦â€™America Football | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/a-boost-for-the-plodding-bus.html | A Boost for the Plodding Bus | True | By Robert Lindsey | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/this-week-in-sports-harness-racing.html | This Week in Sports | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/miss-palmer-married-in-darien.html | Miss Palmer Married in Darien | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/all-hands-on-deck-for-cup-trials.html | All Hands On Deck For Cup Trials | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/raid-into-lebanon-by-israel-feared-arabs-say-ground-attacks-may.html | RAID INTO LEBANON BY ISRAEL FEARED | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-lawyer-as-confidant-what-client-secrets-should-an-attorney-keep.html | The Lawyer as Confidant | True | By Tom Goldstein | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-region-the-citys-new-taxes.html | The Region | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/in-vienna-they-neglect-schoenberg-at-tanglewood-they-overlook-ives.html | Music | True | By Donal Henahan | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/metropolitan-briefs-4-granite-urns-damaged-in-central-park.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/shipping-mails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/elizabeth-robertson-engaged-to-l-r-arnold-law-student.html | Elizabeth Robertson Engaged To L. R. Arnold, Law Student | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/second-farah-plant-to-open.html | Second Farah Plant to Open | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/david-freeman-fiance-of-ellen-b-gogolick.html | David Freeman Fiance Of Ellen B. Gogolick | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/richard-wyatt-marries-rita-ninivaggio-miss-rita-ann-ninivaggio-her.html | Richard Wyatt Marries Rita Ninivaggio | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/joan-andrews-is-bride.html | Joan Andrews Is Bride | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/stars-first-scrimmage-a-bellringer.html | Stars' First Scrimmage a Bellâ€˜â€¦â€™Ringer | True | By Al Harvin. Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/letters-to-the-editor-bohemian-grove.html | Letters To the Editor | True | I. A. Richards | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/mitsubishi-a-giant-of-japan-branches-out-new-global-ventures-add-to.html | Mitsubishi, a Giant of Japan, Branches Out | True | By Fox Butterfield | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/100-million-in-bonds-proposed-by-wilson-to-ease-mortgages.html | $100 Million in Bonds Proposed By Wilson to Ease Mortgages | True | By Thomas P. Ronan | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/haiti-losing-fight-against-erosion-the-problem-worsens.html | HAITI LOSING FIGHT AGAINST EROSION | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/us-says-noise-level-in-city-bars-federal-funds-for-housing-cost-at.html | U.S. Says Noise Level in City Bars Federal Funds for Housing | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/miss-bartlett-leber-wed-to-bruce-hyde.html | Miss Bartlett Leber Wed to Bruce Hyde | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/kissinger-and-schlesinger-deny-rift-in-october-war-refusal-of.html | Kissinger and Schlesinger Deny Rift in October War | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/bare-facts-are-problem-at-world-cup-soccer-site.html | Bare Facts Are Problem At World Cup Soccer Site | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/secret-panel-data-held-peril-to-nixon.html | SECRET PANEL DATA HELD PERIL TO NIXON | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/whither-revenue-sharing-the-political-effects.html | Congress Soon Must Decide | True | By Richard P. Nathan | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/sand-art-sad-tidings.html | Sand Art ... Sad Tidings | True | By Ruth A. Jackson | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/bqli-bulletin-board-music-dance.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/trade-big-lease-is-signed-in-jersey.html | Trade | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/joy-williams-bride.html | Joy Williams Bride | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/douglaston-mall-plan-withdrawn-until-fall-local-action-required.html | Douglaston Mall Plan Withdrawn Until Fall | True | By Glenn R. Singer | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/democrats-leading-in-poll-on-congress-trees-lakes-green-grass-the.html | DEMOCRATS LEADING IN POLL ON CONGRESS | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/andrew-david-laidlaw-weds-augusta-wilberding-in-vermont.html | Andrew David Laidlaw Weds Augusta Wilberding in Vermont | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/vacancy-stabilization-makes-its-entry-news-analysis.html | News Analysis | True | By Alan S. Oser | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/best-seller-list-general.html | Best Seller List | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/in-holland-a-police-conflict-chief-aware-of-conflict.html | In Holland, a Police Conflict | True | By Carol Felder Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/grandmothers-bequest-helps-youth-in-fencing.html | Grandmother's Bequest Helps Youth in Fencing | True | By Michael Strauss | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/a-mandatory-study-of-nazi-holocaust-is-urged-in-schools.html | A Mandatory Study Of Nazi Holocaust Is Urged in Schools | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/new-head-of-jewish-philanthropies.html | New Head of Jewish Philanthropies | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/us-business-roundup-mobil-says-compare.html | U.S. BUSINESS ROUNDUP | True | U.s. Business Roundup | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/evelyn-cutler-fa-goodhue-3d-will-be-married.html | Evelyn Cutler, F. A. Goodhue 3d. Will Be Married | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/portugal-orders-severe-curbs-on-news-presidential-declarations.html | Portugal Orders Severe Curbs on News | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/horton-again-gets-key-pinch-hit-for-houk-at-shea-american-league.html | Horton Again Gets Key Pinch Hit for Houk at Shea | True | By Joseph Durso | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/yank-games-this-week-met-games-this-week.html | Yank Games This Week | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/a-heartbeat-away-the-case-against-the-vice-president.html | The case against the Vice President | True | By Theo Lippman Jr. | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/new-product-warns-of-impending-trouble.html | NEW PRODUCT WARNS OF IMPENDING TROUBLE | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/lovehate-relations-english-and-american-sensibilities-by-stephen.html | Love&#233;&#226;,&#196;&#226;Hate Relations | True | By Joseph Epstein | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/hospitals-asked-about-conflicts-insurance-sold.html | HOSPITALS ASKED ABOUT CONFLICTS | True | By Max H. Seigel | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/wilson-veto-stirs-debate-on-role-of-grand-jurors-upstate-objections.html | Wilson Veto Stirs Debate On Role of Grand Jurors | True | By Tom Goldstein | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/lawyer-to-wed-janet-mcwilliams.html | Lawyer to Wed Janet McWilliams | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-great-whales-mistake-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/good-sam-tries-to-ease-fear-available-in-bergen.html | &#226;&#233;&#226;,&#196;&#226;'Good Sam&#233;&#226;,&#196;,&#194;' Tries to Ease Fear | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/suffolk-may-drop-suit-against-bank-action-explained.html | Suffolk May Drop Suit Against Bank | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/fezlers-68-for-208-leads-by-a-shot-the-leading-scores.html | Fezler's 68 for 208 Leads by a Shot | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/letters-not-only-knighthood-was-in-flower-due-credit-new-left.html | Water hazard | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/little-league-baseball-proving-just-a-first-step-for-girl-athletes.html | Little League Baseball Proving Just a First Step for Girl Athletes | True | BY Joseph B. Treaster | 2002-07-11 | RE0000868542 | B00000936933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/whales-above-whalers.html | Whales Above Whalers | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/world-news-briefs-three-are-killed-in-ulster-strife-smallpox.html | World News Briefs | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/bulletproof-vests-for-police.html | Bulletproof Vests for Police | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/just-whos-in-charge-of-economic-policy-the-president-has-other.html | Just Who's In Charge of Economic Policy? | True | By Edward Cowan | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/kissinger-and-the-joint-chiefs-washington.html | Kissinger And the Joint Chiefs | True | By James Reston | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/a-teacher-of-teachers-insists-on-a-real-world-an-educational.html | A Teacher Of Teachers Insists on a Real World | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/followup-on-the-news-east-german-spy-chess-suit-andes-survivors.html | follow&#x3â‚¬â€Up on the News | True | Lee Dembart | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-death-of-the-detective-tracking-down-a-predatory-prey-by-mark.html | Tracking down a predatory prey | True | By George Stade | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/otb-aide-methadone-patient-sought-in-9000-receipts-theft.html | OTB Aide, Methadone Patient, Sought in $9,000 Receipts Theft | True | By Edward Hudson | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/jonathan-hertz-to-wed-miss-sampliner.html | Jonathan Hertz to Wed Miss Sampliner | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/letters-tot-he-editor-expenditures.html | Letters tot he Editor | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-king-of-porn-ahcornthe-king-of-porn-ahcorn.html | The King of Porn, ah-Corn:The King of Porn, ah-Corn | True | By Vincent Canby | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/whaler-unfurls-sails-at-mystic-ready-for-sea.html | WHALER UNFURLS SAILS AT MYSTIC | | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/time-out.html | Time out | True | By Frances Hansen/Puzzles Edited By Will Wen | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-lake-by-yasunari-kawahuta-translated-by-reiko-tsukimura-136-pp.html | The Lake | True | By Edmund White | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/shore-center-on-schedule-people-and-business.html | People and Business | True | &#8212;Bill D. Ross | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/news-of-the-camera-world-photography-exhibitions.html | News of the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/missy-mchugh-luis-rinaldini-have-nuptials.html | Missy McHugh, Luis Rinaldini Have Nuptials | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/drivers-concerned-about-safety-features-at-dutch-grand-prix.html | Drivers Concerned About â€˜Â…Â'Safety&#x3â‚¬â€ Features at Dutch Grand Prix | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-bard-is-coming-to-madison-again-13-times-for-richard.html | The Bard Is Coming to Madison Again | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/dr-william-boucher-weds-anne-b-sears.html | Dr. William Boucher Weds Anne B. Sears | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/whats-new-at-the-movies.html | What's New at the Movies? | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/early-pregnancy-found-no-handicap-to-athletes.html | Early Pregnancy Found No Handicap to Athletes | True | By Jay Searcy | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/wood-field-stream-bass-fishing-on-grindstone-island.html | Wood, Field & Stream Bass Fishing on Grindstone Island | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/endorsement-ban-stirs-suffolk-races-wide-ramifications.html | Endorsement Ban Stirs Suffolk Races | True | By Frank Lynn | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/duluth-gets-76-bonspiel.html | Duluth Gets '76 Bonspiel | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/safety-panel-will-enforce-federal-fireworks-laws.html | Safety Panel Will Enforce Federal Fireworks Laws | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/drivers-widow-wins-case.html | Driver's Widow Wins Case | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/delivery-of-some-stampless-letters-brings-warning-to-postal.html | Delivery of Some Stampless Letters Brings Warning to Postal Employes | True | By Peter Kihss | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/busing-foe-enters-race.html | Busing Foe Enters Race | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/rosebud-the-kidnapping-by-joan-hemingway-and-paul-bonnecarrere-227.html | The kidnapping | True | By Joe Flaherty | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/curtain-rises-wednesday-at-garden-state-center-ballets-to-perform.html | Curtain Rises Wednesday at Garden State Center | True | By Piri Halasz Spetial to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/1914-and-todays-trade-crisis-disturbingly-familiar-economic-hopes.html | 1914 and Today's Trade Crisis | True | By Emma Rothschild | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/social-impasse-in-electricity-rates-utilities-imply-its-not-up-to.html | WASHINGTON REPORT | True | By Edward Cowan | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/aba-will-retain-setup-and-renew-nba-suit.html | A.B.A. Will Retain Setup And Renew N.B.A. Suit | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/theater-in-brooklyn-focuses-on-children-director-a-playwright-all.html | Theater In Brooklyn Focuses On Children | True | By Allen G. Schwartz | 2002-07-11 | RE0000868542 | B00000936933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/tax-proposal-at-crossroads-court-voided-system-proposals-on-tax.html | Tax Proposal At Crossroads | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/fund-crisis-faced-by-presbyterians-populist-trend-seen.html | FUND CRISIS FACED BY PRESBYTERIANS | True | By Eleanor Blau Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/ellington-course-planned-jazz-fan-and-collector.html | Ellington Course Planned | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/miss-gorman-is-fiancee-of-meredith-b-colket-3d.html | Miss Gorman Is Fiancee Of Meredith B. Colket 3d | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-house-of-many-woes-priced-at-65000.html | The House of Many Woes... | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/grace-d-jackson-plans-bridal.html | Grace D. Jackson Plans Bridal | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/merger-mastermind-although-criticized-as-a-fixer-because-of-his.html | Merger Mastermind | True | By Michael C. Jensen | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/bonnie-macmillin-wed.html | Bonnie MacMillin Wed | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/mendlovitz-appointed-head-of-institute-of-world-order.html | Mendlovitz Appointed Head Of Institute of World Order | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/u-s-soviet-trade-progress-so-far-so-good-but-problems-persist-as.html | U. S.â€™ Soviet Trade Progress: So Far So Good | True | By Theodore Shabad | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/city-starts-to-establish-rent-law-machinery-a-news-analysis-on-the.html | City Starts To Establish Rent Law Machinery | True | By Joseph P. Fried | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/west-german-cabaret-satirizes-nazi-era.html | West German Cabaret Satirizes Nazi Era | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/fund-crisis-faced-by-presbyterians-effect-on-merger.html | FUND CRISIS FACED BY PRESBYTERIANS | True | By Eleanor Blau Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/west-caldwell-resents-county-draining-of-tax-funds.html | West Caldwell Resents County â€˜Drainingâ€™ of Tax Funds | True | By Alan L. Gansberg wail to The New Yore Item | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/headliners-the-savior-of-moscow.html | Headliners | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/nixons-fate-may-hinge-onninekeyrepublicans-opposite-conclusion.html | Nixonâ€™s Fate May Hinge On Nine Key Republicans | True | James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/sports-editors-mailbox-their-thirst-was-for-violence-not-for-10cent.html | Sports Editor's Mailbox Their Thirst Was for Violence, Not for 10â€™â€™Cent Beer | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/theater-workshop-in-fourth-season.html | Theater Workshop In Fourth Season | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/ford-suggests-that-unbiased-party-clear-up-tape-discrepancies.html | Ford Suggests That â€˜Unbiasedâ€™ Party Clear Up Tape Discrepancies | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/states-easing-marijuana-laws-legal-changes.html | STATES EASING MARIJUANA LAWS | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/news-of-the-screen-alice-childress-adapting-novel.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/culture-center-run-by-blacks-planned-by-a-queens-church.html | Culture Center Run By Blacks Planned By a Queens Church | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/li-bookmaking-raids-net-2-retired-policemen.html | L.I. Bookmaking Raids Net 2 Retired Policemen | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/europes-imported-work-force-now-the-doors-are-being-shut.html | Europe's Imported Work Force | True | By Edmund Fawcett | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/composing-the-alliance.html | Composing the Alliance | True | By C. L. Sulzberger | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/there-is-something-missing-here-photography.html | Photography There Is Something Missing Here | True | By Gene Thornton | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/mrs-florence-robertson-is-rewed.html | Mrs. Florence Robertson Is Rewed | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/wayne-eden-3660-wins-realization-trot-roosevelt-raceway-results.html | Wayne Eden, $36.60, Wins Realization Trot | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/pope-asks-effort-on-palestinians-calls-on-world-leaders-to-solve.html | POPE ASKS EFFORT ON PALESTINE | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/snoring-is-the-cure-worth-the-pain-the-snore-ball.html | Snoring Is the Cure Worth the Pain? | True | By Judy Klemesrud | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/margarete-schwabe.html | MARGARETE SCHWABE | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/carole-leavy-fiancee.html | Carole Leavy Fiancee | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-living-willand-the-will-to-live-thousands-have-signed-a.html | Thousands have signed a document that says, in effect: â€˜If I'm terminally ill, pull the plugâ€™ | True | By David Dempsey | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/mrs-westbrook-has-son.html | Mrs. Westbrook Has Son | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/state-police-switch-handguns-to-more-powerful-357-magnum.html | State Police Switch Handguns To More Powerful .357 Magnum | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/q-a-on-the-prospects-for-a-world-depression-some-features-of-the.html | Some Features of the Economy Are Very Dangerous | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868542 | B00000936933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/fish-find-a-place-in-a-walkups-landscape.html | Fish Find a Place in a Walkup's Landscape | True | By Judith C. Lack | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/new-novel-by-kenneth-benton-223-pp-new-york-walker-co-595-is-there.html | New & Novel | True | By Martin Levin | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/chess-affiliation-is-asked-93275366.html | Chess Affiliation Is Asked | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-patience-of-yogi-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/new-rules-to-split-sportscar-racing-bring-back-automobile-americans.html | New Rules to Split Sportsâ€šÃ„Â'Car Racing, Bring Back â€šÃ„Â'Automobileâ€šÃ„Â¦ | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/al-green-no-hero-to-apollo-crowd-voices-from-above.html | AL GREEN NO HERO TO APOLLO CROWD | True | By John Rockwell | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/smokeless-shopping-order.html | Smokeless Shopping Order | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/aspira-aids-passaic-students-the-aspiring-ones.html | Aspira Aids Passaic Students | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/single-cargo-theft-in-1973-was-fewest-ever-in-port.html | Single Cargo Theft in 1973 Was Fewest Ever in Port | True | By Werner Bamberger | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/how-to-slipcover-a-building-washington-style.html | How to Slipcover a Building, Washington Style | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/encounter-a-healthy-democratic-mugging-in-colombia-cab-on-the-cuff.html | Encounter: A â€šÃ„Â'Healthy, Democraticâ€šÃ„Â' Mugging in Colombia | True | By Marvine Rowe | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/chutists-get-ready-to-dare-forest-fires-of-northwest-115000-jumps.html | Chutists Get Ready to Dare Forest Fires of Northwest | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/news-summary-and-index-metropolitan.html | News Summary and Index | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/british-aid-for-tanzania.html | British Aid for Tanzania | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/henry-a-fletcher-84-dies-a-music-publisher-writer.html | Henry A. Fletcher, 84, Dies; A Music Publisher, Writer | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/violence-reported-by-ruler-of-sikkim.html | VIOLENCE REPORTED BY RULER OF SIKKIM | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/summer-is-here-but-good-programing-isnt-televisionradio.html | Television/Radio | True | By John J. O'Connor | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/virginia-crow-becomes-bride.html | Virginia Crow Becomes Bride | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/cook-college-offers-course-on-outdoors.html | Cook College Offers Course on Outdoors | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/nicole-sudrow-engaged.html | Nicole Sudrow Engaged | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/3-republicans-seek-nomination-to-challenge-ribicoff-this-fall.html | 3 Republicans Seek Nomination To Challenge Ribicoff This Fall | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-use-and-abuse-of-art-the-a-w-mellon-lectures-1973-by-jacques.html | The Use and Abuse of Art | True | By Hilton Kramer | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/big-teamster-gift-to-nixon-backers-reported-by-rabbi.html | Big Teamster Gift To Nixon Backers Reported by Rabbi | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-house-that-saved-a-cliff-moving-was-expensive.html | The House That Saved a Cliff | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/milk-industry-is-in-financial-trouble-an-unhealthy-industry.html | Milk Industry Is in Financial Trouble | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/-plumbers-trial-may-not-turn-off-all-questions-problem-for-the.html | Everyone Concedes the Burglary Took Place | True | By Seymour M. Hersh | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/fluoridation-in-boston-area.html | Fluoridation in Boston Area | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-battle-of-waterloo-sunday-picnics-on-the-killing-ground-a.html | The Battle of Waterloo: Sunday Picnics on the Killing Ground | True | By Linda Stewart | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/back-to-the-city.html | Back to the City | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/garden-questions.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/campaign-tax-dollar-loses.html | Campaign Tax Dollar Loses | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/sara-tassie-hugh-m-boyd-have-nuptials.html | Sara Tassie, Hugh M. Boyd Have Nuptials | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/tennis-anyone-lessons-offered.html | Tennis Anyone? Lessons Offered | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/flushing-to-get-bus-terminal.html | Flushing to Get Bus Terminal | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/us-says-it-plans-no-sale-of-arms-to-egypt-or-syria-assurances-on.html | U.S. SAYS IT PLANS NO SALE OF ARMS TO EGYPT OR SYRIA | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/tight-money-is-not-enough-new-approaches-urged-for-a-slowgrowth-era.html | Tight Money Is Not Enough | True | By John R. Bunting | 2002-07-11 | RE0000868542 | B00000936933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/li-nun-makes-social-needs-a-cause-some-opponents-nun-gives-views.html | L.I. Nun Makes Social Needs a Cause | True | By Rosalie Kershaw Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/healthcare-gamble-pays-off-splitlevel-facility.html | Healthâ€šÃ„Â"Care Gamble Pays Off | True | By J.c. Barden Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/sports-today-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/4-catholic-schools-closing-offer-withdrawn.html | 4 Catholic Schools Closing | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/mayors-hold-us-lacks-leadership-42d-annual-meeting.html | MAYORS HOLD U.S LACKS LEADERSHIP | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/for-want-of-support-the-national-ballet-was-lost-dance-dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/swiss-are-voting-on-canton-today-northsouth-split.html | SWISS ARE VOTING ON CANTON TODAY | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/revisions-proposed-in-antipollution-act-amendments-urged.html | Revisions Proposed In Antipollution Act | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/finding-a-lost-chapter-of-art-history-19th-century-french-salon.html | Arts | True | By Hilton Kramer | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/minnesota-gop-votes-against-rights-proposal.html | Minnesota G.O.P. Votes Against Rights Proposal | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/serenity-of-50s-housing-project-in-queens-is-jarred-by-2-slayings.html | Serenity of '50's Housing Project In Queens Is Jarred by 2 Slayings | True | By Robert Hanley | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/170-graduate-from-states-college-without-walls-perspective-imported.html | 170 Graduate From State's â€šÃ„Â²College Without Wallsâ€šÃ„Â´ | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/miss-brooks-has-nuptials.html | Miss Brooks Has Nuptials | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/drivers-widow-wins-case-93275365.html | Driver's Widow Wins Case | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/some-are-frightened-by-casual-acceptance-of-the-sledgehammer.html | Some Are Frightened By Casual Acceptance Of the Sledgehammer | True | By Elliot Schneider | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/paris-scrutinizes-public-spending-story-of-extravagance.html | PARIS SCRUTINIZES PUBLIC SPENDING | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/beame-aides-split-on-retaining-rand-levine-is-optimistic.html | Beam Aides Split on Retaining Rand | True | By Maurice Carroll | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/house-set-on-fire-in-test-of-materials-two-dozen-fires-set.html | House Set on Fire In Test of Materials | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/wohlhuters-1-43-9-is-800meter-mark.html | Wohlhuter's 1 :43 .9 Is 800â€šÃ„Â²Meter Mark | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/r-r-mcnerney-marries-phyllis-lawes.html | R. R. McNerney Marries Phyllis Lawes | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/-synagogues-on-wheels-explain-orthodox-rites.html | â€šÃ„Â²Synagogues on Wheelsâ€šÃ„Â´ Explain Orthodox Rites | True | By Irving Spiegel | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/citizen-action-solves-a-problem-gardens-gardens-westport-women.html | Gardens | True | By Ruth W. Harley | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/elderly-find-music-does-not-charm-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/dr-james-mathers-cardiologist-dead.html | DR. JAMES MATHERS, CARDIOLOGIST, DEAD | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/letters-to-the-editor-brokers-defense.html | Letters to the Edito | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/week-of-decline-in-slow-trading-markets-in-review.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/more-poor-but-less-food-in-the-nation.html | More Poor but Less Food | True | By Tom Wicker | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/kissinger-going-to-madrid-next-month-to-sign-pact.html | Kissinger Going to Madrid Next Month to Sign Pact | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/43-dissidents-get-pastoral-offers-14-are-rejected.html | 43 DISSIDENTS GET PASTORAL OFFERS | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/sunglasses-come-on-light-fashion.html | Fashion | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/dr-sandra-rappaport-bride-of-jordan-fiske.html | Dr. Sandra Rappaport Bride of Jordan Fiske | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/putting-antiques-out-to-pasture-first-in-the-state.html | Putting Antiques Out to Pasture | True | By Barbara Paul | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/our-plays-are-tamer-than-reality-plays-are-tamer-than-reality.html | Our Plays Are Tamer Than Reality | True | By Walter Kers | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/wrestling-libound.html | Wrestling L.lâ€šÃ„Â²Bound | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/can-the-casals-festival-continue-without-el-maestro-pablo-casals.html | Can the Casals Festival Continue Without El Maestro? | True | By Henry Raymont | 2002-07-11 | RE0000868542 | B00000936933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/edge-of-the-world-ross-island-antarctica-by-charles-neider.html | A nice place to visit | True | By William F. Buckley Jr. | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-guest-word-what-to-do-till-the-surgeon-comes.html | The Guest Word | True | By Paul Showers | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/democrats-expect-to-regain-assembly-gop-is-confident-but-steps-up.html | Democrats Expect to Regain Assembly; G.O.P. Is Confident, but Steps Up Drive | True | By Francis X. Clines | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/miss-haynie-gains-lead-by-stroke-the-leading-scores.html | Miss Haynie Gains Lead By Stroke | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/chris-evert-wins-oaks-for-triple-crown.html | Chris Evert Wins Oaks for Triple Crown | True | By Joe Nichols | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/3-burlington-towns-may-merge-police.html | 3 Burlington Towns May Merge Police | True | By Carlo M. Sardella Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/improved-education-urged-for-retarded-disparities-seen-resulting.html | Improved Education Urged for Retarded | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-designated-heir-robin-needed-time.html | Robin needed time | True | By Jane Howard | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/marilyn-wiley-wed-to-bryan-anthony.html | Marilyn Wiley Wed To Bryan Anthony | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/a-brittany-it-best-at-rhinebeck-the-chief-awards.html | A Brittany Is Best at Rhinebeck | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/late-tv-listings-93275372.html | Late TV Listings | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/perils-of-oil-complacency-the-economic-scene-business-index-rises.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/high-tales-around-new-york.html | Epilogue | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/druses-of-syrian-area-granted-israeli-asylum.html | Druses of Syrian Area Granted Israeli Asylum | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/marian-w-stolzfus-married-to-gerard-malcolm-gagnon.html | Marian W. Stoltzfus Married To Gerard Malcolm Gagnon | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/textbook-on-creation-rejected-as-inaccurate.html | Textbook on Creation Rejected as Inaccurate | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/muslims-in-siege-planning-appeals-muslims-named.html | MUSLIMS IN SIEGE PLANNING APPEALS | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/study-hints-that-yogurt-may-reduce-cholesterol-nomadic-people.html | Study Hints That Yogurt May Reduce Cholesterol | True | By Jane E. Brody | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/50-jews-reported-in-soviet-detention.html | 50 JEWS REPORTED IN SOVIET DETENTION | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/more-answers-to-common-maintenance-problems-around-the-house-home.html | Home Improvement | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/suzanne-atkinson-bride-of-d-t-lake.html | Suzanne Atkinson Bride of D. T. Lake | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/marjorie-anderson-harrison-married-to-vincent-webb-jr.html | Marjorie Anderson Harrison Married to Vincent Webb Jr. | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/6-youths-flee-detention-unit.html | 6 Youths Flee Detention Unit | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/sports-news-briefs-polish-woman-sets-400-mark.html | Sports News Briefs | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/directive-alters-a-fight-in-boston-praise-from-blacks.html | DIRECTIVE ALTERS A FIGHT IN BOSTON | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/candace-marion-perkins-married.html | Candace Marion Perkins Married | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/property-tax-tide-buffets-the-elderly-taxes-buffet-the-elderly.html | Property Tax Tide Buffets the Elderly | True | By Ernest Dickinson | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/strange-is-victor-in-ncaa-golf.html | Strange Is Victor In N.C.A.A. Golf | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/a-connoisseurs-summer-theater-guide-straw-hat-directory-a.html | A Connoisseur's Summer Theater Guide | True | By Seymour Peck | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/odetta-rhythms-warm-soviet-listeners.html | Odetta Rhythms Warm Soviet Listeners | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/caso-data-onbeaches-are-held-misleading-ratings-differ.html | Caso Data On Beaches Are Held Misleading | True | By David A. Bromde Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/oak-ridge-post-filled.html | Oak Ridge Post Filled | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/pharmacists-warn-on-stock-in-cabinets.html | Pharmacists Warn on Stock in Cabinets | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/court-backs-city-on-pierrepont.html | Court Backs City On Pierrepont | True | | 2002-07-11 | RE0000868542 | B00000936933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/blessed-is-the-peacemaker-nobody-ll-get-hurt.html | Red Smith | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/a-sovereign-people.html | A Sovereign People | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/lucks-13-leaps-184-in-youth-meet.html | Lucks, 13, Leaps 18â€ƒÂ¸Â¸*4 in Youth Meet | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/somali-schools-to-close-a-year-so-students-can-teach-nomads-somali.html | Somali Schools to Close a Year So Students Can Teach Nomads | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/byrne-prods-port-unit-on-mass-transit-conditional-support-byrne.html | Byrne Prods Port Unit on Mass Transit | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/full-disability-pay-urged.html | Full Disability Pay Urged | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/7-are-attendants-for-miss-leeds-at-her-wedding.html | 7 Are Attendants For Miss Leeds At Her Wedding | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/new-york-vacates-bull-pen-as-fans-toss-fireworks.html | New York Vacates Bull Pen as Fans Toss Fireworks | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/monmouth-turf-race-to-mo-bay.html | Monmouth Turf Race To Mo Bay | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/nuclear-plan-developed-by-suffolk.html | Nuclear Plan Developed By Suffolk | True | By Judith E. Fi??Cher | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/david-condliffe-and-jane-falk-plan-marriage.html | David Condliffe And Jane Falk Plan Marriage | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-nation-in-summary.html | The Nation | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/music-young-songsters.html | Music: Young Songsters | True | By Allen Hughes | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/an-aggressive-mood-at-the-ftc.html | An Aggressive Mood at the F.T.C. | True | By Julius Duscha | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/half-the-fun-of-writing-this-critique-was-becoming-totally-immersed.html | Half the fun of writing this critique was becoming totally immersed in the subject matter. | True | BY Rex Reed | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/howard-lilienthal.html | HOWARD LILIENTHAL | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/flying-sexual-apologetics.html | Sexual apologetics | True | By Jane Wilson | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/250000-drowning-award.html | $250,000 Drowning Award | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/inquiry-started-at-city-college-third-investigation.html | INQUIRY STARTED AT CITY COLLEGE | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/student-combines-science-and-art-works-finally-dilsplayed.html | Student Combines Science and Art | True | By Kim Lem Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/nixon-here-there-secret-arrangements-in-mideast-the-bombs-fall.html | Nixon, Here & There | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/parkway-will-sell-unleaded-gasoline.html | Parkway Will Sell Unleaded Gasoline | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/rentcontrol-law-comes-to-nassau-a-complex-rentcontrol-law-comes-to.html | Rentâ€ƒÂ¸Â¸*Control Law Comes to Nassau | True | By Joseph P. Fried | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/phone-rate-rise-rejected.html | Phone Rate Rise Rejected | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-rat-race-of-childhood-by-john-rowe-townsend.html | The rat race of childhood | True | By Alix Nelson | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/that-rarest-of-birds-a-successful-political-movie-the-hidden-way.html | That Rarest of Birds, a Successful Political Movie | True | By Hans Koning | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/ervin-staff-says-mitchell-bypassed-aides-on-hughes-ervin-unit-says.html | Ervin Staff Says Mitchell Bypassed Aides on Hughes | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/nancy-wieler-has-nuptials.html | Nancy Wieler Has Nuptials | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/miss-du-bois-bride-on-li.html | Miss Du Bois Bride on L.I. | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/scotland-eliminated-in-soccer-on-11-tie-yugoslavia-ousts-scots-in.html | Scotland Eliminated In Soccer on 1â€ƒÂ¸Â¸*1 Tie | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/dr-harry-j-rosenthal.html | DR. HARRY J. ROSENTHAL | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/how-to-hit-from-the-sand-high-short-and-soft.html | How to Hit From the Sand: High, Short and Soft | True | By Nick Seitz | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/drea-defeats-kleeatsky-in-schuylkill-crew-race-how-the-crews.html | Drea Defeats Kleeatsky In Schuylkill Crew Race | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/pupils-restore-rooms-in-a-1700-farmhouse-simple-handsome-structure.html | Pupils Restore Rooms Ina 1700 Farmhouse | True | By Mildred Jailer Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/aftermath-of-a-gift.html | Aftermath of a Gift | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/handicapped-girl-graduates-on-li-following-dispute.html | Handicapped Girl Graduates on L.I. Following Dispute | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/john-farrand.html | JOHN FARRAND | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/12meter-yachts-pretty-but-they-cost-too-much.html | 12âŁÃ„Â°Meter Yachts: Pretty, But They Cost Too Much | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/detente-is-not-paradise-overtures-to-the-arabs.html | âŁÃ„Â°DetenteâŁÃ„Â´ Is Not Paradise | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-selling-of-the-22billion-tv-season-the-selling-of-the-tv.html | The Selling of the $2.2âŁÃ„Â°Billion TV Season | True | By Lawrence Dietz | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/some-like-them-cold-food-summer-soups.html | Food: Summer soups | True | By Craig Claiborne with Pierre Franey | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/john-p-bininger-2d-weds-mrs-forbes.html | John P. Bininger 2d Weds Mrs. Forbes | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/w-h-brown-weds-lucinda-siegler.html | W. H. Brown Weds Lucinda Siegler | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/ft-greene-group-sues-city-mayors-group-scored.html | Ft. Greene Group Sues City | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/biketesting-device-available-put-on-a-par-with-cars.html | BikeâŁÃ„Â°Testing Device Available | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/noel-adler-is-fiance-of-rita-greenberger.html | Noel Adler Is Fiance Of Rita Greenberger | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/connecticut-us-attorney-93275377.html | Connecticut U.S. Attorney | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/instant-pictures-instant-response.html | Instant Pictures, Instant Response | True | By Lois Brunner Bastian | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/elizabeth-lewis-is-bride.html | Elizabeth Lewis Is Bride | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/amer-soccer-league-coaches-allamerican-football-no-amer-soccer.html | AMER. SOCCER LEAGUE LAST NIGHT'S GAME | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/us-study-backs-hempstead-housing-school-population-down.html | U.S. Study Backs Hempstead Housing | True | By Roy R. Silver special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/scholarships-set-by-ballet-school.html | Scholarships Set By Ballet School | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/editors-choice-general.html | Editors' Choice | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/silbert-hearings-raise-issue-of-special-treatment-for-accused.html | Silbert Hearings Raise Issue of Special Treatment for Accused Politicians | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/backus-stopped-in-3d.html | Backus Stopped in 3d | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/future-events-its-fair-whether.html | Future Events | True | By Russell Edwards | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/watergate-plea-bargaining-problems-for-the-prosecution-the-pros-and.html | The Pros and Cons of an Established Practice Under Criticism | True | By Lesley Oelsner | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/marketplace-of-ideas.html | Marketplace of Ideas | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/gail-puglia-has-bridal.html | Gail Puglia Has Bridal | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/report-of-british-nuclear-blast-set-for-nevada-stirs-left-wing.html | Report of British Nuclear Blast Set for Nevada Stirs Left Wing | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/malones-route-to-maryland-draws-some-heat.html | Malone's Route to Maryland Draws Some Heat | True | By Arthur Pincus | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/nature-blooms-on-new-issues-stamps-postal-postlude.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/now-margaret-trudeau-is-a-campaign-regular.html | Now Margaret Trudeau Is a Campaign Regular | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/union-setting-up-legal-aid-service-business-increases-pilot-program.html | UNION SETTING UP LEGAL AID SERVICE | True | By Damon Stetson | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/susan-wilson-is-wed.html | Susan Wilson Is Wed | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/match-of-the-year-evert-and-connors-two-young-wonders-of-a-booming.html | Evert and Connors, two young wonders of a booming sport, have had all the advantages | True | By Peter Ross Range | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/notes-charter-cheats-may-travel-to-a-cell-optimism-in-cairo.html | Notes: Charter Cheats May Travel to a Cell | True | Stanley Carr | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/west-side-highway-43-years-all-downhill-closing-down-sections.html | It Once Set the Pace Instead of Slowing It | True | By Robert Lindsey | 2002-07-11 | RE0000868542 | B00000936933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/grouper-ruling-is-scored-letter-to-the-editor.html | Letter to the Editor | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-cafe-that-gave-us-cheechee-and-boogie-woogie-too-carnegie.html | The Cafe That Gave Us Cheeâ€šÃ„Â¢Chee and Boogieâ€šÃ„Â¢boogie, too | True | By John S. Wilson | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/officials-dismayed-at-use-of-secretmarriage-law.html | Officials Dismayed at Use Of Secretâ€šÃ„Â¢Marriage Law | True | By Liza Bercovici Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/colleges-gear-up-for-summer-a-first-for-drew.html | Colleges Gear Up for Summer | True | By Bill Quinn Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/busby-has-tendonitis.html | Busby Has Tendonitis | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/outbreak-of-heartworm-in-dogs-is-called-serious-dog-show-calendar.html | Outbreak of Heartworm In Dogs Is Called Serious | True | By Walter R. Fletcher | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/caspian-sea-is-yielding-offshore-oil-fiveyear-plans.html | Caspian Sea Is Yielding Offshore Oil | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/bobby-unser-wins-the-pole-at-pocono.html | Bobby Unser Wins The Pole at Pocono | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/israeli-scientists-develop-a-method-to-identify-gems.html | Israeli Scientists Develop A Method to Identify Gems | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/epilogue-end-of-a-trial.html | Epilogue | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/connecticut-us-attorney.html | Connecticut U.S. Attorney | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/cambodian-rebels-sink-big-rice-barge.html | CAMBODIAN REBELS SINK BIG RICE BARGE | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/air-america-selling-plant-in-taiwan.html | Air America Selling Plant in Taiwan | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/james-taylor-the-quiet-superstar-lives-happily-ever-after.html | Recordings | True | by Loraine Alterman | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/new-skyline-emerging-on-east-side-north-of-86th-new-east-side.html | New Skyline Emerging On East Side North of 86th | True | By Carter B. Horsley | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/james-hartenstein-to-wed-sally-swan.html | James Hartenstein To Wed Sally Swan | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/noel-e-thorbecke-is-married-to-nathan-anthony-estes-3d.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/productivity-plan-hailed-in-nassau-productivity-plan-is-working-in.html | Productivity Plan Hailed in Nassau | True | By Colleen Sullivan Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/u-s-envoy-in-taiwan-defends-policy-on-peking.html | U.S. Envoy in Taiwan Defends Policy on Peking | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/smith-defeats-metreveli-in-erratic-final-on-grass-miss-evert.html | Smith Defeats Metreveli In Erratic Final on Grass | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/nancy-floreen-law-student-wed.html | Nancy Floreen, Law Student, Wed | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/whitlinger-wins-ncaa-crown.html | Whitlinger Wins N.C.A.A. Crown | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/hofstra-to-offer-free-legal-aid-on-taxes-tax-inequities-cited.html | Hofstra to Offer Free Legal Aid on Taxes | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/the-sheridansmith-show-a-misalliance-of-art-and-technology-u.html | The Sheridanâ€šÃ„Â¢Smith Show: A Misalliance of Art and Technology | True | By Peter Schjeldahl | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/carol-eaton-is-bride-of-richard-hevner.html | Carol Eaton Is Bride of Richard Hevner | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/peking-posters-assail-factory-chiefs.html | Peking Posters Assail Factory Chiefs | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/hanoi-says-vietcong-will-suspend-talks.html | HANOI SAYS VIETCONG WILL SUSPEND TALKS | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/rubbings-from-tombstones-touches-of-history.html | Rubbings From Tombstones | True | By David C. Berliner | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/moon-pots-rate-high-with-artist-tea-as-a-reward.html | Moon Pots' Rate High With Artist | True | By Muriel Freeman Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/black-symphony-society-is-helping-new-talent-a-correction.html | Black Symphony Society Is Helping New Talent | True | By Phyllis Funke | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/chess-affiliation-is-asked.html | Chess Affiliation Is Asked | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/private-bus-lines-will-get-subsidies.html | Private Bus Lines Will Get Subsidies | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/barbara-hatch-bride-of-w-b-spillman-jr.html | Barbara Hatch Bride of W. B. Spillman Jr. | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/u-s-in-southern-asia-the-military-role-changes-but-the-stakes.html | U.S. in Southern Asia: The Military Role Changes but the Stakes Remain Large | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/state-u-job-loss-feared-from-pact-lifelong-job-guarantee.html | Mate U. Job Loss Feared From Pact | True | By Iver Peterson | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/article-3-no-title-foreman-irked-rips-alis-suit.html | Irked Foreman Rips Ali's Suit at Dinner | True | | 2002-07-11 | RE0000868542 | B00000936933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-23 | 1974-06-23 | https://www.nytimes.com/1974/06/23/archives/ideas-trends-an-old-ship-reappears.html | Ideas &Trends | True | | 2002-07-11 | RE0000868542 | B00000936933 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/colbert-captures-fourman-golf-play-off.html | Colbert Captures Fourâ€šÃ„Â°Man Golf Playoff | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/conservative-la-jolla-finds-coexistence-difficult-with-pioneer-nude.html | Conservative La Jolla Finds Coexistence Difficult With Pioneer Nude Bathing Beach | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/democratic-party-leaders-are-stillaiming-for-a-balanced-ticket.html | Democratic Party Leaders Are Still Aiming for a Balanced Ticket | True | By Frank Lynn | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/terrier-best-at-staten-island.html | Terrier Best at Staten Island | True | By Walter R. Fletcher | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/dutiful-beame-enters-limelight-a-dutiful-beame-enters-limelight.html | Dutiful Beame Enters Limelight | True | By Maurice Carroll Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/colsons-religious-experience-its-significance-for-evangelicals.html | Colson's Religious Experience: Its Significance for Evangelicals | True | By Bob G. Slosser Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/weightloss-claims-under-inquiry-consumer-notes-dental-insurance.html | Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/the-way-they-stand-today-american-league-saturdays-games-standing.html | The Way They Stand Today Monday, June 24, 1974 | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/tropical-depression-in-gulf.html | Tropical Depression, in Gulf | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/lynn-wechsler-becomes-bride-of-g-m-kramer.html | Lynn Wechsler Becomes Bride Of G. M. Kramer | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/ford-flies-to-minneapolis.html | Ford Flies to Minneapolis | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/americans-in-south-asia-join-scramble-for-riches.html | Americans in South Asia Join Scramble for Riches | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/nurses-release-hailed-by-father-she-had-been-held-captive-since.html | NURSE'S RELEASE HAILED BY FATHER | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferret | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/national-airlines-in-profit.html | National Airlines in Profit | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/broken-glasses-at-the-waldorf-dave-anderson-more-laughs-at-first.html | Broken Glasses at the Waldorf | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/islamic-parley-avoiding-conflict.html | Islamic Parley Avoiding Conflict | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/charles-lewis-taught-golf-to-woodrow-wilson-dies.html | Charles Lewis, Taught Golf To Woodrow Wilson, Dies | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/metropolitan-briefs-city-collects-11million-in-taxes-brooklyn-house.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/fire-destroys-rare-cars.html | Fire Destroys Rare Cars | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/poland-ousts-italy-from-world-cup-21-italy-bows-out-of-cup-soccer.html | Poland Ousts Italy From World Cup, 2â€šÃ„Â°1 | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/traps-for-bubonic-plague.html | Traps for Bubonic Plague | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/news-index-79631633.html | NEWS INDEX | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/secret-study-on-laos-aid-says-almost-all-goes-to-one-faction-no.html | Secret Study on Laos Aid Says Almost All Goes to One Faction | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/americans-in-south-asia-join-scramble-for-riches-second-of-a-series.html | Americans in South Asia Join Scramble for Riches | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/miss-carillo-wins-eastern-net-title.html | Miss Carillo Wins Eastern Net Title | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/attempt-to-oust-chief-of-police-perils-atlantas-racial-harmony.html | Attempt to Oust Chief of Police Perils Atlanta's Racial Harmony | True | By B. Drummond Ayres Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/profiteers-in-cambodia-find-food-is-now-gold-cambodian-profiteers.html | Profiteers in Cambodia Find Food Is Now Gold | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/calley-appeal-due-today.html | Calley Appeal Due Today | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/us-aides-deny-kissinger-made-secret-arms-deals-u-s-aides-deny-2.html | U.S. Aides Deny Kissinger Made Secret Arms Deals | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/dutiful-beame-enters-limelight.html | Dutiful Beame Enters Limelight | True | By Maurice Carroll Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/pairing-women-with-the-same-vacation-idea-matchup-of-travelers.html | Pairing Women With the Same Vacation Idea | True | By Georgia Dullea | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/new-jersey-briefs-bus-clerical-workers-end-strike-residents-favor.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868550 | B00000938326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/john-e-long.html | JOHN E. LONG | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/shipments-climb-in-machine-tools-new-orders-in-may-slipped-from.html | SHIPMENTS CLIMB IN MACHINE TOOLS | True | By Gene Smith | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/drowsy-watchmen.html | Drowsy Watchmen | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/producers-withhold-no-offshore-gas-industry-unit-says.html | Producers Withhold No Offshore Gas, Industry Unit Says | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/advertising-consumer-safety-pan-am-stresses-costs-commercials-as.html | Advertising Consumer Safety | True | By Philip H. Dougherty | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/father-celebrates-release-of-nurse-by-ethiopia-rebels-debriefing.html | Father Celebrates Release Of Nurse by Ethiopia Rebels | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/change-creeps-into-world-of-bronx-albanians-changes-noticed-a.html | Change Creeps Into World of Bronx Albanians | True | By Allan M. Siegal | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/sho-down-near-overdouble-hulls-for-tankers-means-to-curb-oil.html | Showdown Near Over Double Hulls for Tankers | True | By E. W. Kenworthy Special to The few York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/bulgaria-and-hungary-in-finnish-trade-pacts-gatt-is-notified-trade.html | Bulgaria and Hungary In Finnish Trade Pacts | True | By Victor Lustnchi Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/local-purges-in-portugal-enable-the-communists-to-gain-ground-2.html | Local Purges in Portugal Enable the Communists to Gain Ground | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/posters-in-peking-tell-of-bloodshed-in-rightist-uprising.html | Posters in Peking Tell of Bloodshed In Rightist Uprising | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/solitary-confinement-opposed-in-a-suit.html | Solitary Confinement Opposed in a Suit | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/miss-cuningham-westchester-bride-rona-denis-is-bride.html | Miss Cuningham Westchester Bride | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/group-claims-role-in-florida-killings.html | GROUP CLAIMS ROLE IN FLORIDA KILLINGS | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/behind-a-state-senate-race-in-harlem-is-struggle-between-sutton-and.html | Behind a State Senate Race in Harlem Is Struggle Between Sutton and Badillo | True | By Linda Greenhouse | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/red-sox-beat-indians-80-as-petrocelli-slams-2-homers-baseball.html | Red Sox Beat Indians, 8â€‹Ã‚Â*0, Petrocelli Slams 2 Homers | True | By Thomas Rogers | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/its-called-a-marriage-cross-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/bench-is-honored-79631725.html | Bench Is Honored | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/rebel-activity-in-philippines-reported-to-leave-43-dead.html | Rebel Activity in Philippines Reported to Leave 43 Dead | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/oldtimerslookba-ck-on-dodger-giantrivalry.html | Oldâ€‹Ã‚Â*Timers Look Back on Dodgerâ€‹Ã‚Â*Giant Rivalry | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/personal-finance-keoghplan-rules.html | Personal Finance: Keoghâ€‹Ã‚Â*Plan Rules | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/lefkowitz-advises-renters-on-the-interest-on-security.html | Lefkowitz Advises Renters On the Interest on Security | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/lexa-logue-has-nuptials.html | Lexa Logue Has Nuptials | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/59-graduate-from-lower-east-side-prep-school-teachers-praised.html | 59 Graduate From Lower East Side Prep School | True | By George Dugan | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/schuylkill-crews-win-two-events-the-summaries.html | Schuylkill Crews Win Two Events | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/mrs-amend-bride-of-richard-schalk-jacqueline-mayro-bride.html | Mrs. Amend Bride Of Richard Schalk | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/bresnahan-gets-post-79631694.html | Bresnahan Gets Post | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/us-will-pay-530million-in-raises-delayed-by-nixon.html | U.S. Will Pay $530â€‹Ã‚Â*Million In Raises Delayed by Nixon | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/tennis-ban-spurs-suit-by-wtt.html | Tennis Ban Spurs Suit By W.T.T. | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/austrians-elect-socialist-agin-foreign-minister-gains-the.html | AUSTRIANS ELECT SOCIALIST AGAIN;Foreign Minister Gains the Presidency in a Close Race with Rightist; | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/letters-to-the-editor-nuclear-technology-in-the-mideast-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/black-groups-criticize-he-w-on-school-desegregation-plans.html | Black Groups Criticize H.E.W. On School Desegregation Plans | True | By Reginald Stuart Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/zionist-unit-reelects-multer.html | Zionist Unit Reâ€‹Ã‚Â*elects Multer | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/tv-review-pbs-views-the-aging-in-male-menopause.html | TV Review | True | By John J. O'Connor | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868550 | B00000938326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/money-isnt-enough-at-city-culture-unit-an-additional-burden.html | Money Isn't Enough at City Culture Unit | True | By Grace Glueck | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/engagements-79631744.html | Engagements | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/russian-church-short-of-clergy-trains-many-priests-by-mail.html | Russian Church, Short of Clergy, Trains Many Priests by Mail | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/advance-resumes-in-interest-rates-prime-lending-cost-is-back-to-115.html | ADVANCE RESUMES IN INTEREST RATES | True | By Douglas W. Cray | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/bench-is-honored.html | Bench Is Honored | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/smith-first-in-sprints-on-coast-special-to-the-new-york-times.html | Smith First In Sprints On Coast | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/bresnahan-gets-post.html | Bresnahan Gets Post | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/profiteers-in-cambodia-find-food-is-now-gold.html | Profiteers in Cambodia Find Food Is Now Gold | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/kennedy-javits-say-nixon-risks-doctor-shortage.html | KENNEDY, JAVITS SAY NIXON RISKS DOCTOR SHORTAGE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/armed-youths-free-5-at-bridgeport-jail.html | Armed Youths Free 5 at Bridgeport Jail | True | By Robert D. McFadden | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/rebozo-disuputed-on-a-hughes-deal-expense-memo-hints-aide-to.html | REBOZO DISPUTED ON A HUGHES DEAL | True | By John M. Crewdson Special tome Now York Mos | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/rent-strike-ended-at-92d-street-y.html | RENT STRIKE ENDED AT 92D STREET â€šÃ„ÂªÃ¢Ã„Â¨â€šÃ„Â¨ | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/may-of-yankees-overcomes-rain-and-tigers-41.html | May of Yankees Overcomes Rain and Tigers 4â€šÃ„Â¡ | True | By Murray Crass | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/grim-expectations.html | Grim Expectations | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/major-bills-in-congress-vetoed-enacted-awaiting-agreement-between.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/ama-faces-rift-on-peer-review-leaders-try-to-avert-a-split-on.html | A.M.A. FACES RIFT ON PEER REVIEW | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/lauda-wins-dutch-race-in-ferrari-the-finishers-world-drivers.html | Lauda Wins Dutch Race In Ferrari | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/cloud-at-graduation-watergate.html | Cloud at Graduation: Watergate | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/terrier-best-at-staten-island-chief-awards-at-staten-island-show.html | Terrier Best at Staten Island | True | By Walter R. Fletcher | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/shoemaker-again-takes-hollywood-gold-cup-race-yesterday-s-nearby.html | Shoemaker Again Takes Hollywood Gold Cup Race | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/farmers-win-plea-on-use-of-children.html | FARMERS WIN PLEA ON USE OF CHILDREN | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/dr-e-f-jarvis-weds-mrs-mary-j-zimmer.html | Dr. E. F. Jarvis Weds Mrs. Mary J. Zimmer | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/alaska-leads-us-in-per-capita-aid.html | ALASKA LEADS U.S. IN PER CAPITA AID | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/argentine-press-in-a-crisis-period-freedom-seems-imperiled-by.html | ARGENTINE PRESS IN A CRISIS PERIOD | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/house-candidate-runs-with-nofoe-whalen-campaigns-in-ohio-despite.html | HOUSE CANDIDATE RUNS WITH NO FOE | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/spoleto-moliere-farce-imaginary-invalid-staged-by-dc-lublo-at.html | Spoleto: Moliere Farce | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/sports-news-briefs-miss-babashoff-is-triple-winner-nyac-gains-aau.html | Sports News Briefs | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/heavy-north-vietnam-fire-is-reported-close-to-saigon.html | Heavy North Vietnam Fire Is Reported Close to Saigon | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/colbert-captures-fourman-golf-playoff-colbert-takes-4man-akron-golf.html | Colbert Captures Four Man Golf Playoff | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/major-bills-in-congress-vetoed-enacted-passed-by-one-house-awaiting.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/distinctive-fallout-patterns-for-bullets-reported-by-scientists.html | Distinctive Fallout Patterns for Bullets Reported by Scientists | True | By Henry R. Lieberman Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/memorial-honors-katharine-cornell.html | MEMORIAL HONORS KATHARINE CORNELL | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/red-friesell-football-referee-in-famous-5thdown-call-dies.html | Red Friesell, Football Referee In Famous 5thâ€šÃ„Â¨Down Call, Dies | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/rising-profits-seen-for-oil-exporters.html | RISING PROFITS SEEN FOR OIL EXPORTERS | True | | 2002-07-11 | RE0000868550 | B00000938326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/state-threatens-to-cut-city-aid-would-trimwelfare-funds-500000-a.html | STATE THREATENS TO CUT CITY AID | True | By Robert Hanley | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/passerby-is-slain-in-aiding-a-woman.html | PASSERâ€šÃ„ÂªBY IS SLAIN IN AIDING A WOMAN | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/about-new-york-perils-and-problems-of-city-life.html | About New York Perils and Problems of City Life | True | By John Corry | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/rain-puts-off-finale-of-metsphils-series.html | Rain Puts Off Finale Of Metsâ€šÃ„Â¹Phils Series | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/us-aides-deny-kissinger-made-secret-arms-deals.html | U.S. Aides Deny Kissinger Made Secret Arms Deals | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/sec-begins-investigation-of-campaign-contributions.html | S.E.C. Begins Investigation Of Campaign Contributions | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/the-ecological-comedian-books-of-the-times-condescending-humanism.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/jazz-interactions-to-spotlight-some-promising-students-tonight.html | Jazz Interactions to Spotlight Some Promising Students Tonight | True | By Rudy Johnson | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/the-screen.html | The Screen | True | By Howard Thompson | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/animal-waste-emerging-as-a-valuable-resource-foreign-interest.html | Animal Waste Emerging As a Valuable Resource | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/italy-puts-stop-to-competing-tv-foreign-shows-favorites-of-millions.html | ITALY PUTS STOP TO COMPETING TV | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/mrs-deanne-nelson-is-remarried.html | Mrs. Deanne Nelson Is Remarried | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/bankruptcy-held-a-consumer-loss.html | BANKRUPTCY HELD A CONSUMER LOSS | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/kissinger-feted-by-rockefellers-kissinger-feted-by-rockefellers.html | Kissinger Feted by Rockefellers | True | By Enid Nemy Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/israelis-yield-golan-strip-in-third-stage-of-accord-cemetery-handed.html | Israelis Yield Golan Strip In Third Stage of Accord | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/mayors-head-off-a-divisive-battle-over-watergate.html | MAYORS HEAD OFF A DIVISIVE BATTLE OVER WATERGATE | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/metropolitan-briefs-2-leading-blacks-race-in-harlem-city-threatened.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/ostrow-pippin-producer-funds-musical-theater-workshop-outoftown.html | Ostrow, â€šÃ„Â¹Pippinâ€šÃ„Â¹ Producer, Funds Musical Theater Workshop | True | By Mel Gussow | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/experts-reject-arguments-for-nixons-defying-panel-disagree-on-facts.html | Experts Reject Arguments For Nixon's Defying Panel | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/seventhday-adventists-open-71st-annual-camp-nutritionists-lecture.html | Seventhâ€šÃ„Â¹Day Adventists Open 71st Annual Camp | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/armed-youths-free-5-at-bridgeport-jail-armed-youths-free-5-at.html | Armed Youths Free 5 at Bridgeport Jail | True | By Robert D. McFadden | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/sports-today-baseball-boxing-fencing.html | Sports Today | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/angry-italians-attack-their-world-cup-team.html | Angry Italians Attack Their World Cup Team | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/-major-copper-producers-meeting-today-on-prices.html | Major Copper Producers Meeting Today on Prices | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/eberle-allays-fears-on-tariff-switch-no-tariff-switch-is-foreseen.html | Eberle Allays Fears on Tariff Switch | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/georgia-sheriff-slain.html | Georgia Sheriff Slain | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/40-reported-dead-in-floods-as-rains-engulf-bangladesh.html | 40 Reported Dead in Floods As Rains Engulf Bangladesh | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/mrs-john-dorrance-jr.html | MRS. JOHN DORRANCE JR. | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/rockets-to-tint-the-skies-tonight-east-coast-barrage-part-of-nasa.html | ROCKETS TO TINT THE SKIES TONIGHT | True | By Walter Sullivan | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/protecting-privacy.html | Protecting Privacy | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/communists-again-quit-truce-teams-in-saigon.html | Communists Again Quit Truce Teams in Saigon | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/meeting-reported-scheduled-on-rhode-island-refinery.html | Meeting Reported Scheduled On Rhode Island Refinery | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/wimbledon-a-smashing-field-is-set-nastase-is-puzzle-mrs-king.html | Wimbledon: A Smashing Field Is Set | True | By Fred Tupper; Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/young-democrats-elect.html | Young Democrats Elect | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/mrs-ellen-lew-bride-of-dr-harlan-spitz.html | Mrs. Ellen Lew Bride of Dr. Harlan Spitz | True | | 2002-07-11 | RE0000868550 | B00000938326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/mrs-sue-wertheimer-kuskin-is-married-to-peter-f-frank.html | Mrs. Sue Wertheimer Kuskin Is Married to Peter F. Frank | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/sandra-haynie-golf-victor-on-73368Ã‚Â¨288-miss-palmer-third.html | Sandra Haynie Golf Victor on 73â€¦Ã‚Â¨288 | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/bankruptcy-held-a-consumer-loss-lawyers-say-present-law-is.html | BANKRUPTCY HELD A CONSUMER LOSS | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/brown-boveri-and-lehigh-awarded-t-v-a-contracts.html | Brown Boveri and Lehigh Awarded T.V.A. Contracts | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/43000-in-art-works-stolen-from-home-of-newhouse-here.html | $43,000 in Art Works Stolen From Home of Newhouse Here | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/large-soviet-purchases-brighten-japans-cultured-pearl-trade-jewelry.html | Large Soviet Purchases Brighten Japan's Cultured Pearl Trade | True | By Junnosuke Ofusa Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/brooklyn-woman-stabbed-and-raped-in-prospect-park.html | Brooklyn Woman Stabbed And Raped in Prospect Park | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/center-for-black-culture-thriving-now-in-boston-foundation-award.html | Center for Black Culture Thriving Now in Boston | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/bert-frohman-74-dead-director-of-the-eden-roc.html | Bert Frohman, 74, Dead; Director of the Eden Roc | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/israel-bona-chief-appointed.html | Israel Bona Chief Appointed | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/with-jeb-and-bud-in-allenwood-prison.html | With Jeb and Bud in Allenwood Prison | True | By Robert R. Warner Jr. | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/concert-caramoor-fete-begins-with-viennese-elan.html | Concert | True | By John Rockwell Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/sindona-associate-leaving-franklin-carlo-bordoni-quits-board-of.html | Sindona Associate Leaving Franklin | True | By John H. Allan | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/report-says-india-plans-hbomb-test.html | REPORT SAYS INDIA PLANS Hâ€¦Ã‚Â*BOMB TEST | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/operatic-airs-offset-the-rain-as-5000-salute-italians-a-salute-to.html | Operatic Airs Offset the Rain as 5,000 Salute Italians | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/changes-in-racing-new-jersey-sports-todays-entries-at-monmouth.html | New Jersey Sports | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/mayors-head-off-a-divisive-battle-over-watergate-gibson-and-park.html | MAYORS HEAD OFF A DIVISIVE BATTLE OVER WATERGATE | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/black-educator-files-suit.html | Black Educator Files Suit | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/memorial-honors-katharine-cornell-79631751.html | MEMORIAL HONORS KATHARINE CORNELL | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/hit-run-driver-hurts-2-boys-in-times-sq-woman-held.html | Hitâ€¦Ã‚Â*Run Driver Hurts 2 Boys In Times Sq. | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/williams-urges-fishlimit-delay-tells-house-unit-that-bill-on.html | WILLIAMS URGES FISHâ€¦Ã‚Â*LIMIT DELAY | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/new-swiss-canton-voted-in-jura-area-by-a-close-margin.html | New Swiss Canton Voted in Jura. Area By a Close Margin | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/rockets-to-tint-the-skies-tonight.html | ROCKETS TO TINT THE SKIES TONIGHT | True | By Walter Sullivan | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/parents-work-to-unravel-deaths-of-two-youths-that-was-michael.html | Parents Workto Unravel Deaths of Two Youths | True | By George Vecsey | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/sandra-haynie-golf-victor-on-73288-miss-palmer-third-the-leading.html | Sandra Haynie Golf Victor on 73â€¦Ã‚Â¨288 | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/conference-of-leftist-catholics-may-lead-to-new-italian-party-this.html | Conference of Leftist Catholics May Lead to New Italian Party | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/bethlehem-in-reactivation.html | Bethlehem in Reactivation | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/kennedy-javits-say-nixon-risks-doctor-shortage-senators-offer-hew.html | KENNEDY, JAVITS SAY NIXON RISKS DOCTOR SHORTAGE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/passaic-parishioners-protest-plan-to-close-catholic-school-poles.html | Passaic Parishioners Protest Plan to Close Catholic School | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/whalers-pick-wesleyan.html | Whalers Pick Wesleyan | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/city-u-names-panel-to-look-into-fees-charged-students.html | City U. Names Panel To Look Into Fees Charged Students | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/nixon-aide-balks-at-speculation-carment-wont-say-if-court-order.html | NIXON AIDE BALKS AT SPECULATION | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/rug-hijacking-thwarted-after-show-at-waldorf.html | Rug Hijacking Thwarted After Show at Waldorf | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/bridge-new-yorkers-capture-lead-in-grand-national-playoffs-italians.html | Bridge New Yorkers Capture Lead In Grand National Playoffs | True | By Alan Truscott | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/10million-tv-drama-project-set-up-to-spur-quality-writing-a-twofold.html | $10â€¦Ã‚Â*Million TV Drama Project Set Up to Spur Quality Writing | True | By Les Brown | 2002-07-11 | RE0000868550 | B00000938326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/indias-nuclear-explosion.html | India's Nuclear Explosion | True | By Barkat M. Khokhar | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/jerome-l-black.html | JEROME L. BLACK | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/kissinger-feted-by-rockefellers.html | Kissinger Feted by Rockefellers | True | By Enid Nemy Special to The New York Times | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/model-for-the-catskills.html | Model for the Catskills | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/new-hope-for-salt.html | New Hope for SALT | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/austrians-elect-socialist-again.html | AUSTRIANS ELECT SOCIALIST AGAIN | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/nigerians-in-new-york-a-big-happy-family-though-loosely-related-no.html | Nigerians in New York: A Big, Happy Family â€ŞÂ®Though Loosely Related | True | By Angela Taylor | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/rise-in-us-investment-stirs-little-controversy.html | Rise in U.S. Investment Stirs Little Controversy | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-24 | 1974-06-24 | https://www.nytimes.com/1974/06/24/archives/engagements.html | Engagements | True | | 2002-07-11 | RE0000868550 | B00000938326 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/favorites-win-at-wimbledon-but-gorman-is-almost-beaten-wimbledon.html | Favorites Win at Wimbledon, But Gorman Is Almost Beaten | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/bombs-in-buenos-aires-shake-foreign-offices.html | Bombs in Buenos Aires Shake Foreign Offices | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/sudan-to-give-up-terrorist-killers-of-2-u-s-envoys-guerrillas-will.html | SUDAN TO GIVE UP TERRORIST KILLERS OF 2 U. S. ENVOYS | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/corning-glass-works-earnings-decline-despite-record-sales.html | Corning Glass Works Earnings Decline Despite Record Sales | True | By Clare M. Reckert | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/rodino-unit-issues-4-new-subpoenas-49-tapes-sought-impeachment.html | RODINO UNIT ISSUES 4 NEW SUBPOENAS; 49 TAPES SOUGHT | True | By James N. Naughton Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/status-of-banks-termed-strong-rush-sees-no-real-harm-resulting-from.html | STATUS OF BANKS TERMED â€ŞÂ'STRONGâ€ŞÂ´ | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/milhaud-dies-at-81.html | Milhaud Dies at 81 | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/arbitration-asked-in-bauxite-dispute-payment-under-protest.html | ARBITRATION ASKED IN BAUXITE DISPUTE | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/planned-or-planless.html | Planned or Planless? | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/profits-more-elusive-on-broadway-surprise-member-money-to-be-made.html | Profits More Elusive on Broadway | True | By Mel Gussow | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/four-radiation-bursts-are-linked-to-collapsing-star.html | Four Radiation Bursts Are Linked To Collapsing Star | True | By Walter Sullivan | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/indians-with-peterson-rout-yanks-103-peterson-returns-to-beat-yanks.html | Indians, With Peterson, Rout Yanks, 10â€ŞÂ´3 | True | By Murray Chass | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/6-offices-now-handle-tax-program-inquiries.html | 6 Offices Now Handle Tax Program Inquiries | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/business-briefs-bar-to-mobilmarcor-deal-asked-goodrich-to-raise.html | Business Briefs | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/revenue-share-to-3-states-to-go-up-by-32million-tristates-share-of.html | Revenue Share to 3 States. To Go Up by $32â€ŞÂ´Million | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/the-supreme-court-backs-government-on-tax-deduction-compared-to.html | The Supreme Court Backs Government On Tax Deduction | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/jewel-thieves-get-450000-in-loot.html | JEWEL THIEVES GET $450,000 IN LOOT | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/gulf-forms-new-unit.html | Gulf Forms New Unit | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/court-defers-grand-jury-data-ruling.html | Court Defers Grand Jury Data Ruling | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/iran-says-she-has-no-intention-to-develop-nuclear-weapons-shah.html | Iran Says She Has No Intention To Develop Nuclear Weapons | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/dealers-say-prime-rate-rise-in-us-felt-in-europe-twomonth-low-stock.html | Dealers Say Prime Rate Rise in U.S. Felt in Europe | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/nixon-friends-concerned-bystonewalling-on-tapes-future-role.html | Nixon Friends Concerned By â€ŞÂ'Stonewallingâ€ŞÂ´ on Tapes | True | By John D. Morris Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/patricia-mquillan-73-feminist-of-year.html | PATRICIA M'QUILLAN, '73 FEMINIST OF YEAR | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/womensunit-bill-passed-in-trenton-plan-would-add-a-division-to.html | WOMEN'Sâ€ŞÂ´UNIT BILL PASSED IN TRENTON | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/common-market-seeks-u-n-voice-agencys-economic-activity-spurs.html | COMMON MARKET SEEKS U. N. VOICE | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/edward-j-riesbeck.html | EDWARD J. RIESBECK | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/a-17thcentury-tree-in-newburgh-may-be-20thcentury-traffic-victim.html | A 17thâ€ŞÂ´Century Tree in Newburgh May Be 20thâ€ŞÂ´Century Traffic Victim | True | By Richard Severo Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/dr-samuel-b-moore.html | DR. SAMUEL B. MOORE | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/engineers-complete-inspection-of-a-link-of-west-side-road.html | Engineers Complete Inspection of a Link Of West Side Road | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/arabs-kill-4-israelis-and-then-are-slain-in-apartment-raid.html | Arabs Kill 4 Israelis And Then Are Slain In Apartment Raid | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/bar-asked-to-study-secrecy-on-bodies.html | BAR ASKED TO STUDY SECRECY ON BODIES | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/protests-against-wagner-force-cancellation-of-tel-a-viv-concert.html | Protests Against Wagner Force Cancellation of Tel Aviv Concert | True | By Moshe Brilliant Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/state-aide-assails-property-tax-plans-burying-their-heads-treasurer.html | State Aide Assails Property â€‹Â°Tax Plans | True | By Robert D. McFadden | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/darius-milhaud-rebel-composer-dies-helped-to-change-tone-of-music.html | Darius Milhaud, Rebel Composer, Dies | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/still-green-78-engineer-dies-executive-of-bell-laboratories.html | Estill Green, 78, Engineer, Dies; Executive of Bell Laboratories | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/milhauds-major-works.html | Milhaud's Major Works | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/senate-rejects-move-to-cut-tax-votes-down-package-plan-for-debt.html | SENATE REJECTS MOVE TO CUT TAX | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/rodriguez-wins-bout.html | Rodriguez Wins Bout | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/briefs-on-the-arts-mei-ping-jar-sold-for-554000-short-films-to-run.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/mrs-edgar-kaiser-wife-of-industrialist-is-dead.html | Mrs. Edgar Kaiser, Wife Of Industrialist, Is Dead | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/sakharov-says-issue-of-rigths-should-be-on-summit-agenda-case-not.html | Sakharov Says Issue of Rights Should Be on Summit Agenda | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/british-atom-test-in-us-disclosed-wilson-angers-own-party-with.html | BRITISH ATOM TEST IN U.S. DISCLOSED | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/castle-cooke-to-purchase-tuna-fleet.html | Castle & Cooke to Purchase Tuna Fleet | True | By Herbert Koshetz | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/loans-totaling-92million-approved-by-world-bank.html | Loans Totaling $92â€‹ÂÂ°Million Approved by World Bank | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/silver-futures-drop-by-20c-daily-limit-copper-also-declines.html | Silver Futures Drop by 20c Daily Limit | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/mini-still-reigns-but-are-its-days-numbered.html | Mini Still Reigns, but Are Its Days Numbered? | True | By Judy Klemesrud | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/letters-to-the-editor-class-action-lawyers-for-the-defense.html | Letters to the Editor | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/president-suffered-leg-inflammation-condition-resolved.html | President Suffered Leg Inflammation; Condition â€‹ÂÂ°Resolvedâ€‹ÂÂ° | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/largest-city-total-in-tax-notes-sold-at-highest-interest.html | Largest City Total In Tax Notes Sold At Highest Interest | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/solzhenitsyn-gives-terms-for-his-return.html | Solzhenitsyn Gives Terms for His Return | True | By Paul L. Montgomery | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/leaders-pushing-ussoviet-trade-brezhnev-and-nixon-call-for.html | LEADERS PUSHING U.S.â€‹ÂÂ°SOVIET TRADE | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/wood-field-and-stream-plight-of-bluefin-tuna-is-recognized.html | Wood Field and Stream: Plight of Bluefin Tuna Is Recognized | True | By Nelson Bryant | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/pakistani-denies-he-said-israel-aided-indian-atest.html | Pakistani Denies He Said Israel Aided Indian Aâ€‹ÂÂ°Test | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/new-jersey-briefs-nonfarm-jobs-rise-in-state-counterfeiters-murder.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/two-more-disaster-areas.html | Two More Disaster Areas | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/10year-ban-asked-by-us-on-whaling.html | 10â€‹ÂÂ°YEAR BAN ASKED BY U.S. ON WHALING | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/scores-of-administration-officials-bear-promises-and-some-gifts-to.html | Scores of Administration Officials Bear Promises and Some Gifts to Mayors | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/2-gunmen-rob-pastor-of-sunday-collection.html | 2 Gunmen Rob Pastor of Sunday Collection | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/births.html | Births | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/gloria-goldsmith-raiffa-pratt-ex-counseling-aide.html | Gloria Goldsmith Raiffa, Pratt Exâ€‹ÂÂ°Counseling Aide | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/accord-in-moscow-to-limit-atests-seen-by-kissinger-he-says-us-and.html | ACCORD IN MOSCOW TO LIMIT Aâ€‹ÂÂ°TESTS SEEN BY KISSINGER | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/twa-lease-financing-on-4-l1011-planes-set.html | T.W.A. Lease Financing On 4 Lâ€‹ÂÂ°1011 Planes Set | True | | 2002-07-11 | RE0000868552 | B00000938328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/watergate-justice-criticized-by-saxbe.html | WATERGATE JUSTICE CRITICIZED BY SAXBE | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/now-julia-will-attempt-to-sell-olympic-games-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/el-diario-will-shift-printing-out-of-city-under-million-pact.html | El Diario Will Shift Printing Out of City Under Million Pact | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/a-prospect-at-18-new-jersey-sports.html | New Jersey Sports | True | By Jay Searcy Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/milhaud-dies-at-81-97484760.html | Milhaud Dies at 81 | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/woman-toheadsmith-notes-on-people.html | Notes on People | True | John L. Hess | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/connally-linked-to-jacobsen-call-concern-allegedly-passed-on-to.html | CONNALLY LINKED TO JACOBSEN CALL | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/tito-follows-pact-with-his-first-visit-to-west-germany-an-agreement.html | Tito Follows Pact With His First Visit To West Germany | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/nixon-expected-to-talk-to-russian-people-on-tv.html | Nixon Expected to Talk To Russian People on TV | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/brezhnev-at-crest-of-his-prestige-secure-at-home.html | Brezhnev at Crest of His Prestige | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/busby-loses-bid-for-2d-straight-nohitter-than-loses-game-31.html | Busby Loses Bid for 2d Straight NoÃ©3Ã‚Â³Hitter, Then Loses Game | True | By Deane McGowen | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferretti | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/auschwitzs-message.html | Auschwitz's Message | True | By William Styron | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/billboards-a-canvas-for-connecticut-art-pretty-cool.html | Billboards A Canvas For Connecticut Art | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/the-baggy-vase.html | The Baggy Vase | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/two-die-in-ulster-while-taking-bomb-into-a-supermarket-ra-takes.html | Two Die in Ulster While Taking Bomb Into a Supermarket | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/bethlehem-steel-increases-prices-rolled-goods-for-auto-and.html | BETHLEHEM STEEL INCREASES PRICES | True | By Gerd Wilcke | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/article-2-no-title.html | Article 2 â€³Ã‚Â³â€³Ã‚Â³ No Title | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/article-1-no-title.html | Article 1 â€³Ã‚Â³â€³Ã‚Â³ No Title | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/antonio-morelli.html | ANTONIO MORELLI | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/gm-tells-analysts-here-it-is-flexible-on-car-sizes-sales-on-the.html | G.M. Tells Analysts Here It Is Flexible on Car Sizes | True | By Agis Salpukas | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/governor-considers-a-bid-to-his-conservative-rival-bullard.html | Governor Considers a Bid To His Conservative Rival | True | By Francis X. Clines | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/cab-hits-officer-drags-him-20-feet.html | CAB HITS OFFICER, DRAGS HIM 20 FEET | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/goldwater-accepts-aid-from-rotary-for-indians.html | Goldwater Accepts Aid From Rotary for Indians | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/sports-news-briefs-williams-borzov-may-race-england-clinches.html | Sports News Briefs | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/news-index-97484767.html | NEWS INDEX | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/portuguese-mingle-with-guinean-rebels-in-an-informal-truce.html | Portuguese Mingle With Guinean Rebels in an Informal Truce | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/bridal-for-debora-read-graves.html | Bridal for Debora Read Graves | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/the-costs-of-grain-and-labor-are-squeezing-cattle-feeders-feed.html | The Costs of Grain and Labor Are Squeezing Cattle Feeders | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/reserve-easing-otc-list-rules-board-cuts-standards-that-apply-to.html | RESERVE EASING. Oâ€³Ã‚Â³Tâ€³Ã‚Â³C LIST RULES | True | By Eileen ShanahanSpecial to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/deal-by-peugeot-and-citroen-due-deal-by-peugeot-and-citroen-due.html | DEAL BY PEUGEOT AND CITROEN DUE | True | By Andreas Freund Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/high-court-upholds-carnal-knowledge-but-rules-ad-for-us-report.html | High Court Upholds â€šÃ„Â²Carnal Knowledgeâ€šÃ„Â¹ but Rules Ad for U.S. Report Obscene | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/fbi-to-curb-data-on-arrest-records.html | F.B.I. TO CURB DATA ON ARREST RECORDS | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/trade-council-expanding-in-moscow-need-suggested-services.html | Trade Council Expanding in Moscow | True | By Christopher Wren Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/maiden-name-rejected.html | Maiden Name Rejected | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/disdain-approaching-sympathy-books-of-the-times-success-by-any.html | Books of The Times | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/paddling-inquiry-may-be-widened-paddling-inquiry-i-may-be-widened.html | PADDLING INQUIRY MAY BE WIDENED | True | By Leonard Buder | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/ford-teeing-off-like-agnew-hits-spectator-in-head-with-golf-ball.html | Ford, Teeing Off Like Agnew, Hits Spectator in Head With Golf Ball | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/kuwaitibased-gulf-is-reported-buying-into-lonrho-stock.html | Kuwaitiâ€šÃ„Â²Based Gulf Is Reported Buying Into Lonrho Stock | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/colson-says-cia-concerned-nixon-says-president-feared-role-by.html | COLSON SAYS C.I.A. CONCERNED NIXON | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/senate-approves-livestock-loan-bill.html | Senate Approves Livestock Loan Bill | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/grain-crop-estimates-lag-estimates-lag-for-grain-crops.html | Grain Crop Estimates Lag | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/accipiter-victor-as-aqueduct-opens.html | Accipiter Victor as Aqueduct Opens | True | By Joe Nichols | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/expensive-european-cities.html | Expensive European Cities | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/massachusetts-seeks-aid.html | Massachusetts Seeks Aid | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/british-atom-test-in-us-disclosed.html | BRITISH ATOM TEST IN U.S. DISCLOSED | True | By Alvin Shuster Special to The New York nines | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/charles-e-reinhold.html | CHARLES E. REINHOLD | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/printers-given-help-to-learn-new-ways.html | PRINTERS GIVEN HELP TO LEARN NEW WAYS | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/drug-flow-noted-despite-new-laws-authorities-in-state-say-big.html | DRUG FLOW NOTED DESPITE NEW LAWS | True | By M.a. Farber | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/sports-today-baseball-97484783.html | Sports Today | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/doctors-are-turning-to-films-videotapes-and-courses-to-explore-how.html | Doctors Are Turning to Films, Videotapes and Courses to Explore How to Deal With Death and the Dying | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/myrdal-and-clark-plan-new-racial-study-author-and-psychologist-hope.html | Myrdal and Clark Plan New Racial Study | True | By Peter Kihss | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/the-stage-fragments-serban-offers-three-classics-in-greek.html | The Stage: â€šÃ„Â²Fragmentsâ€šÃ„Â¹ | True | Mel Gussow | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/french-church-attacks-reports-cardinal-died-in-womans-room-money.html | French Church Attacks Reports Cardinal Died in Woman's Room | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/a-e-giegengack-public-printer-roosevelt-appointee-diesgraphic-arts.html | A. E. GIEGENGACK, PUBLIC PRINTER | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/kidder-completes-clark-dodge-deal.html | KIDDER COMPLETES CLARK, DODGE DEAL | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/treasury-bills-off-at-the-weekly-sale.html | Treasury Bills Off At the Weekly Sale | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/hawaiians-call-for-reparations-ask-1billion-in-legislationclaim.html | HAWAIIANS CALL FOR REPARATIONS | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/girls-fear-alerts-officer-youth-held-in-sodomy.html | Girl's Fear Alerts Officer; Youth Held in Sodomy | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/fbi-asks-court-to-dismiss-suit-over-surveillance-on-girl.html | F.B.I. Asks Court to Dismiss Suit Over Surveillance on Girl | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/summary-of-actions-taken-by-the-supreme-court-armed-services.html | Summary of Actions Taken by the Supreme Court | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/getty-to-raise-fuel-prices.html | Getty to Raise Fuel Prices | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/beame-jogs-aide-of-nixon-on-funds-tells-him-revenue-sharing.html | BEAME JOGS AIDE OF NIXON ON FUNDS | True | By Maurice Carroll Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/no-loss.html | No Loss | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/jaworski-alters-tactics-on-trial-wont-seek-to-prove-that-ehrlichman.html | JAWORSKI ALTERS TACTICS ON TRIAL | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/lebanon-asks-arab-aid-with-her-air-defenses.html | Lebanon Asks Arab Aid With Her Air Defenses | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/huey-long-bridge-closed.html | Huey Long Bridge Closed | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/computer-toease-work-of-museums-100000-objects-have-been-catalogued.html | COMPUTER TO EASE WORK OF MUSEUMS | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/dying-is-part-of-living-dave-anderson-cant-be-no-draw-such-a-good.html | Dave Anderson | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/stocks-on-amex-and-counter-dip-declines-come-after-flurry-of.html | STOCKS ON AMEX AND COUNTER DIP | True | By James J. Nagle | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/chess-queens-gambit-declined.html | Chess: It's Up and Down but Not Out For U.S. Contingent in Nice | True | By Robart Byrne Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/a-case-study-in-disillusion-us-aid-effort-in-india-period-of.html | A Case Study in Disillusion: U.S. Aid Effort in India | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/typical-disagreements.html | Typical Disagreements | True | By Russell Baker | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/colombo-also-puts-1974-oil-cost-at-6billion.html | Colombo Also Puts 1974 Oil Cost at 5â€šÃ„Â¶Billion | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/indians-suit-spurs-new-vote-in-part-of-an-iowa-house-district-small.html | Indians' Suit Spurs New Vote in Part of an Iowa House District | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/drop-in-spending-sought-by-nixon.html | DROP IN SPENDING SOUGHT BY NIXON | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/despite-questions-meats-a-goodbuy-a-relative-bargain-safety-valve.html | Despite Questions, Meat's a Good Buy | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/ah-the-otherparisrestaurants.html | Ah, the Other Paris Restaurants | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/kissingerjackson-debate-grows-heated.html | Kissingerâ€šÃ„Â¹Jackson Debate Grows Heated | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/stonewalling-clean-air.html | Stonewalling Clean Air | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/watergate-sentences.html | Watergate Sentences | True | By Tom Wicker | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/as-the-brazilians-go.html | As the Brazilians Go... | True | By Graham Hovey | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/events-today-music.html | Events Today | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/inflation-called-top-world-issue-brennan-on-li-suggests-nations.html | INFLATION CALLED TOP WORLD ISSUE | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/copper-nations-assail-pricing-system-oil-pricing-cited.html | Copper Nations Assail Pricing System | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/periodic-relicensing-exams-urged-for-doctors-a-medical-underground.html | Periodic Relicensing Exams Urged for Doctors | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/president-suffered-leg-inflammation-condition-resolved-nixon.html | President Suffered Leg Inflammation; Condition â€šÃ„Â¹Resolvedâ€šÃ„Â´ | True | By Richard D. Lyons Special to The New fork Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/calley-held-victim-of-early-publicity.html | CALLEY HELD VICTIM OF EARLY PUBLICITY | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/farmer-and-state-fight-for-custody-of-fawns.html | Farmer and State Fight For Custody of Fawns | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/new-powers-emerge-in-cup-soccer.html | New Powers Emerge in Cup Soccer | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/picturepostcard-show-opens-at-hofstra-royalty-on-view-dealing-with.html | Pictureâ€šÃ„Â¹Postcard Show Opens at Hofstra | True | By Israel Shenker | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/the-real-health-issue.html | The Real Health Issue | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/perons-grim-milestone.html | Peron's Grim Milestone | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/arabs-kill-4-israelis-and-then-are-slain-in-apartment-raid-3-arabs.html | Arabs Kill 4 Israelis And Then Are Slain In Apartment Raid | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/marketplace-amex-studying-2-block-trades.html | Market Place: Amex Studing 2 Block Trades | True | By Robert Metz | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/banking-found-strong.html | Banking Found â€šÃ„Â¹Strongâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/education-post-is-filled.html | Education Post Is Filled | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/benjamin-jon-winter-marries-susan-rosenfeld-in-montreal.html | Benjamin Jon Winter Marries Susan Rosenfeld in Montreal | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/father-slain-near-bank-here-resisting-theft-of-sons-deposit.html | Father Slain Near Bank Here Resisting Theft of Son's Deposit | True | By Robert D. McFadden | 2002-07-11 | RE0000868552 | B00000938328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/revenue-share-to-3-states-to-go-up-by-32million-upstate-to-benefit.html | Revenue Share to 3 States To Go Up by \$32â€šÃ„Â´Million | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/accord-in-moscow-to-limit-atests-seen-by-kissinger.html | ACCORD IN MOSCOW TO LIMIT A-TESTS SEEN BY KISSINGER | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/450000-in-gold-and-gems-stolen-from-a-store-in-hudson.html | \$450,000 in Gold and Gems Stolen From a Store in Hudson | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/advertising-great-wall-breach.html | Advertising Great Wall Breach | True | By Philip H. Dougherty | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/metropolitan-briefs-byrne-opposed-to-tocks-project.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/rodino-unit-issues-4-new-subpoenas-49-tapes-sought-nixon-attorney.html | RODINO UNIT ISSUES 4 NEW SUBPOENAS; 49 TAPES SOUGHT | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/metropolitan-briefs-paddling-inquiry-may-be-widened-wilson-weighing.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/fund-set-for-fireman-killed-making-rescue.html | Fund Set for Fireman Killed Making Rescue | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/study-of-upper-atmosphere-put-off-because-of-clouds.html | Study of Upper Atmosphere Put Off Because of Clouds | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/pilots-body-found-in-wreck.html | Pilot's Body Found in Wreck | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/ondine-and-tempest-reach-bermuda-bermuda-race-mark-is-broken.html | Ondine and Tempest Reach Bermuda | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/drug-flow-noted-despite-new-laws.html | DRUG FLOW NOTED DESPITE NEW LAWS | True | By M.a. Farber | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/heroic-mt-vernon-officer-slain-by-robber-in-bar-rewards-offered.html | Heroic Mt. Vernon Officer Slain by Robber in Bar | True | By Robert D. McFadden | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/italians-rebuke-american-press-for-adverse-comment-in-crisis.html | Italians Rebuke American Press For Adverse Comment in Crisis | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/gibson-entering-2d-term-amid-calls-for-innovation-gibson-is.html | Gibson Entering 2d Term Amid Calls for Innovation | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/bridge.html | Bridge: York Team Is Victor In Grand National Playoff | True | By Alan Truscott | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/petersen-says-silberts-confirmation-could-be-used-in-presidents.html | Petersen Says Silbert's Confirmation Could Be Used in President's Defense | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/oregon-five-on-tour.html | Oregon Five on Tour | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/fans-and-friends-give-betty-hutton-a-benefit-here-photographers.html | Fans and Friends Give Betty Hutton a Benefit Here | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/sudan-to-give-up-terrorist-killers-of-2-u-s-envoys.html | SUDAN TO GIVE UP TERRORIST KILLERS OF 2 U. S. ENVOYS | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/absence-of-hughes-is-called-cowardly.html | ABSENCE OF HUGHES IS CALLED COWARDLY | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/excerpts-from-secretary-kissingers-news-conference-on-missile.html | Excerpts From Secretary Kissinger's News Conference on Missile Agreements | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/gibson-entering-2d-term-amid-calls-for-innovation-mayor-gibson-is.html | Gibson Entering 2d Term Amid Calls for Innovation | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/patent-output-doubled.html | Patent Output Doubled | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/priest-calls-on-drinan-to-speak-up-on-beaks.html | Priest Calls on Drinan To Speak Up on Beaks | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/us-interest-rates-rise-as-british-pound-slides.html | U.S. Interest Rates Rise As British Pound Slides | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/drop-in-spending-sought-by-nixon-300billion-target-for-new-fiscal.html | DROP IN SPENDING SOUGHT BY NIXON | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/conversion-issue-disturbs-a-rabbi-orthodox-leader-criticizes-reform.html | CONVERSION ISSUE DISTURBS A RABBI | True | By Irving Spiegel Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/1500-police-officers-attend-funeral-rites-for-slain-lieutenant-here.html | 1,500 Police Officers Attend Funeral Rites for Slain Lieutenant Here | True | By Laurie Johnston | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/byrne-says-he-opposes-tocks-construction-now-construction-blocked.html | Byrne Says He Opposes Tocks Construction Now | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/bank-robber-gets-461.html | Bank Robber Gets \$461 | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/mariner-beaten-as-cup-trials-open-cup-trials-open-with-a-surprise.html | Mariner Beaten as Cup Trials Open | True | By William N. Wallace Special to The Saw York Times | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/saigon-asserts-communists-destroyed-fuel-and-shells.html | Saigon Asserts Communists Destroyed Fuel and Shells | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/tennisport-30-queens-courts-riv-vu.html | Tennisport: 30 Queens Courts, Riv. Vu. | True | By Charles Friedman | 2002-07-11 | RE0000868552 | B00000938328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/certainteed-backs-aid-to-valley-forge.html | CERTAINTEED BACKS AID TO VALLEY FORGE | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/texas-court-sayswfl-can-recruit-texas-court-says-wfl-can-recruit.html | Texas Court Says W.F.L. Can Recruit | True | | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-25 | 1974-06-25 | https://www.nytimes.com/1974/06/25/archives/chicago-bank-lifts-loan-rate-to-118-5-in-californa-put-prime-at-11.html | Chicago Bank Lifts Loan Rate to 11.8% | True | By H. J. Maidenberg | 2002-07-11 | RE0000868552 | B00000938328 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/dow-climbs-1252-as-volume-rises-index-closes-at-days-highblock.html | DOW CLIMBS 12.52 AS VOLUME RISES | True | By Gene Smith | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/kelly-retires-next-week-as-head-of-state-police-new-job-starts-july.html | Kelly Retires Next Week as Head of State Police | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/tv-the-joy-of-hobbies.html | TV: The Joy of Hobbies | True | By John J. O'Connor | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/president-resigns-from-certainteed.html | PRESIDENT RESIGNS FROM CERTAINTEED | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/tigers-lolich-top-tamer-of-orioles.html | Tigers' Lolich Top Tamer of Orioles | True | By Deane McGowen | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/merger-supported-by-presbyterians.html | MERGER SUPPORTED BY PRESBYTERIANS | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/mrs-king-advances-routinely-mrs-king-is-victor-in-33-minutes-mens-s.html | Mrs. King Advances Routinely | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/launching-delayed-again-in-atmospheric-testing.html | Launching Delayed Again In Atmospheric Testing | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/2-men-are-added-to-us-track-team.html | 2 Men Are Added to U.S. Track Team | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/cold-days-dark-nights.html | Cold Days, Dark Nights | True | By James Branscome | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/article-1-no-title.html | Article 1 â€‹â€‹ No Title | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/2-surrender-in-texas-in-jersey-brides-death.html | 2 Surrender in Texas In Jersey Bride's Death | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/a-listing-of-some-of-the-festivals-highlights.html | A LISTING OF SOME OF THE FESTIVALS HIGHLIGHTS | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/sawhill-assailed-in-strip-mine-rift-2-democrats-score-energy-chief.html | SAWHILL ASSAILED IN STRIP MINE RIFT | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/army-copter-is-forced-down-on-jones-beach.html | Army Copter Is Forced Down on Jones Beach | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/letters-to-the-editor-meat-to-slice-the-middlemans-rakeoff-save-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/marine-foils-team-captures-us-title.html | Marine Foils Team Captures U.S. Title | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/house-study-of-alleged-immigration-service-corruption-reopens.html | House Study of Alleged Immigration Service Corruption Reopens | True | By Denny Walsh Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/sports-today-baseball-fencing-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/spotlight-never-dims-on-jazz-scene-that-floats-from-club-toclub.html | Spotlight Never Dims on Jazz Scene That Floats From Club to Club | True | By Richard F. Shepard | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/trade-shows-deficit-79328960.html | Trade Shows Deficit | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/bordoni-explains-stepdown-from-franklin-directorship.html | Bordoni Explains Stepdown From Franklin Directorship | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/a-soviet-aide-is-back-in-china-for-talks-on-the-border-issue.html | A Soviet Aide Is Back in China For Talks on the Border Issue | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/4-called-part-of-1million-holdup-ring.html | 4 Called Part of $1â€‹Million Holdup Ring | True | By Robert Mc G. Thomas Jr. | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/conte-seeking-reelection.html | Conte Seeking Reâ€election | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/browns-set-to-trade-leroy-kelly-people-in-sports.html | People in Sports | True | Al Harvin | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/merger-deal-set-for-hughes-tool-agreement-is-completed-for-byron.html | MERGER DEAL SET FOR HUGHES TOOL | True | By Herbert Koshetz | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/drugs-for-hyperactive-child-scored-promise-disputed.html | Drugs for Hyperactive Child Scored | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/nadjari-checks-150-cases-for-illegal-drug-sentences.html | Nadjari Checks 150 Cases For Illegal Drug Sentences | True | By Marcia Chambers | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/body-of-man-shot-to-death-found-in-oil-drum-in-river.html | Body of Man Shot to Death Found in Oil Drum in River | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/topless-dancing-ruled-a-form-of-expression.html | Topless Dancing Ruled A Form of Expression | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/for-the-veteran-party-goers-wizard-of-oz-was-neato-greated-at.html | For the Veteran Partygoers â€‹â€‹"Wizard of Oz" â€‹â€‹ Was â€‹â€‹"Neatâ€‹â€‹" â€‹ | True | By Jill Gerston | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/missile-misunderstanding-clarifies-a-power-struggle-how-the-stage.html | Missile Misunderstanding Clarifies a Power Struggle | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/complaints-rise-on-auto-repairs-parley-is-told-consumers-have-sense.html | COMPLAINTS RISE ON AUTO REPAIRS | True | By Gerald Gold | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/city-minority-hiring-plan-for-projects-takes-effect-brennan.html | City Minorityâ€šÃ„Â'Hiring Plan For Projects Takes Effect | True | By Charlayne Hunter | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/limon-troupe-will-revive-dance-at-y.html | Limon Troupe Will Revive Dance at â€šÃ„Â'Yâ€šÃ„Â' | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/rodino-unit-votes-early-disclosure-of-most-evidence-material-will.html | RODINO UNIT VOTES EARLY DISCLOSURE OF MOST EVIDENCE | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/sabres-add-hershey-club.html | Sabres Add Hershey Club | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/nixon-signs-energy-bill.html | Nixon Signs Energy Bill | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/calleys-bail-plea-denied-by-justices.html | CALLEY'S BAIL PLEA DENIED BY JUSTICES | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/futures-in-corn-plunge-in-price-rise-comes-despite-lower-government.html | FUTURES IN CORN PLUNGE IN PRICE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/bankruptcy-action-filed-by-commonwealth-corp.html | Bankruptcy Action Filed By Commonwealth Corp. | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/change-into-studio-building-planned-for-singleroom-hotel-on-west.html | Change Into Studio Building Planned For Singleâ€šÃ„Â'Room Hotel on West Side | True | By Max H. Seigel | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/presidential-journey.html | Presidential Journey | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/oklahoma-governor-may-face-federal-suit-for-fraud-on-tax.html | Oklahoma Governor May Face Federal Suit for Fraud on Tax | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/auto-that-outsold-model-t-fading-bugs-ascendent-beetles-final-bows.html | Auto That Outsold Model T Fading | True | By Ellen Lentz Specie to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/model-says-man-took-ring-from-shared-room.html | Model Says Man Took Ring From Shared Room | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/ordinary-citizen-given-right-to-a-libel-suit-over-false-report.html | Ordinary Citizen Given Right to a Libel Suit Over False Report | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/about-new-york-a-wasted-night-on-crime-patrol.html | About New York | True | By John Corry | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/alleghany-inquiry-postponed-to-july.html | ALLEGHANY INQUIRY POSTPONED TO JULY | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/a-listing-of-recently-published-books-general-fiction.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/even-more-eclecticism-added-to-the-mahavishnu-orchestra.html | Even More Eclecticism Added To the Mahavishnu Orchestra | True | By John Rockwell | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/portuguese-in-mozambique-report-killing-black-miners.html | Portuguese in Mozambique Report Killing Black Miners | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/acrylic-2seater-sells-for-6500-bricklin-makes-its-debut-as-u-s.html | Acrylic 2â€šÃ„Â'Seater Sells for $6,500 | True | By Ernest Holsendolph | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/world-whale-talks-set-up-new-curbs-impact-is-in-doubt.html | World Whale Talks Set Up New Curbs; Impact Is in Doubt | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/brando-leaves-hospital.html | Brando Leaves Hospital | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/nixon-in-brussels-for-talks-today-with-nato-chiefs.html | NIXON IN BRUSSELS FOR TALKS TODAY WITH NATO CHIEFS | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/streisands-petes-sake-opens-the-astor-plaza.html | Streisand's â€šÃ„Â'Pete's Sakeâ€šÃ„Â' Opens the Astor Plaza | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/bank-of-montreal-prime-up.html | Bank of Montreal Prime Up | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/canam-race-canceled.html | Canâ€šÃ„Â'Am Race Canceled | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/economic-theory-goesa-wry-blame-debatedbut-doghouse-gets-crowded.html | Economic Theory Goes Awry | True | By Leonard Silk | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/state-backs-plan-to-shift-inmates-sees-no-peril-in-moving-60-from.html | STATE BACKS PLAN TO SHIFT INMATES | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/spaniards-honor-don-juan-as-king-but-the-pretenders-policy-of.html | SPANIARDS HONOR DON JUAN AS KING | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/cleanair-goals-relaxed-for-city-us-action-puts-off-plan-for-borough.html | CLEANâ€šÃ„Â'AIR GOALS RELAXED FOR CITY | True | By David Bird | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/thousands-mourn-4-victims-in-israel-cemetery-is-guarded.html | Thousands Mourn 4 Victims in Israel | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/4-un-soldiers-killed-in-golan-waldheim-says-austrians-vehicle-hit-a.html | 4 U. N. SOLDIERS KILLED IN GOLAN | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/a-rights-advocate-wins-in-mississippi.html | A RIGHTS ADVOCATE WINS IN MISSISSIPPI | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/popular-history-museum-planned-for-bicentennial.html | Popular History Museum Planned for Bicentennial | True | | 2002-07-11 | RE0000868553 | B00000938329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/us-aides-differ-in-views-on-aid-for-ailing-airlines-opinions-of-us.html | U.S. Aides Differ in Views On Aid for Ailing Airlines | True | By Richard Within | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/us-military-presence-is-in-asia-as-of-old-butjustification-for-it.html | U.S. Military Presence Is in Asia as of Old, but Justification for It Is All New | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/4-are-convicted-in-fha-scandal-head-of-mortgage-concern-his-wife.html | 4 ARE CONVICTED IN F. H. A. SCANDAL | True | By Morris Kaplan | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/beame-goes-south-of-border-to-talk-shop-with-a-mayor.html | Beame Goes South of Border To Talk Shop With a Mayor | True | By Maurice Carroll Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/public-shools-close-today-with-officials-saying-its-been-a-very.html | Public Schools Close Today With Officials Saying It's Been a Very Good Year | True | By Gene I. Maeroff | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/rules-for-the-candidate-under-attack-called-freedom-curb.html | Rules for the Candidate Under Attack Called Freedom Curb | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/malfunction-delays-lirr.html | Malfunction Delays L.I.R.R. | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/37-senators-express-doubts-on-atest-curb.html | 37 Senators Express Doubts on A'é£ä…Â°Test Curb | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/us-denounces-the-sudan-for-yielding-murderers.html | U.S. Denounces the Sudan For Yielding äé£ä…Â²Murderersäé£ä…Â´ | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/business-briefs-business-briefs-venezuela-said-to-plan-oil-tax.html | Business Briefs | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/going-out-guide-reading-reading-reading-sailing-sailing.html | GOING OUT /Guide | True | Fred Ferretti | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/iran-and-france-set-a-technological-pact.html | Iran and France Set A Technological Pact | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/new-jersey-briefs-man-guilty-of-shooting-3-policemen-court-rules.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/german-banks-told-to-give-data-on-foreign-exchange.html | German Banks Told to Give Data on Foreign Exchange | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/house-backs-extension-of-us-export-controls.html | House Backs Extension Of U.S. Export Controls | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/us-backs-300million-israeli-notes-us-guarantees-israeli-note-sale.html | U.S. Backs $300äé£ä…Â²Million Israeli Notes | True | By Peter T. Kilborn | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/500-foils-bout-thrusts-fencing-into-pro-picture-boxing-comparison.html | $500 Foils Bout Thrusts Fencing Into Pro Picture | True | By Michael Strauss | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/samuels-picks-up-support-of-bronx-chairman-1-county-leaders-support.html | Samuels Picks Up Support of Bronx Chairman | True | By Linda Greenhouse | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/new-security-hardware-is-planned-for-city-jails-tested-for-2-weeks.html | New Security Hardware Is Planned for City Jails | True | By Peter Kihss | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/william-e-long.html | WILLIAM E. LONG | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/winds-keep-yacht-trials-landlocked-intrepid-pulls-surprise.html | Winds Keep Yacht Trials Landlocked | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/us-backs-300million-israeli-notes-for-military-spending-banks-seek.html | U.S. Backs $300 Million Israeli Notes | True | By Peter T. Kilborn | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/article-2-no-title.html | Article 2 äé£ä…Â²äé£ä…Â² No Title | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/barker-and-martinez-trial-starts-in-capital-today-what-can-we-do.html | Barker and Martinez Trial Starts in Capital Today | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/prices-on-amex-show-increase-exchange-climbs-despite-the-rising.html | PRICES ON AMEX SHOW INCREASE | True | By James J. Nagle | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/cleanair-goals-relaxed-city.html | CLEANäé£ä…Â²AIR GOALS RELAXED CITY | True | By David Bird | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/tv-writers-to-get-awards-from-lilly-for-human-values.html | TV Writers to Get Awards From Lilly For äé£ä…Â²Human Valuesäé£ä…Â´ | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/trade-shows-deficit.html | Trade Shows Deficit | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/bridge.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/koosman-and-kranepool-star-as-mets-top-cubs-again-51-koosman-and.html | Koosman and Kranepool Star As Mets Top Cubs Again, 5äé£ä…Â²1 | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/classified-advertising-index-79328999.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/dollaroff-abroad-gold-price-rallies.html | DOLLAR OFF ABROAD; GOLD PRICE RALLIES | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/international-reserves-blamed-as-a-major-cause-of-inflation-results.html | International Reserves Blamed As a Major Cause of Inflation | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/newport-jazz-makes-city-syncopatoin-capital-for-10-days-newport.html | Newport Jazz Makes City Syncopation Capital for 10 Days | True | By John S. Wilson | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/woman-22-falls-to-death.html | Woman, 22, Falls to Death | True | | 2002-07-11 | RE0000868553 | B00000938329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/u-s-court-rejects-railroadrevamping-decision-affecting-pennsy-and.html | U.S. Court Rejects Railroad Revamping | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/mrs-john-j-mglenn.html | MRS. JOHN J. M'GLENN | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/4ton-castiron-landmark-facade-panels-stolen-here.html | 4â€šÃ„Â´Ton Castâ€šÃ„Â´Iron Landmark Facade Panels Stolen Here | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/russians-curiosity-about-us-is-rising-press-paints-bleak-view.html | Russians' Curiosity About U.S.Is Rising | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/supreme-court-actions-armed-services-communication-free-speech.html | Supreme Court Actions | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/allison-to-change-cars.html | Allison to Change Cars | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/india-denies-she-is-working-on-hydrogen-bomb-project.html | India Denies She Is Working On Hydrogen Bomb Project | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/scaramouche-takes-overall-honors-in-newport-bermuda-yachting-race.html | Scaramouche Takes Overâ€šÃ„Â´All Honors In Newportâ€šÃ„Â´Bermuda Yachting Race | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/house-panel-bars-stiff-curbs-on-tax-breaks-on-real-estate-amendment.html | House Panel Bars Stiff Curbs On Tax Breaks on Real Estate | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/nixon-in-brussels-for-talks-today-with-nato-chiefs-he-will-sign-a.html | NIXON IN BRUSSELS FOR TALKS TODAY WITH NATO CHIEFS | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/suspect-detained-in-slaying-of-boy-bellevue-patient-is-linked-to-73.html | SUSPECT DETAINED IN SLAYING OF BOY | True | By Wolfgang Saxon | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/arnholt-smith-case-dropped-by-irs-irs-drops-its-charges-against.html | Arnholt Smith Case Dropped by I. R. S. | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/mahea-damage-suit-is-sent-to-the-jury-on-trials-69th-day.html | Mahea Damage Suit Is Sent to the Jury On Trial's 69th Day | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/accent-still-on-defense-in-soccer-next-world-cup-round-keeps.html | Accent Still On Defense In Soccer | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/foreman-a-deux-and-wetzig-works-contrast-in-dance.html | Foreman â€šÃ„Â²A Deuxâ€šÃ„Â´ And Wetzig Works Contrast in Dance | True | Don McDonagh | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/msgr-t-j-feeney-74-of-lady-of-victory.html | MSGR. T. J. FEENEY, 74, OF LADY OF VICTORY | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/mcdowell-velez-lead-candidates-for-stottlemyres-spot-on-roster.html | McDowell, Velez Lead Candidates For Stottlemyre's Spot, on Roster | True | By Murray Chass | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/but-only-gliding.html | But Only Gliding! | True | By Anne Tolstoi Foster | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/filly-makes-trovato-a-most-happy-fella.html | Filly Makes Trovato a Most Happy Fella | True | By Joe Nichols | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/the-uninvited-leaders.html | The Uninvited Leaders | True | By James Reston | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/fight-for-fair-taxes.html | Fight for Fair Taxes | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/50youth-rebate-canceled-by-klm-dutch-tourist-office-keeps.html | $60 YOUTH REBATE CANCELED BY KLM | True | By Robert Lindsey | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/antonio-morelli.html | ANTONIO MORELLI | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/us-trade-shows-deficit-for-may-777million-lag-biggest-since-71.html | U.S. TRADE SHOWS DEFICIT FOR MAY | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/eisenhower-a-general.html | Eisenhower a General | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/top-nixon-aides-spared-pay-cuts-but-house-adopts-a-bill-to-reduce.html | TOP NIXON AIDES SPARED PAY CUTS | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/42-tons-of-marijuana-seized-near-border.html | 42 Tons of Marijuana Seized Near Border | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/18-show-up-for-3day-knick-camp-rackley-ard-among-18-at-knicks-3day.html | 18 Show Up For 3â€šÃ„Â´Day Knick Camp | True | By Sam Goldaper | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/district-1-board-off-to-slow-start-new-school-officers-voted-at.html | DISTRICT 1 BOARD OFF TO SLOW START | True | By Iver Peterson | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/vinyl-chloride-exposure-limit-is-opposed-by-plastics-industry.html | Vinyl Chloride Exposure Limit Is Opposed by Plastics Industry | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/city-will-open-pay-television-to-all-producers.html | City Will Open Pay Television to All Producers | True | By Les Brown | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/daily-rate-for-new-car-sales-climbing.html | Daily Rate for New Car Sales Climbing | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/four-convicted-here-in-fha-case.html | Four Convicted Here in F.H.A. Case | True | By Morris Kaplan | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/orthodox-jews-pick-new-yorker-for-post.html | Orthodox Jews Pick New Yorker for Post | True | | 2002-07-11 | RE0000868553 | B00000938329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/soviet-launches-research-station-orbiting-of-salyut-could-set-stage.html | SOVIET LAUNCHES RESEARCH STATION | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/rodino-panel-embroiled-in-debate-before-public-gag-rule-charged.html | Rodino Panel Embroiled In Debate Before Public | | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/pro-transactions-baseball-basketball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/js-appealing-approval-of-georgia-bank-merger.html | U.S. Appealing Approval Of Georgia Bank Merger | | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/yukio-abe-73-chairman-of-daiwa-securities-dies.html | Yukio Abe, 73, Chairman Of Daiwa Securities, Dies | | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/scassi-revives-the-hatone-more-times.html | Scassi Revives The Hatâ€¦â€¦â€¦One More Time | | By Bernadine Morris | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/frank-f-shulock.html | FRANK F. SHULOCK | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/15million-moore-bonus-for-toronto-proposal-was-rejected.html | $15â€¦â€¦Â°Million Moore â€¦â€¦Â°Bonusâ€¦â€¦â€˜ for Toronto | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/paribas-warburg-merging-us-units-with-a-g-becker.html | Paribas, Warburg Merging U.S. Units With A. G. Becker | | By Reginald Stuart | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/sikkims-monarch-goes-to-new-delhi-for-talks-in-crisis.html | Sikkim's Monarch Goes to New Delhi For Talks in Crisis | | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/us-denounces-the-sudan-for-yielding-murderers-us-assails-sudan-for.html | U.S. Denounces the Sudan. For Yielding â€¦â€¦Â°Murderersâ€¦â€¦â€˜ | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/news-index-79328950.html | NEWS INDEX | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/cup-soccer-scores.html | Cup Soccer Scores | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/mocking-the-dead.html | Mocking the Dead | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/district-2-panel-confirms-ouster-of-mrs-lansky.html | District 2 Panel Confirms Ouster of Mrs. Lansky | | By Judith Cummings | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/shots-in-argentina-strike-us-embassy.html | SHOTS IN ARGENTINA STRIKE U.S EMBASSY | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/democratic-mayors-seek-more-power-in-party-policies-and-choice-of.html | Democratic Mayors Seek More Power in Party Policies and Choice of 1976 Candidates | | By Paul Delaney Special to The NOW York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/big-board-seat-sale-off.html | Big Board Seat Stile Off | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/canam-race-canceled-79329130.html | Canâ€¦â€¦Â°Am Race Canceled | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/jailing-of-catena-backed-in-jersey-high-court-rules-he-must-be-held.html | JAILING OF CATENA BACKED IN JERSEY | | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/james-e-mmullen.html | JAMES E. M'MULLEN | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/neofascist-chief-resigns-in-italy-party-president-quits-in-a.html | NEOâ€¦â€¦Â°FASCIST CHIEF RESIGNS IN ITALY | | By Paul Hofmann Special to The New York Timex | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/colson-is-disbarred-by-court-in-capital.html | Colson Is Disbarred By Court in Capital | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/planning-unit-introduces-neighborhood-miniplans.html | Planning Unit Introduces Neighborhood â€¦â€¦Â°Miniplansâ€¦â€¦â€˜ | True | By Glenn Fowler | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/exploiting-children.html | Exploiting Children | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/soviet-wheat-crop-put-below-forecast.html | Soviet Wheat Crop Pat Below Forecast | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/aide-says-israel-has-no-aarms-but-question-of-production-capacity.html | AIDE SAYS ISRAEL HAS NO Aâ€¦â€¦Â°ARMS | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/fraud-is-charged-in-stock-offering-sec-alleges-manipulation-by.html | FRAUD IS CHARGED IN STOCK OFFERING | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/oil-pipe-town-girds-for-rush-of-workers-crews-move-in-660-miles-for.html | Oil Pipe Town Girds for Rush of Workers | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/actress-left-400000.html | Actress Left $400,000 | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/islands-of-amenity.html | Islands of Amenity | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/ralph-depaola-broker-51-dies-handled-federal-funds-for-mabon-nugent.html | RALPH DEPAOLA, BROKER, 51, DIES | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/smaller-units-for-notes-under-study-by-goldin.html | Smaller Units for Notes Under Study by Goldin | | By Robert J. Cole | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/times-is-criticized-by-news-council.html | TIMES IS CRITICIZED BY NEWS COUNCIL | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/city-alimony-jail-is-sold-at-auction-for-107000.html | City Alimony Jail Is Sold At Auction for $107,000 | True | By Laurie Johnston | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/sports-news-briefs-blades-ticketholders-to-get-refunds-nfl-talks.html | Sports News Briefs | True | | 2002-07-11 | RE0000868553 | B00000938329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/rules-for-the-candidate-under-attack-called-freedom-curb-justices.html | Rules for the Candidate Under Attack Called Freedom Curb | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/joseph-h-heil.html | JOSEPH H. HEIL | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/dr-edward-little-76-dies-expert-on-arctic-icefields.html | Dr. Edward Little, 76, Dies; Expert on Arctic Infields | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/rebel-clashes-in-philippines-force-19000-from-homes.html | Rebel Clashes in Philippines Force 19,000 From Homes | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/ervin-report-aide-drafts-proposals-urges-that-congress-curb.html | ERVIN REPORT AIDE DRAFTS PROPOSALS | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/debentures-sell-at-a-record-yield-pacific-phones-95-level-tops.html | DEBENTURES SELL AT A RECORD YIELD | True | By H. J. Maidenberg | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/francis-e-hayes.html | FRANCIS E. HAYES | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/al-fatah-asserts-itplanned-attack-on-town-in-israel-move-by-largest.html | AL FATAH ASSERTS ITPLANNEDATTACK ON TOWN IN ISRAEL | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/impeachment-homework-panel-hits-books-trying-to-understand-no.html | Impeachment Homework: Panel Hits Books | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/citizens-group-formed-to-fight-bymes-incometax-program.html | Citizens Group Formed to Fight Byrne's Incomeâ€‹Ââ€‹Tax Program | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/advertising-buying-prime-time.html | Advertising Buying Prime Time | True | By Philip H. Dougherty | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/milk-cooperative-named-in-lawsuit.html | MILK COOPERATIVE NAMED IN LAWSUIT | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/reds-pilot-hospitalized.html | Reds' Pilot Hospitalized | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/gasexporting-countries-told-us-insists-on-realistic-price.html | Gasâ€‹Ââ€‹Exporting Countries Told U.S. Insists on Realistic Price | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/vietnam-veterans-protest-on-federal-aid-in-newark.html | Vietnam Veterans Protest On Federal Aid in Newark | True | By Joseph B. Treaster | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/signs-promised-at-li-crash-site-will-be-posted-near-school-where.html | SIGNS PROMISED AT L.I. CRASH SITE | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/ibm-announces-rise-of-17-in-dividend.html | I.B.M. Announces Rise Of 17% in Dividend | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/madame-umpire.html | New Jersey Sports | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/congressional-panel-backs-control-of-us-nuclear-aid.html | Congressional Panel Backs Control of U.S. Nuclear Aid | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/chairman-and-chief-resigns-at-wt-grant-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/interaction-students-and-thelin-group-give-jazz-concert.html | Interaction Students And Thelin Group Give Jazz Concert | True | John S. Wilson | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/real-estate-official-on-li-is-accused-of-bribing-banker.html | Real Estate Official On L.I. Is Accused Of Bribing Banker | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/allegany-d-a-denies-charge.html | Allegany D.A. Denies Charge | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/henry-is-a-midsummer-festival-red-smith-men-behind-the-figures.html | Red Smith | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/prof-bernard-serin-dead-taught-physics-at-rutgers.html | Prof. Bernard Serin Dead; Taught Physics at Rutgers | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/jerseys-high-court-rules-catena-must-stay-in-jail-burden-on-catena.html | Jersey's High Court Rules Catena Must Stay in Jail | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/schools-plan-extrahelp-for-city-ubound-students.html | Schools Plan Extra Help for City U.â€‹Ââ€‹Bound Students | True | By Leonard Buder | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/red-sox-rained-out.html | Red Sox Rained Out | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/influx-of-physicians-from-abroad-held-to-have-declined.html | Influx of Physicians From Abroad Held To Have Declined | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/3-die-in-ibm-plane-crash.html | 3 Die in I.B.M. Plane Crash | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/nadjari-checks-150-cases-for-illegal-drug-sentences-state-panel.html | Nadjari Checks 150 Cases For Illegal Drug Sentences | True | By Marcia Chambers | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/loews-net-income-climbs-in-quarter-other-company-reports-general.html | Loews' Net Income Climbs in Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/marilyn-monroe-story-is-attributed-to-hecht.html | Marilyn Monroe â€‹â€‹Storyâ€‹â€‹ Is Attributed to Hecht | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/4ton-castiron-landmark-facade-panels-stolen-here-fourton-castiron.html | 4â€‹â€‹Ton Castâ€‹â€‹Iron Landmark Facade Panels Stolen Here | True | | 2002-07-11 | RE0000868553 | B00000938329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/phlebitis-in-some-cases-it-is-serious-leg-a-common-site-customary.html | Phlebitis: In Some Cases It Is Serious | True | By Lawrence K. Altman | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/reeds-knick-role-remains-in-doubt.html | Reed's Knick Role Remains in Doubt | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/50-youth-rebate-canceled-by-klm-dutch-tourist-office-keeps.html | $50 YOUTH REBATE CANCELED BY KLM | True | By Robert Lindsey | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/lawyer-barred-for-year.html | Lawyer Barred for Year | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/student-convicted-as-yugoslavia-fights-dissent-in-universities.html | Student Convicted as Yugoslavia Fights Dissent in Universities | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/births.html | Births | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In The U.N. Today | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/mabel-b-turner-87-led-national-cathedral-school.html | Mabel B. Turner, 87, Led National Cathedral School | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/british-millionaires-daughter-sentenced-to-9-years-in-art-thefts.html | British Millionaire's Daughter Sentenced to 9 Years in Art Thefts for I.R.A. | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/ford-tells-ama-of-concern-for-doctor-and-patient-privacy.html | Ford Tells A.M.A. of Concern For Doctor and Patient Privacy | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/love-against-literature-books-of-the-times-reexperiencing-trauma-of.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/canned-heat-opens-run-at-bottom-line.html | CANNED HEAT OPENS RUN AT BOTTOM LINE | True | John Rockwell | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/al-fatah-asserts-it-set-up-attack-on-town-in-israel-admission-of.html | AL FATAH ASSERTS IT SET UP ATTACK ON TOWN IN ISRAEL | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/market-place-crumbs-again-for-little-guy.html | Market Places | True | By Robert Metz | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/atoms-for-peace-in-the-middle-east.html | Atoms for Peace In The Middle East | True | By C. L. Sulzberger | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/byrne-signs-tenant-bills-including-eviction-curbs-good-cause.html | Byrne Signs Tenant Bills, Including Eviction Curbs | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/helen-m-thompson-66-dead-eshead-of-orchestra-league.html | Helen M. Thompson, 66, Dead; Esâ€¦Â Â°Head of Orchestra League | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/2-exnazis-linked-to-pogrom-are-sentenced-in-hamburg.html | 2 Exâ€¦Â Â°Nazis Linked to Pogrom Are Sentenced in Hamburg | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/rodino-unit-votes-early-disclosure-of-most-evidence.html | RODINO UNIT VOTES EARLY DISCLOSURE OF MOST EVIDENCE | True | By Robert D. McFadden | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/new-golf-tourney-carries-exemption.html | New Golf Tourney Carries Exemption | True | | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/u-s-immunity-offer-to-l-i-aide-alleged-for-testimony-on-gop.html | U.S. Immunity Offer to L.I. Aide Alleged for Testimony on G.O.P. | True | By Roy R. Silver | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/planning-unit-introduces-neighborhood-miniplans-local-miniplans.html | Planning Unit Introduces Neighborhood â€¦Â Â°Miniplansâ€¦Â Â° | True | By Glenn Fowler | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/greenburgh-official-asks-state-to-investigate-town.html | Greenburgh Official Asks State to Investigate Town | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-26 | 1974-06-26 | https://www.nytimes.com/1974/06/26/archives/arnholt-smith-case-dropped-by-irs.html | Arnholt Smith Case Dropped by I.R.S. | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868553 | B00000938329 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/norton-to-issue-history-of-states-wins-contract-on-51-volume.html | NORTON TO ISSUE HISTORY OF STATES | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/insiders-stockholdings.html | Insiders Stockholdings | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/accord-reached-in-nurses-strike-california-ratification-vote-is.html | ACCORD REACHED IN NURSES' STRIKE | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/riverside-bridge-stripped-of-bronze-part-of-a-wave-of-thefts-police.html | Riverside Bridge Stripped of Bronze, Part of a Wave of Thefts | True | By Frank J. Prial | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/music-jazz-and-baroque.html | Music: Jazz and Baroque | True | John Rockwell | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/expos-win-as-hunts-bat-is-hit-by-pitch.html | Expos Win as Hunt's Bat Is Hit by Pitch | True | By Deane McGowen | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/tests-set-in-hearst-extortion.html | Tests Set in Hearst Extortion | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/equality-for-st-johns-womens-athletic-chief.html | Equality for St. John's: Women's Athletic Chief | True | By Sam Goldaper | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/mrs-margaret-barnes-57-of-life-insurance-institute.html | Mrs. Margaret Barnes, 57, Of Life Insurance Institute | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/court-sets-back-antitrust-theory.html | COURT SETS BACK ANTITRUST THEORY | True | By Warren Weaver Jr.; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/british-airport-is-guarded-against-arab-terrorists-after-a-warning.html | British Airport Is Guarded Against Arab Terrorists After a Warning | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/indians-triumph-as-torres-cuts-off-a-big-inning-outfield-peg-helps.html | Indians Triumph as Torres Cuts Off a Big Inning | By Murray Chass | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/h-j-heinz-posts-records-for-earnings.html | H. J. Heinz Posts Records For Earnings | True | By Clare M. Reckert | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/timeless-moment-16-victor-in-sprint.html | Timeless Moment $16 Victor in Sprint | True | By Louis Effrat | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/reserve-mining-granted-delay-in-filing-of-proposal.html | Reserve Mining Granted Delay in Filing of Proposal | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/front-page-1-no-title.html | Front Page 1 â€šÃ‚Â¹ â€šÃ‚Â° No Title | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/retreat-on-air-pollution.html | Retreat on Air Pollution | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/heavy-casualties-reported-in-new-philippine-fighting.html | Heavy Casualties Reported In New Philippine Fighting | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/court-actions-antitrust-contempt-criminal-law-prisons.html | Court Actions | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/what-witnesses-may-tell-house-inquiry-nixons-tax-returns-role-in.html | What Witnesses May Tell House Inquiry | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/essenator-ernest-gruening-87-dies-lost-primary-to-gravel-did-not.html | Exâ€šÃ‚Â°Senator Ernest Gruening, 87, Dies | By John. T. McQuiston | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/walter-lengsfelder-dies-organic-chemist-painter.html | Walter Lengsfelder Dies; Organic Chemist, Painter | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/may-sales-rose-142-at-chain-stores-month-advance-was-largest-y-et-in.html | May Sales Rose 14.2% at Chain Stores | True | By Herbert Koshetz | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/why-city-is-switching-from-master-plan-to-miniplan-a-lesson-for.html | Why City Is Switching From Master Plan to â€šÃ‚Â²Miniplanâ€šÃ‚Â² | True | By Paul Goldberger | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/rodinos-inquiry-votes-to-summon-5-key-witnesses.html | RODINO'S INQUIRY VOTES TO SUMMON 5 KEY WITNESSES | True | By David E. Rosenbaum; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/odwyer-sees-a-flaw-in-citys-history-documents-cited-island-sold-in.html | O'Dwyer Sees a Flaw in City's History | True | By Glenn Fowler | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/new-course-due-on-copper-prices-4-major-producing-nations-imply.html | NEW COURSE DUE ON COPPER PRICES | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/mrs-j-t-harrison-sr.html | MRS. J. T. HARRISON SR. | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/city-ballet-and-opera-get-a-63million-ford-grant-city-ballet-and.html | City Ballet and Opera Get A $6.3â€šÃ‚Â²Million Ford Grant | True | By Richard F. Shepard | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/moscow-is-gratified-by-gain-in-trade.html | Moscow Is Gratified by Gain in Trade | True | By Hedrick Smith; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/allied-chiefs-sign-nato-declaration-nixon-in-brussels-pledges-full.html | ALLIED CHIEFS SIGN NATO DECLARATION | True | By Alvin Shuster; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/nixon-will-name-eight-to-us-science-panel.html | Nixon Will Name Eight To U.S. Science Panel | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/mercantile-seat-sale-up.html | Mercantile Seat Sale Up | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/-gypsy-cab-driver-shot.html | â€šÃ‚Â²Gypsy Cabâ€šÃ‚Â² Driver Shot | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/car-invasion-spurs-gentle-folk-to-riverside-drive-barricades-the.html | Ear Invasion Spurs Gentle Folk To Riverside Drive Barricades | True | By Edward C. Burks | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/parents-and-anker-aides-clash-as-files-are-signed.html | Parents and Anker Aides Clash as Files Are Signed | True | By Leonard Buder | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/carnival-ride-closed.html | Carnival Ride Closed | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/reformers-lose-senate-tax-fight-and-drive-to-halt-filibuster-after.html | REFORMERS LOSE SENATE TAX FIGHT | True | By Eileen Shanahan; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/budget-goal-tied-to-new-estimates-ash-says-much-of-5billion-saving.html | BUDGET GOAL TIED TO NEW ESTIMATES | True | By Edwin L. Dale Jr; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/mahea-trial-judge-rejects-defense-bid-on-jury-instruction.html | Mahea Trial Judge Rejects Def erase Bid On Jury Instruction | True | By Wallace Turner; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/bankrupcty-payment-plan-by-ancorp-national-is-set.html | Bankrupcty Payment Plan By Ancorp National Is Set | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/irs-is-auditing-telephone-calls-checks-data-on-centrex-to-enforce.html | I.R.S. IS AUDITING TELEPHONE CALLS | True | By Lesley Oelsner; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/woman-legislator-robbed.html | Woman Legislator Robbed | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/chess-after-10-rounds-us-holds-a-shaky-4th-place-at-nice-tenthround.html | Chess : After 10 Rounds, U.S. Holds A Shaky 4th Place at Nice | True | By Robart Byrne; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/algeria-in-warning-of-oil-output-cuts.html | ALGERIA IN WARNING OF OIL OUTPUT CUTS | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/pleabargaining-study-is-ordered-by-saebe.html | PleaâeâÂÂªBargaining Study Is Ordered by Saebe | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/7-close-to-nixon-listed-to-testify-on-plumbers-knowledge-denied-any.html | 7 Close to Nixon Listed To Testily on âÂÂªPlumbersâÂÂÂ | True | By Seymour M.mersh; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/screen-a-fatal-flavor.html | Screen: A Fatal Flavor | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/mayors-from-the-3state-metropolitan-area-find-san-diego-conference.html | Mayors From the 3âÂÂÂState Metropolitan Area Find San Diego Conference Is a 3âÂÂÂPly Event | True | By Maurice Carroll; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/dictionary-supplies-hints-on-deciphering-labels-on-cosmetics.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/interim-board-ends-a-city-school-era.html | INTERIM BOARD ENDS A CITY SCHOOL ERA | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/ama-will-back-peer-review-plan-but-seeks-changes-ama-will-support.html | A. M. A. Will Back Peer Review Plan But Seeks Changes | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/st-clair-sees-a-rebuttal-by-dean-on-hush-money-no-source-given.html | St. Clair Sees a Rebuttal By Dean on Hush Money | True | By James M. Naughton; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/nixon-brother-says-watergate-hurts-his-health-and-finances.html | Nixon Brother Says Watergate Hurts His Health and Finances | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/the-british-miracle-at-home-abroad.html | The British Miracle | True | By Anthony Lewis | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/dollar-off-abroadas-gold-dips-375.html | DOLLAR OFF ABROAD AS GOLD DIPS $3.75 | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/boston-girls-take-intercity-team-golf.html | Boston Girls Take Intercity Team Golf | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/tax-shelter-that-attracted-notables-studied-by-sec-tax-shelter-that.html | Tax Shelter That Attracted Notables Studied by S.E.C. | True | By Robert J. Cole | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/film-streisand-in-for-petes-sakethe-cast-truck-turner-a-barrage-of.html | Film: Streisand in 'For Pete's Sake':The Cast 'Truck Turner,' a Barrage of Shootouts The Cast | True | By Vincent Canby | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/france-lowers-voting-age.html | France Lowers Voting Age | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/copter-landing-on-li-becomes-atom-mystery-even-police-are-barred.html | Copter Landing on L.I. Becomes Atom âÂÂÂMysteryâÂÂÂ | True | By Roy R. Silver; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/city-to-purchase-30million-in-usbacked-israeli-notes-us-policy.html | City to Purchase $30âÂÂÂMillion in U.SâÂÂÂBacked Israeli Notes | True | By Edward Ranzal | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/big-bank-closed-by-west-germany-privatee-institution-herstat-of.html | BIG BANK CLOSED BY WEST GERMANY | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/allied-chiefs-sign-nato-declaration.html | ALLIED CHIEFS SIGN NATO DECLARATION | True | By Alvin Shuster; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/in-us-kissinger-faces-challenge-jewish-issue-noted-in-the-us.html | In U.S., Kissinger Faces Challenge | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/f-b-i-denies-any-hazard-in-potscard-sent-to-justices.html | F.B.I. Denies Any Hazard In Potscard Sent to Justices | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/namath-to-play-out-option-people-in-sports.html | People in Sports | True | Al Harvin | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/in-us-kissinger-faces-challenge-jewish-issue-noted-perceptions.html | In U.S., Kissinger Faces Challenge | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/us-woman-charges-soviet-harassment.html | U.S. WOMAN CHARGES SOVIET HARASSMENT | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/spys-skeleton-found-in-british-home.html | Spy's Skeleton Found in British Home | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/inequity-in-youth-sentences-upset-by-u-s-judges-here.html | Inequity in Youth Sentences Upset by U.S. Judges Here | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/school-election-reform.html | School Election Reform | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/citicorp-plan-faulted.html | Citicorp Plan Faulted | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/later-action-favored-riklis-in-favor-of-talks-recess.html | Later Action Favored | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/angry-farmers-parade-in-rome-tractors-roll-across-city-to-protest.html | ANGRY FARMERS a PARADE IN ROME | True | By Paul Hofmann; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/1700-meet-at-parley-for-elderly.html | 1,700 Meet at Parley for Elderly | True | By Richard J. H. Johnston; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/a-science-council-is-urged-as-agency-in-white-house.html | A Science Council Is Urged As Agency in White House | True | By Walter Sullivan | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/a-british-airline-alleges-us-balks-shuttle-plan-british-airline.html | A British Airline Alleges U.S. Balks Shuttle Plan | True | By Terry Robards; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/health-department-charges-violations-at-23-food-outlets.html | Health Department Charges Violation At 23 Food Outlets | True | | 2002-07-11 | RE0000868549 | B00000938325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/the-evolution-of-a-liberated-lilly-agrees-with-philosophy-shrug-off.html | The Evolution of a â€¦â²Liberated Lillyâ€¦â | True | By Linda Abrams | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/trial-starts-in-the-death-of-boy-112.html | Trial Starts In the Death Of Boy, 11/2 | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/aides-to-humphrey-mills-said-to-balk-at-testifying-a-joint-inquiry.html | Aides to Humphrey, Mills Said to Balk at Testifying | True | By John M. Crewdson; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/a-science-council-is-urged-as-agency-in-white-house-science-council.html | A Science Council Is Urged As Agency in White House | True | By Walter Sullivan | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/business-briefs-senate-sets-exanbank-extension-leading-indicators.html | Business Briefs | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/galiber-is-cleared.html | Galiber Is Cleared | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/market-place-realty-trusts-more-squeezed.html | Market Place: Realty Trusts More Squeezed | True | By Robert Metz | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/atmosphere-test-series-may-be-postponed-again.html | Atmosphere Test Series May Be Postponed Again | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/hearing-ordered-on-kramer-campaign-fraud-not-indicated.html | Hearing Ordered on Kramer Campaign | True | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/5-teenagers-hunted-in-rape-of-visiting-nurse-threat-made-woman-22.html | 5 Teenâ€¦â²Agers Hunted in Rape of Visiting Nurse | True | By Alfred E. Clark | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/india-cool-to-sikkim-kings-plea-tells-him-to-take-a-lesser-role.html | India Cool to Sikkim King's Plea, Tells Him to Take a Lesser Role | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/ouster-upset-for-13-tenured-in-jersey-ouster-is-upset-for-13-with.html | Ouster Upset for 13 Tenured in Jersey | True | By Walter H. Waggoner; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/head-of-matteawan-quits-faced-charges-on-death.html | Head of Matteawan Quits; Faced Charges on Death | True | By Edward Hudson | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/us-team-captures-onion-patch-yachting-series.html | U.S. Team Captures Onion Patch Yachting Series | True | By Joseph Durso; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/u-s-questions-cairo-on-8-killers-haven.html | U. S. QUESTIONS CAIRO ON 8 KILLERS' HAVEN | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/soviet-releases-leading-dissident-grigorenko-held-5-years-freed.html | SOVIET RELEASES LEADING DISSIDENT | True | By Christopher S. Wren; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/success-has-apricot-hue-for-couple.html | Success Has Apricot Hue For Couple | True | By Walter R. Fletcher | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/sugar-lifts-cola-prices-diet-drinks-match-the-rises.html | Sugar Lifts Cola Prices | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/sports-today-baseball-fencing-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/newark-police-unit-is-upheld-in-ban-on-afrostyle-haircuts.html | Newark Police Unit Is Upheld In Ban on Afroâ€¦â²Style Haircuts | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/court-sets-back-antitrust-theory-rejects-bid-by-government-to-bar.html | COURT SETS BACK ANTITRUST THEORY | True | By Warren Weaver Jr.; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/us-steel-raises-its-prices-by-55-on-mill-products-follows-bethlehem.html | U.S. STEEL RAISES ITS PRICES BY 5.5% ON MILL PRODUCTS | True | By Gerd Wilcke | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/in-iowa-farm-costs-are-upbut-so-are-the-profits-2-or-3-jobs-ar-a.html | In Iowa, Farm Costs Are Upâ€¦â²but So Are the Profits | True | By Seth S. King; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/regents-appear-ready-to-ease-stand-on-busing-halt-to-pushing-urged.html | Regents Appear Ready to Ease Stand on Busing | True | By Iver Peterson; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/-master-vs-mini-plan.html | â€¦â²Masterâ€¦â² vs. â€¦â²Miniâ€¦â²' Plan | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/rodinos-inquiry-votes-to-summon-5-key-witnesses-dean-kalmbach.html | RODINO'S INQUIRY VOTES TO SUMMON 5 KEY WITNESSES | True | By David E. Rosenbaum; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/dr-c-george-tedeschi.html | DR. C. GEORGE TEDESCHI | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/nature-conservancy-given-25000acre-tract-in-south-carolina-cut-by.html | Nature Conservancy Given 25,000â€¦â²Acre Tract in South Carolina | True | By John Devlin | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/bridge-what-expert-will-do.html | Bridge: Bisatte Championship Play Starts in the Catskills Today | True | By Alan Truscott | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/called-enters-military-prison-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/lebanon-weighs-arab-military-aid-cant-control-guerrillas-israeli.html | LEBANON WEIGHS ARAB MILITARY AID | True | By Steven V. Roberts; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/excerpts-from-report-proposing-a-new-science-councilin-office-of.html | Excerpts From Report Proposing a New Science Council in Office of President | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/advertising-oil-unit-credibility-new-getty-campaign-sharp.html | Advertising Oilâ€¦â² Unit Credibility | True | By Philip H. Dougherty | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/hes-ahead-of-game-jew-jersey-sports-better-than-a-salon-pads-are.html | New Jersey Sports | True | | 2002-07-11 | RE0000868549 | B00000938325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/catholic-study-sees-influence-on-church-of-secular-society.html | Catholic Study Sees Influence on Church Of Secular Society | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/clifford-of-the-city-ballet-takes-los-angeles-posts.html | Clifford of the City Ballet Takes Los Angeles Posts | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/banker-slated-to-fill-no2-treasury-post-people-and-business-people.html | People and Business | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/death-sentence-imposed.html | Death Sentence Imposed | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/senate-votes-on-extension-on-benefits-for-veterans.html | Senate Votes on Extension On Benefits for Veterans | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/impeachment-case-on-tv-is-supported-japanese-films-for-tv.html | IMPEACHMENT CASE ON TV IS SUPPORTED | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/chases-prime-rate-advanced-to-11-34-chases-prime-rate-is-advanced.html | Chase's Prime Rate Advanced to 11Â¾% | True | By H. J. Maidenberg | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/new-jersey-briefs-byme-signs-school-lunch-bill-10-hurt-in-atlantic.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/u-s-unions-and-industry-fault-citys-plan-on-hiring-minorities.html | U.S. Unions and Industry Fault City's Plan on Hiring Minorities | True | By Charlayne Hunter | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/free-press.html | Free Press | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/soviet-looks-to-10year-trade-agreement-with-us-to-visit-yalta-area.html | Soviet Looks to 10â€‹Â¸Â°Year Trade Agreement With U.S. | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/epa-ends-drive-to-ban-defoliant-says-it-lacks-evidence-to-press.html | E.P.A. ENDS DRIVE TO BAN DEFOLIANT | True | By Boyce Rensberger | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/article-1-no-title.html | Article 1 â€‹Â¸â€‹Â¸Â° No Title | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/schlesinger-says-syrians-have-mig23.html | SCHLESINGER SAYS SYRIANS HAVE MIGâ€‹Â¸Â°23 | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/disaster-relief-approved.html | Disaster Relief Approved | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/european-leaders-turn-nato-talk-into-summit-meeting-of-their-own.html | European Leaders Turn NATO Talk Into Summit Meeting of Their Own | True | By Flora Lewis; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/robert-i-ludgate.html | ROBERT I. LUDGATE | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/sports-news-briefs-secretariat-a-success-at-stud-duty-penn-state.html | Sports News Briefs | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/courts-ruling-held-no-bar-to-rail-plan.html | COURT'S RULING HELD NO BAR TO RAIL PLAN | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/37-seized-in-drug-raids.html | 37 Seized in Drug Raids | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/price-rise-halts-on-amex-and-otc-market-index-off-065-point-prime.html | PRICE RISE HALTS ON AMEX AND Oâ€‹Â¸â€‹Â¸Â°Tâ€‹Â¸â€‹Â¸Â°C | True | By James J. Nagle | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/gibson-chairman-of-mayors-board-newark-official-is-in-line-to-be.html | GIBSON CHAIRMAN OF MAYORS' BOARD | True | By Paul Delaney; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/china-purchases-canadian-wheat-350million-sale-is-called-great-news.html | CHINA PURCHASES CANADIAN WHEAT | True | By William Borders; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/texas-acquisition-set-norwegian-oil-corporation-ltd-plans-an.html | Texas Acquisition Set | True | By William D. Smith | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/south-africa-denies-trip-to-nonwhite-cricket-aide.html | South Africa Denies Trip To Nonwhite Cricket Aide | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/benjamin-whitaker-taught-economics-at-union-college.html | Benjamin Whitaker, Taught Economics at Union College | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/state-bar-to-weigh-lawyers-silence-on-two-murders.html | State Bar to Weigh Lawyers' Silence On Two Murders | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/italians-relying-on-us-aid-in-oil-carli-argues-for-recycling-of.html | ITALIANS RELYING ON U.S. AID IN OIL | True | By Clyde H. Farnsworth; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/evert-bid-halted-by-tie-dusk-evert-bid-halted-by-tie-dusk-mens.html | Evert Bid Halted by Tie, Dusk | True | By Fred Tupper; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/torpor-in-surrealist-colonial-setting-portuguese-guineas-former.html | Torpor in Surrealist Colonial Setting: Portuguese Guinea's Former Capital | True | By Henry Kamm; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/3-bronx-neighborhoods-get-new-chance-to-chart-futures-soundview.html | 3 Bronx Neighborhoods Get New Chance to Chart Futures | True | By Allan M. Siegal | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/byrne-reiterates-view-on-turnpike-says-he-will-block-effort-by.html | BYRNE REITERATES VIEW ON TURNPIKE | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/congress-urged-to-amend-laws-to-spur-use-of-coal.html | Congress Urged to Amend Laws to Spur Use of Coal | True | | 2002-07-11 | RE0000868549 | B00000938325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/petersen-says-prosecutors-failed-to-ch-eck-some-evidence-in.html | Petersen Says Prosecutors Failed to Check Some Evidence in â€˜â€‘Â³Plumbersâ€‘Â³Â´ Case | True | By Anthony Ripley; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/chilean-assumes-full-leadership-pinochet-head-of-the-junta-and-the.html | CHILEAN ASSUMES FULL LEADERSHIP | True | By Jonathan Kandell; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/harper-strikers-face-new-threat-publishinghouse-aide-calls.html | HARPER STRIKERS FACE NEW THREAT | True | By Eric Pace | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/new-archbishop-is-settling-in-at-newark-personal-touches-loves.html | New Archbishop Is Settling In at Newark | True | By Joan Cook; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/key-witness-awaited-in-brasco-trial.html | Key Witness Awaited in Brasco Trial | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/end-to-us-role-is-voted-in-closing-home-sale-costs.html | End to U.S. Role Is Voted In Closing Home Sale Costs | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/aides-to-humphrey-mills-said-to-balk-at-testifying-refuse-to-appear.html | Aides to Humphrey, Mills Said to Balk at Testifying | True | By John M. Crewdson; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/galiber-cleared-by-a-grand-jury-panel-investigated-charges-on.html | GALIBER CLEARED BY A GRAND JURY | True | By Peter Kihss | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/cairo-formally-charges-92-as-conspirators-in-a-plot.html | Cairo Formally Charges 92 As Conspirators in a Plot | | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/nfl-players-strike-looms-as-talks-break-off-strike-near-as-nfl.html | N.F.L. Players' Strike Looms as Talks Break Off | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/us-steel-raises-its-prices-by-55-on-mill-products.html | U.S. STEEL RAISES ITS PRICES BY 5.5% ON MILL PRODUCTS | | By Gerd Wilcke | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/luxurious-dining-on-paristolyons-express.html | Luxurious Dining on Parisâ€‘Â³toâ€‘Â³Lyons Express | True | By Craig Claiborne; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/football-stars-in-streamlined-stage-football-stars-in-streamlined.html | Football Stars in Streamlined Stage | True | By Michael Strauss; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/new-us-treasurer-francine-irving-neff.html | New U.S. Treasurer Francine Irving Neff | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/wild-throw-by-cubs-in-12th-aids-mets-54-victory-error-in-12th-sets.html | Error in 12th Sets Up Series Sweep for Berra, 5â€‘Â³Â´ | True | By Parton Keese; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/cosmos-662-lanuched.html | Cosmos 662 Lanuched | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/limit-of-youthful-offender-law-is-ruled-unconstitutional-here-youth.html | Limit of Youthful Offender Law Is Ruled Unconstitutional Here | True | By M. A. Farber | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/samaritan-wounded-thwarting-robbery-of-a-bronx-man-65.html | Samaritan Wounded Thwarting Robbery Of a Bronx Man, 65 | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/livestock-aid-bill-modified-in-house.html | LIVESTOCK AID BILL MODIFIED IN HOUSE | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/hopes-for-pinochet.html | Hopes for Pinochet | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/disputed-wyeth-museum-may-move.html | Disputed Wyeth Museum May Move | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/morrow-to-replace-the-wolfman-at-wnbc-after-stint-at-abc.html | Morrow to Replace the Wolfman At WNBC After Stint at ABC | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/sohio-pipe-obtains-credit.html | Sohio Pipe Obtains Credit | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/in-moscow-they-called-it-the-big-kniksen.html | In Moscow, They Called It the â€˜â€‘Â³Big Kniksenâ€‘Â³Â´ | | By Garri Tabachnik | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/tests-blamed-for-tremors.html | Tests Blamed for Tremors | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/going-out-guide-summer-bids-fair-summer-fair-summer-bid-bid-fair.html | GOING OUT Guide | True | Fred Ferretti | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/mrs-arthur-g-zupko.html | MRS. ARTHUR G. ZUPKO | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/ziegler-says-nixons-leg-is-swollen-but-not-painful-president-walks.html | Ziegler Says Nixon's Leg Is Swollen but Not Painful | True | By John Herbers; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/moderates-in-the-palestinian-movement.html | â€˜â€‘Â³Moderatesâ€‘Â³Â´ in the Palestinian Movement | True | By Richard Cohen | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/abrams-says-his-religion-cost-him-partys-backing-should-from-the-lip.html | Abrams Says His Religion Cost Him Party's Backing | True | By Thomas P. Ronan | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/ballet-felds-reopening.html | Ballet: Feld's Reopening | True | By Anna Kisselgoff | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/w-aldheim-meeting-protested-by-israel.html | WALDHEIM MEETING PROTESTED BY ISRAEL | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/st-regis-plans-to-spend-85million-on-maine-mill.html | St. Regis Plans to Spend $85â€‘Â³Â´Million on Maine Mill | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/israel-to-sell-city-30million-notes-city-to-buy-30million-israel.html | Israel to Sell City $30â€‘Â³Â´Million Notes | True | By Edward Ranzal | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/wilson-seeks-to-placate-conservatives-and-avoid-a-primary.html | Wilson Seeks to Placate Conservatives and Avoid a Primary | True | By Francis X. Clines | 2002-07-11 | RE0000868549 | B00000938325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/tenured-teachers-win-reinstatement-at-a-jersey-college.html | Tenured Teachers Win Reinstatement At a Jersey College | True | By Walter H. Waggoner; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/senate-unit-assails-faa-on-defect-tied-to-crash-follow-up-scored.html | Senate Unit Assails F.A.A. on Defect Tied to Crash | True | By Richard Witkin | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/movement-gains-in-portugal-to-repeal-law-banning-divorce.html | Movement Gains in Portugal To Repeal Law Banning Divorce | True | By Henry Giniger; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/news-index-79329688.html | NEWS INDEX | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/7-top-state-u-aides-pass-5year-reviews.html | 7 Top State U. Aides Pass 5â€šÃ„Â°Year Reviews | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/usaid-again-asked-by-twa-and-pan-am.html | U.S. AID AGAIN ASKED BY T.W.A. AND PAN AM | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/ballet-hamburgs-popular-neumeier.html | Ballet: Hamburg's Popular Neumeier | True | By Clive Barnes; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/25-in-yonkers-accused-of-welfare-fraud-scheme.html | 25 in Yonkers Accused Of Welfare Fraud Scheme | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/charges-dismissed-on-nsmc-claims-market-averages.html | CHARGES DISMISSED ON N.S.M.C. CLAIMS | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/wood-field-and-stream-decoy-man.html | Wood, Field and Stream: Decoy Man | True | By Nelson Bryant; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/brooklyn-sailing-set.html | Brooklyn Sailing Set | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/court-disciplines-exethics-counsel-3-yr-suspension-is-given-for.html | COURT DISCIPLINES EXâ€šÃ„Â°ETHICS COUNSEL | True | By Tom Goldstein | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/rabbis-deplore-loss-of-youths-orthodox-group-concedes-failure-on.html | RABBIS DEPLORE LOSS OF YOUTHS | True | By Irving Spiegel; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/shah-suggests-to-french-iran-to-europe-gas-line.html | Shah Suggests to French Iran â€šÃ„Â° to â€šÃ„Â° Europe Gas Line | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/citicorps-floatingrate-notes-under-fire-by-savings-banks-question.html | Citicorp's Floatingâ€šÃ„Â°Rate Notes Under Fire by Savings Banks | True | By John H. Allan | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/namath-to-play-out-option-year-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/bobbie-brooks-announces-disposal-of-three-divisions.html | Bobbie Brooks Announces Disposal of Three Divisions | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/tax-shelter-that-attracted-notables-studied-by-sec.html | Tax Shelter That Attracted Notables Studied by S.E.C. | True | By Robert J. Cole | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/kingsbridge-moves-against-high-rises-ethnically-mixed.html | Kingsbridge Moves Against High Rises | True | By Laurie Johnston | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/coast-school-case-ordered-reopened.html | COAST SCHOOL CASE ORDERED REOPENED | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/supreme-court-delays-ruling-on-critical-detroit-school-integration.html | Supreme Court Delays Ruling on Critical Detroit School Integration Case | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/lob-cohens-mexican-standoff-red-smith-robin-hood-goes-racing.html | Lob Cohen's Mexican Standoff | True | Red Smith | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/theater-actors-dozen-wpa-troupe-stages-13play-marathon-crowned-by.html | Theater: Actor's Dozen | True | By Howard Thompson | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/coty-awards-go-to-halston-and-beene-another-award-winner-the-first.html | Coty Awards Go to Halston and Beene | True | By Bernadine Morris | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/courageous-intrepid-win-easy-tests-courageous-and-intrepid-easy.html | Courageous, Intrepid Win Easy Tests | True | By William N. Wallace; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/house-votes-208billion-for-hud-and-10-agencies.html | House Votes $20.8â€šÃ„Â°Billion For H.U.D. and 10 Agencies | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/islamicparley-condemns-manila-on-moslem-dispute-no-call-for.html | Islamic Parley Condemns Manila on Moslem Dispute | True | By Sydney H. Schanberg; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/henry-dater-65-naval-historian-writer-on-us-operations-in.html | HENRY DATER, 65, NAVAL HISTORIAN | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/rise-in-prime-weakens-market-sales-rose-142-at-store-chains.html | Rise in Prime Weakens Market | True | By Gene Smith | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index THURSDAY, JUNE 27, 1974 | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/byrne-designates-olaff-as-chief-of-state-police.html | Byrne Designates Olaff As Chief of State Police | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/girl-6-drowns-in-harlem.html | Girl, 6, Drowns in Harlem | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/west-germany-beats-yugoslavia-20-brazil-poland-netherlands-also-win.html | West Germany Beats Yugoslavia, 2â€šÃ„Â°0; Brazil, Poland, Netherlands Also Win | True | By Alex Yannis; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/a-book-you-can-put-down.html | A Book You Can Put Down | True | Angela Taylor | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/wheat-futures-advance-in-price-levels-are-buoyed-by-news-of.html | WHEAT FUTURES ADVANCE IN PRICE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/desalting-plant-faces-year-delay-congress-must-fund-project-that-us.html | DESALTING PLANT FACES YEAR DELAY | True | By Victor K. McElheny | 2002-07-11 | RE0000868549 | B00000938325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/moscow-is-gratified-by-gain-in-trade-nixon-warmly-awaited-moscow-is.html | Moscow Is Gratified by Gain in Trade | True | By Hedrick Smith; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/aec-pact-signed-by-israel-and-egypt.html | A.E.C. PACT SIGNED BY ISRAEL AND EGYPT | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/ronson-meeting-adjourned.html | Ronson Meeting Adjourned | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/man-slain-in-harlem-club.html | Man Slain in Harlem Club | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/city-ballet-and-opera-get-a-63million-ford-grant.html | City Ballet and Opera Get A $6.3â€‹Â°Million Ford Grant | True | By Richard F. Shepard | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/rowles-plays-jazz-with-gentle-touch.html | ROWLES PLAYS JAZZ WITH GENTLE TOUCH | True | John S. Wilson | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/the-unholy-state-of-divorce-books-of-the-times-nonobjective-anguish.html | Books of The Times | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/court-rejects-all-changes-against-pfizer-and-others.html | Court Rejects All Changes Against Pfizer and Others | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/ama-will-back-peer-review-plan-but-seeks-changes.html | A.M.A. Will Back Peer Review Plan, But Seeks Changes | True | By Nancy Hicks; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/associated-milk-products-defends-market-practices.html | Associated Milk Products Defends Market Practices | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/charles-micaud-of-u-of-denver-writer-on-french-politics-dies.html | Charles Micaud of U. of Denver, Writer on French Politics, Dies | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/personal-finance-buying-pooled-certificates-of-deposit-may-involve.html | Personal Finance | True | Robert J. Cole | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/metropolitan-briefs-arbitrators-to-draft-hospital-pact-new-britain.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/democrats-set-annual-telethon-officials-pleased-by-plans-for.html | DEMOCRATS SET ANNUAL TELETHON | True | By Christopher Lydon; Special to The New York Times | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/under-the-summit-essay.html | Under the Summit | True | By William Safire | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-27 | 1974-06-27 | https://www.nytimes.com/1974/06/27/archives/envoys-accused-on-parking.html | Envoys Accused on Parking | True | | 2002-07-11 | RE0000868549 | B00000938325 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/lottery-numbers-103221751.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/twoday-squabble-ends-in-a-slaying.html | TWOâ€‹Â°DAY SQUABBLE ENDS IN A SLAYING | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/minority-hiring-said-to-hurt-colleges-study-questions-colleges.html | Minority Hiring Said to Hurt Colleges | True | By Gene I. Maeroff | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/gibson-ousts-kerr-as-police-director-gibson-ousts-kerr-as-director.html | Gibson Ousts Kerr As Police Director | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/democrats-debate-balance-vs-bias-in-selecting-slate-views-on.html | Democrats Debate Balance Vs. Bias In Selecting Slate | True | By Frank Lynn | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/hospital-arbitrators-hoping-to-finish-contract-today-prior.html | Hospital Arbitrators Hoping to Finish Contract Today | True | By Max H. Seigel | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/commodity-price-index-up-15-from-weekago-level.html | Commodity Price Index Up 1.5 From Weekâ€‹Â°Ago Level | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/theater-morning-after-set-in-irish-whimsy.html | Theater | True | By Mel Gussow | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/new-archbishop-has-liberalactivist-credentials.html | New Archbishop Has Liberal Activist Credentials | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/us-citing-lack-of-progress-rejects-finale-to-europe-talks.html | U.S., Citing Lack of Progress, Rejects Finale to Europe Talks | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/future-of-west-side-road-stirs-a-hot-debate-at-state-hearing.html | Future of West Side Road Stirs A Hot Debate at State Hearing | True | By Edward C. Burks | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/israel-convicts-kahane-in-plots-on-embassies.html | Israel Convicts Kahane In Plots on Embassies | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/a-study-finds-ignorance-about-impact-of-oil-spills.html | A Study Finds Ignorance About Impact of Oil Spills | True | By Victor K. McElheny | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/chrysler-raises-prices-60-a-car.html | CHRYSLER RAISES PRICES $60 A CAR | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/vincent-r-corrou-74-dies-mayor-of-utica-1936-to-43.html | Vincent R. Corrou, 74, Dies; Mayor of Utica, 1936 to '43 | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/senate-approves-house-for-the-vice-president.html | Senate Approves House For the Vice President | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/advertising-malt-duck-strategy-coordinated-is-putting-human-touch.html | Advertising Malt Duck Strategy | True | By Philip H. Dougherty | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/screen-natural-thingview-of-homosexuality-at-two-theaters.html | Screen: 'Natural Thing': View of Homosexuality at Two Theaters | True | A. H. WEILER | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/new-sense-of-alliance-but-nato-nations-also-feel-relieved-that.html | New Sense of Alliance | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/ftc-sets-guides-on-ads-for-children-change-by-engman.html | F.T.C. Sets Guides on Ads for Children | True | By Michael T. Kaufman | 2002-07-11 | RE0000868554 | B00000940272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/anthony-e-sega-55-dies-a-foreign-service-officer.html | Anthony E. Sega, 55, Dies; A Foreign Service Officer | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/3-share-golf-lead-with-70s-3-share-golf-lead-with-70s.html | 3 Share Golf Lead With 70s | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/man-is-convicted-of-killing-boy-1-12-is-guilty-of-manslaughter-in.html | MAN IS CONVICTED OF KILLING BOY, 1Â·Î© | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/st-clair-asserts-deans-testimony-backs-president.html | ST. CLAIR ASSERTS DEAN'S TESTIMONY BACKS PRESIDENT | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/world-cup-standings-103221725.html | World Cup Standings | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/hubert-f-fisher-jr.html | HUBERT F. FISHER JR. | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/grain-prices-off-on-good-weather-soybean-futures-also-fallsilver.html | GRAIN PRICES OFF ON GOOD WEATHER | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/sewer-work-stalled.html | Sewer Work Stalled | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/manson-case-reporter-again-held-in-contempt.html | Manson Case Reporter Again Held in Contempt | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/excerpts-from-speeches-by-brezhnev-and-nixon-during-a-dinner-in.html | Excerpts From Speeches By Brezhnev and Nixon During a Dinner in Moscow | True | By Mr. Brezhnev | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/business-briefs-gold-price-touches-4month-low-venezuela-to-lift-oil.html | Business Briefs | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/ftc-acts-to-cut-oildirector-ties-gas-companies-also-cited-in.html | F.T.C. ACTS TO CUT OILâ€¦Â·Â°DIRECTOR TIES | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/sports-news-briefs-ondines-record-time-reduced.html | Sports News Briefs | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/boating-outlook.html | Boating Outlook | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/peking-poster-campaign-becomes-freeforall.html | Peking Poster Campaign Becomes Freeâ€¦Â·Â°forâ€¦Â·Â°All | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/five-grounds-for-impeaching-the-president.html | Five Groundsâ€¦Â·Â°fors Impeaching the President | True | By Henry Steele Commager | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/vandalism-reward-offered.html | Vandalism Reward Offered | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/rumors-on-westinghouse-assailed-by-its-chairman-warning-in-december.html | Rumors on Westinghouse Assailed by Its Chairman | True | By Gerd Wilcke | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/after-2-years-of-watergate-disclosures-many-newspaper-readers-are.html | After 2 Years of Watergate Disclosures, Many Newspaper Readers Are Found Bored With the Subject | True | By Martin Arnold | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/world-cup-standings.html | World Cup Standings | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/building-corporation-accused-of-fraud-for-lower-realty-tax-false.html | Building Corporation Accused Of Fraud for Lower Realty Tax | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/aurelio-is-linked-to-a-bank-inquiry.html | Aurelio Is Linked to a Bank Inquiry | True | By Ralph Blumenthal | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/judge-bids-us-attorney-weigh-indicting-grumman.html | Judge Bids U.S. Attorney Weigh Indicting Grumman | True | By Morris Kaplan | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/southern-lebanese-dwell-in-cross-fire-village-work-disrupted.html | Southern Lebanese Dwell in Cross Fire | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/garrow-is-guilty-in-youths-death-verdict-returned-in-murder-of.html | GARROW IS GUILTY IN YOUTH'S DEATH Verdict Returned in Murder of Adirondacks Camper | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/garrow-is-guilty-in-youths-death.html | GARROW IS GUILTY IN YOUTH'S DEATH | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/tax-shelters-offer-hedged-risks-maybe-big-rewards-ratio-favorable.html | Tax Shelters Offer Hedged Risks, Maybe Big Rewards | True | By Robert J. Cole | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/sadat-flies-to-rumania-for-talks-with-ceausescu.html | Sadat Flies to Rumania For Talks With Ceausescu | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/networks-shift-fall-plans-to-comply-with-court-appeals-court-ruling.html | Networks Shift Fall Plans to Comply With Court | True | By Les Brown | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/deposits-off-47million-outflow-slows-at-franklin-bank.html | Deposits Off $47â€¦Â·Â°Million | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/commodities-exchanges-beginning-a-joint-venture-coins-coffee-and.html | Commodities Exchanges Beginning a Joint Venture | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/house-unit-votes-new-ban-on-chrome-from-rhodesia.html | House Unit Votes New Ban On Chrome From Rhodesia | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/atlanta-blacks-stage-3d-protest-seeking-ouster-of-police-chief.html | Atlanta Blacks Stage 3d Protest Seeking Ouster of Police Chief | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/study-examines-teen-pregnancy-three-out-of-10-who-have-intercourse.html | STUDY EXAMINES TEEN PREGNANCY | True | By Jane E. Brody | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/bhutto-talking-with-bangladesh-pakistani-leader-arrives-on-mission.html | BRUTTO TALKING WITH BANGLADESH | True | | 2002-07-11 | RE0000868554 | B00000940272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/savings-flow-lagging.html | Savings Flow Lagging | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/junius-abramson-lawyer-and-realestate-operator.html | Junius Abramson, Lawyer And Realâ€‹â€‹Estate Operator | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/pirates-union-agree-103221722.html | Pirates, Union Agree | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/grain-prices-slump.html | Grain Prices Slump | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/about-new-york-all-the-battery-is-a-stage.html | About New York All the Battery Is a Stage | True | By John Corry | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/barker-wins-net-final.html | Barker Wins Net Final | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/dr-julien-a-ripley.html | DR. JULIEN A. RIPLEY | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/elmore-picks-aba-and-pacers-sign-him-people-in-sports.html | Elmore Picks A.B.A. and Pacers Sign Him | True | Sam Goldaper | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/scoop-goes-to-peking-washington.html | â€‹â€‹Scoopâ€‹â€‹ Goes to Peking | True | By James Reston | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/regents-discuss-tv-in-classrooms-teachers-feel-wide-use-in-school.html | REGENTS DISCUS TV IN CLASSROOMS | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/kremlin-menu-features-a-boned-staffed-grouse.html | Kremlin Menu Features A Boned Stuffed Grouse | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/company-turns-its-attention-from-hair-color-to-gray-matter-an.html | Company Turns Its Attention From Hair Color to Gray Matter | True | By Judy Klemesrud | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/earl-holcombe.html | EARL HOLCOMBE | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/sandmans-son-is-indicted.html | Sandman's Son Is Indicted | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/fairness-for-viet-vets.html | Fairness for Viet Vets | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/letters-to-the-editor-rise-above-the-muckraking-cabs-to-hold-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/players-urge-rookies-to-skip-camps.html | Players Urge Rookies to Skip Camps | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/lisbon-asks-aid-from-trade-bloc-request-to-common-market-made-at.html | LISBON ASKS AID FROM TRADE BLOC | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/ftc-acts-to-cut-oildirector-ties.html | F.T.C. ACTS TO CUT OILâ€‹â€‹DIRECTOR TIES | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/metropolitan-briefs-2-youths-arrested-in-womans-death-hospital.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/dr-kurt-salomon-radiation-expert.html | DR. KURT SALOMON, RADIATION EXPERT | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/two-with-similar-story-seek-way-back-to-top-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/kerr-ousted-as-newark-police-head.html | Kerr Ousted as Newark Police Head | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/chris-evert-borg-gain-at-wimbledon-chris-evert-borg-gain-at-wet.html | Chris Evert, Borg Gain at Wimbledon | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/un-panel-backs-mozambique-case-it-says-portuguese-troops-killed.html | U.N. PANEL BACKS MOZAMBIQUE CASE | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/general-pinochet-sworn-in-as-head-of-state-in-chile.html | General Pinochet Sworn In As Head of State in Chile | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/price-decline-resumes-on-highgrade-debt-issues.html | Price Decline Resumes on Highâ€‹â€‹Grade Debt Issues | True | By H. L. Maidenberg | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/average-drops-1330-as-volume-increases-prime-rate-a-factor-dow.html | Average Drops 13.30 as Volume Increases | True | By Gene Smith | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/trust-suit-names-continental-can-charges-cite-reciprocal-purchasing.html | TRUST SUIT NAMES CONTINENTAL CAN | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/regents-examinations-security-scored-at-legislative-hearing-inquiry.html | Regents Examinations' Security Scored at Legislative Hearing | True | By Glenn Fowler | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/for-decades-a-voice-of-reason-on-sex-taught-in-more-than-100.html | For Decades, a Voice of Reason on Sex | True | By Nadine Brozan | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/williams-will-manage-angels-on-3-year-pact-winkles-out-angels-hire.html | Williams Will Manage Angels On 3 Year Pact | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/stabilized-rents-get-new-ceilings-leasrenewal-increases-rise-over.html | STABILIZED RENTS GET NEW CEILINGS | True | By Joseph P. Fried | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/the-moods-in-cambodian-capital-resigned-fearful-and-angry.html | The Moods in Cambodian Capital: Resigned, Fearful and Angry | True | By David K. Shipler special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/new-trial-of-egan-is-sought-on-counts-jury-left-unsettled.html | New Trial of Egan Is Sought on Counts Jury Left Unsettled | True | | 2002-07-11 | RE0000868554 | B00000940272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/two-youths-16-arrested-in-womans-slaying-here.html | Two Youths, 16, Arrested In Woman's Slaying Here | True | By Alfred E. Clark | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/bridge-monte-carlo-open-attracts-nearly-100-us-competitors.html | Bridg | True | By Alan Truscott | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/market-place.html | Market Place: Amex to Seek Foreign Shares | True | By Peter T. Kilborn | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/the-persistent-mustards.html | The Persistent Mustards | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/chrysler-raises-prices-60-a-car-increase-concerns-sixth-on-1974.html | CHRYSLER RAISES PRICES $60 A CAR | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/norwalk-woman-110-dies.html | Norwalk Woman, 110, Dies | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/hunter-title-is-captured-by-dresden.html | Hunter Title Is Captured By Dresden | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/fidelity-corp-sets-charge-against-net.html | FIDELITY CORP. SETS CHARGE AGAINST NET | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/5billion-more-taxes-asked-for-italy.html | $5â€‹Â°Billion More Taxes Asked for Italy | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/rebirth-of-night-life-jolts-old-philadelphia.html | Rebirth of Night Life Jolts Old Philadelphia | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/mets-records-batting.html | Mets' Records | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/ambassadors-and-gifts.html | Ambassadors and Gifts | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/impeachment-panel-members-in-maryland-governors-race.html | Impeachment Panel Member In Maryland Governor's Race | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/assailant-kills-jersey-woman-after-breaking-down-her-door.html | Assailant Kills Jersey Woman After Breaking Down Her Door | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/pirates-union-agree.html | Pirates, Union Agree | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/prison-officer-holds-his-wife-and-child-captive-for-13-hours.html | Prison Officer Holdsi His Wife and Child Captive for 13 Hours | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/new-trial-of-egan-is-sought-on-counts-jury-left-unsettled.html | New Trial of Egan Is Sought on Counts Jury Left Unsettled | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/killing-for-peace.html | Killing for Peace? | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/millions-for-museums-103221765.html | Millions for Museums | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/merger-planned-by-two-insurers-commonwealth-land-title-and-reliance.html | MERGER PLANNED BY TWO INSURERS | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/stein-now-expects-a-slower-recovery-stein-foresees-slower-recovery.html | Stein Now Expects A Slower Recovery | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/sec-warns-against-get-rich-quick-ploys-statement-follows.html | S.E.C. Warns Against Getâ€‹Â°Richâ€‹Â°Quick Ploys | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/new-jersey-briefs-girls-disappearance-held-suspicious.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/weekend-fishing-and-boating-outlook.html | Weekend Fishing and Boating Outlook | True | Thomas Rogers | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/house-stands-firm-on-antibusing-issue.html | HOUSE STANDS FIRM ON ANTIBUSING ISSUE | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/the-summit-meeting-support-for-nixon.html | The Summit Meeting: Support for Nixon... | True | W. Averell Harriman | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/haldeman-citing-news-leaks-seeks-reporters-as-witnesses.html | Haldeman, Citing News â€‹Â°Leaks,â€‹Â° Seeks Reporters as Witnesses | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/lottery-numbers.html | LOTTERY NUMBERS June 27, 1974 | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/ballet-two-exciting-readings-of-midsummer-night.html | Ballet | True | By Anna Kisselgoff | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/welfare-checks-stolen.html | Welfare Checks Stolen | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/campanelli-wins-no-8-all-on-new-york-tracks-started-as-a-helper-at-.html | Campanelli Wins No, 8, All on New York Tracks | True | By Joe Nichols | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/at-first-catholic-pentecostal-school-the-stress-is-on-spontaneous.html | At First Catholic Pentecostal School, The Stress Is on Spontaneous Devotion | True | By Eleanor Blau Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/italianamericans-here-unite-to-fight-reverse-racial-bias-using-the.html | Italianâ€‹Â°Americans Here Unite to Fight â€‹Â°Reverseâ€‹Â° Racial Bias | True | By Richard Sever | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/jail-term-given-to-deprogramer-defendant-tried-to-counter-appeal-of.html | JAIL TERM GIVEN TO DEPROGRAMER | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/the-screen-fritz-the-cat-sequel-plods-along-dully.html | The Screen | True | Nora Sayre | 2002-07-11 | RE0000868554 | B00000940272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/boating-outlook-103221718.html | Boating Outlook | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/gillette-president-year-in-post-resigns-comment-is-withheld.html | Gillette President, Year in Post, Resigns | True | By Reginald Stuart | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/3time-felon-57-sentenced-to-a-15year-robbery-term.html | 3â€‹Â°Time Felon, 57, Sentenced To a 15â€‹Â°Year Robbery Term | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/witness-balking-in-brascos-trial.html | WITNESS BALKING IN BRASCO'S TRIAL | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/were-there-2-eisenhowers-books-of-the-times.html | Books of The Times | True | By Derw Middleton | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/-plumbers-jury-sworn-in-ehrlichman-denied-notes-concern-over-leaks.html | â€‹Â²Plumbersâ€‹Â¸ Jury Sworn In; Ehrlichman Denied Notes | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/foyt-gains-post-no29-at-pocono.html | Foyt Gains Post No. 29 At Pocono | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/envoys-campaign-pledge-linked-to-promotion-offer.html | Envoy's Campaign Pledge Linked to Promotion Offer | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/us-court-quashes-court-throws-out-indictment-of-burke-investigated.html | U.S. Court Quashes Indictment of Burke | True | By Roy R. Silver | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/rea-seeking-court-stay.html | REA Seeking Court Stay | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/stabilized-rents-get-new-ceilings-lease-renewal-increases-rise-over.html | STABILIZED RENTS GET NEW CEILINGS | True | By Joseph P. Fried | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/metropolitan-briefs-12-protesters-seized-at-va-office.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/house-unit-votes-relief-for-livestock-producers.html | House Unit Votes Relief For Livestock Producers | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/new-ama-president-malcolm-clifford-todd-no-1-priority-training-in.html | New A.M.A. President Malcolm Clifford Todd | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/mills-and-humphrey-rebut-campaign-fund-charges-concedes-he-got.html | Mills and Humphrey Rebut Campaign Fund Charges | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/amas-presidentelect-from-political-action-unit.html | A.M.A.'s Presidentâ€‹Â²Elect From Political Action Unit | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/soldiers-and-guerrillas-fraternize-near-bissau-a-threehour-hike.html | Soldiers and Guerrillas Fraternize Near Bissau | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/court-throws-out-indictment-of-burke-investigated-by-boyd.html | Court Throws Out Indictment of Burke | True | By Roy R. Silver | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/anthony-w-duffy.html | ANTHONY W. DUFFY | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/widow-72-wins-1million.html | Widow, 72, Wins $1â€‹Â°Million | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/officer-whose-stolen-gun-killed-another-is-identified.html | Officer Whose Stolen Gun Killed Another Is Identified | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/courageous-outsaiis-intrepid-for-30-mark-the-summaries.html | Courageous Outsaiis Intrepid fo r3â€‹Â°0 Mark | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/sports-today-baseball-fencing-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/nuclear-measure-gaining-in-senate-committee-stresses-safety-in.html | NUCLEAR MEASURE GAINING IN SENATE | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/mother-2-children-die-in-williamsburg-fire.html | Mother, 2 Children Die In Williamsburg Fire | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/prices-increased-on-some-products.html | PRICES INCREASED ON SOME PRODUCTS | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/jersey-city-seeks-to-collect-taxes-businessmen-urged-to-pay.html | JERSEY CITY SEEKS TO COLLECT TAXES | True | By Richard Phalon | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/yankees-recall-velez-from-syracuse-in-an-attempt-to-strengthen.html | Yankees Recall Velez From Syracuse In an Attempt to Strengthen Offense | True | By Al Harvin | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/lefkowitz-cites-mexican-plans-5-subpoenaed-in-scrutiny-of-losses-on.html | LEFKOWITZ CITES â€‹Â²MEXICANâ€‹Â¸ PLANS | True | By Brendan Jones | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/judiciary-panel-stressing-a-need-to-be-bipartisan-another-dispute.html | Judiciary Panel Stressing A Need to Be Bipartisan | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/birds-friends-salute-a-giant-of-jazz-first-major-event-jazz-events.html | Bird's Friends Salute a Giant of Jazz | True | By Lee Dembart | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/soninlaw-accused-of-300000-fraud-investments-criticized.html | Sonâ€‹Â²inâ€‹Â¸Law Accused of $300,000 Fraud | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/cards-trounce-mets-61-cards-score-early-rout-mets-6-to-1.html | Cards Trounce Mets 6â€‹Â°1 | True | By Michael Strauss | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/officials-fear-new-crisis-as-energy-demand-rises.html | Officials Fear New Crisis as Energy Demand Rises | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/italianamericans-here-unite-to-fight-reverse-racial-bias.html | Italianâ€‹Â²Americans Here Unite to Fight â€‹Â²Reversalâ€‹Â¸ Racial Bias | True | By Mel Rosen | 2002-07-11 | RE0000868554 | B00000940272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/france-and-iran-sign-4billion-accord-shah-will-receive-5-nuclear.html | France And Iran Sign $4â€¯Billion Accord; Shah Will Receive 5 Nuclear Reactors | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/dutch-world-cup-favorites-of-everyone-but-dutch-cup-soccer-scores.html | Dutch World Cup Favorites of Everyone but Dutch | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/all-the-riches-of-the-east-indies-red-smith-the-rugged-independents.html | Red Smith | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/aug-23-vote-set-on-impeachment-tentative-date-scheduled-to-follow.html | AUG. 23 VOTE SET ON IMPEACHMENT | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/house-member-vows-to-pressinquiry-on-immigration-service.html | House Member Vows to Press Inquiry on Immigration Service | True | By Denny Walsh Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/and-the-gold-bugs.html | ... and the Gold Bugs | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/us-will-leave-two-bases-in-thailand-by-end-of-year.html | U.S. Will Leave Two Bases in Thailand by End of Year | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/citicorp-increasing-size-of-note-offer-burns-studying-letter.html | CITICORP INCREASING SIZE OF NOTE OFFER | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/1000-honor-slain-mt-vernon-detective-indication-of-esteem.html | 1,000 Honor Slain Mt. Vernon Detective | True | By Judith Cummings Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/assailant-kills-a-woman-after-kicking-in-her-door-old-irish.html | Assailant Kills a Woman After Kicking In Her Door | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/eban-will-lecture-at-columbia-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/two-leaders-in-a-jovial-reunion.html | Two Leaders in a Jovial Reunion | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/ussoviet-ties-called-knotty-issue-for-press.html | U.S.â€¯Soviet Ties Called Knotty Issue for Press | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/5-indicted-in-death-of-two-in-brooklyn.html | 5 INDICTED IN DEATH OF TWO IN BROOKLYN | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/moscow-denounces-three-journalists-in-british-agency.html | Moscow Denounces Three Journalists In British Agency | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/opera-alfresco-boheme-in-bronx-mets-series-opens-at-van-cortland.html | Opera: Alfresco â€¯Bohemeâ€¯ in Bronx | True | By Allen Hughes | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferretti | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/pulp-dumping-duty-to-be-reexamined.html | PULP â€¯DUMPINGâ€¯ DUTY TO BE REâ€¯EXAMINED | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/new-paper-names-president.html | New Paper Names President | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/enter-the-high-court-in-the-nation.html | Enter the High Court | True | By Tom Wicker | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/labor-statistics-bureau-completes-its-90th-year.html | Labor Statistics Bureau Completes Its 90th Year | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/state-council-on-the-arts-sets-millions-for-museums.html | State Council on the Arts Sets Millions for Museums | True | By Richard F. Shepard | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/israels-chief-of-staff-warns-egypt-on-missiles-for-lebanon.html | Israel's Chief of Staff Warns Egypt on Missiles for Lebanon | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/100million-contract-set.html | $100â€¯Million Contract Set | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/officials-fear-new-crisis-as-energy-demand-rises-price-rollback.html | Officials Fear New Crisis As Energy Demand Rises | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/capital-gains-tax-urged-in-byrneplan-alternative-bergen-senator.html | Capital Gains Tax Urged In Byrneâ€¯Plan Alternative | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/prime-rate-of-12-or-higher-is-expected-demand-for-loans-by.html | Prime Rate of 12% or Higher Is Expected | True | By John H. Allan | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/action-on-goldowning-bill.html | Action on Goldâ€¯Owning Bill | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/nixon-in-moscow-met-by-brezhnev-first-talks-held-leaders-pledge.html | NIXON, IN MOSCOW, MET BY BREZHNEV; FIRST TALKS NEED | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/pro-transactions-baseball-basketball.html | Pro Transactions | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/delegates-at-rabbinical-parley-warn-of-low-jewish-birth-rate.html | Delegates at Rabbinical Parley Warn of Low Jewish Birth Rate | True | By Irving Spiegel Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/dutch-world-cup-favorites-of-everyone-but-dutch-reverse-psychology.html | Dutch World Cup Favorites of Everyone but Dutch | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/foyt-gains-post-no-29-at-pocono.html | Foyt Gains Post No. 29 At Pocono | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/suspect-seized-in-murder-of-rockmusic-arranger-extradition-waived.html | Suspect Seized in Murder Of Rockâ€¯Music Arranger | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/issues-in-moscow-talks.html | Issues in Moscow Talks | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/5-jdl-members-disrupt-moiseyev-with-egg-barrage-protest-in-london.html | 5 J.D.L. Members Disrupt Moiseyev With Egg Barrage | True | | 2002-07-11 | RE0000868554 | B00000940272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/long-latinamerican-tradition-of-asylum-being-eroded-in-reaction-to.html | Long Latinâ€‹Â"American Tradition of Asylum Being Eroded in Reaction to Military Regimes | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/foreign-aid.html | Foreign Aid ... | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/treasury-discloses-plan-reports-planned-on-money-trades.html | Treasury Discloses Plan | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/fort-lee-bribe-trial-to-get-body-tapes.html | FORT LEE BRIBE TRIAL TO GET â€‹Â"BODY TAPESâ€‹Â" | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/witness-balking-in-brascos-trial-reputed-mob-figure-faces-criminal.html | WITNESS BALKING IN BRAD'S TRIAL | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/morris-e-siegel-eschools-aide-head-of-vocational-highs-deadwas.html | MORRIS E. SIEGEL, EXâ€‹Â"SCHOOLS AIDE | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/film-captures-anais-nin-heroine-for-other-women-the-cast.html | Film Captures Anais lain, Heroine for Other Women | True | By Nora Sayre | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/new-tax-levies-signed-by-beame-measures-propose-to-raise-total-of.html | NEW TAX LEVIES SIGNED BY BEAME | True | By Edward Ranzal | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/millions-for-museums.html | Millions for Museums | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/quotis-rings-a-bell-new-jersey-sports-it-keeps-them-hanging-on-the.html | New Jersey Sports | True | By Jay Searcy Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/envoys-campaign-pledge-linked-to-promotion-offer-envoys-nixon.html | Envoy's Campaign Pledge Linked to Promotion Offer | True | By John M. Crewdson Special to The New York Times; | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/a-report-finds-mcgovern-used-1972-funds-in-senate-campaign.html | A Report Finds McGovern Used 1972 Funds in Senate Campaign | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/appeals-court-race.html | Appeals Court Race | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/net-of-41c-a-share-reported-by-ap.html | Net of 41c a Share Reported by A.&P. | True | By Clare M. Reckert | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/reform-limited.html | Reform, Limited | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/william-r-sherwood.html | WILLIAM R. SHERWOOD | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/2-rob-finance-concern-and-flee-police-cordon.html | 2 Rob Finance Concern And Flee Police Cordon | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/stevens-closer-to-appellate-nomination.html | Stevens Closer to Appellate Nomination | True | By Thomas P. Ronan | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/-and-a-russians-reflections-on-detente.html | ... And a Russian's Reflections on DiÂÂ©tente | True | By Georgy A. Arbatov | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/minority-hiring-said-to-hurt-colleges.html | Minority Hiring Said to Hurt Colleges | True | By Gene I. Maeroff | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/st-clair-asserts-deans-testimony-backs-president-lawyer-tells-house.html | ST. CLAIR ASSERTS DEAN'S TESTIMONY BACKS PRESIDENT | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/nixon-in-moscow-met-by-brezhnev-first-talks-held.html | NIXON, IN MOSCOW, MET BY BREZHNEV; FIRST TALKS HELD | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/jim-walter-gets-new-president-people-and-business.html | People and Business | True | Ernest Holsendolph | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/demo-likes-his-81-shot-in-rich-trot.html | Demo Likes His 8â€‹Â"1 Shot In Rich Trot | True | By Louis Effrat Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/judge-bids-us-attorney-weigh-indicting-grumman-judge-urges-us.html | Judge Bids U.S. Attorney Weigh Indicting Grumman | True | By Morris Kaplan | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/repairs-scheduled-for-the-fdr-drive-from-14th-to-23d.html | Repairs Scheduled For the F.D.R. Drive From 14th to 23d | True | | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/burch-assails-limiting-panel-witnesses-request-held-modest.html | Burch Assails Limiting Panel Witnesses | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/dining-they-use-personal-touch-but-dont-strangle-you-with-it.html | Dining They Use Personal Touch, but Don't Strangle You With | True | By John Canaday | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/two-leaders-in-a-jovial-reunion-two-leaders-stage-a-jovial-reunion.html | Two Leaders in a Jovial Reunion | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-28 | 1974-06-28 | https://www.nytimes.com/1974/06/28/archives/the-other-perry-logs-victory-no-200-baseball-roundup-american.html | The Other Perry Logs Victory No. 200 | True | By Deane McGowen | 2002-07-11 | RE0000868554 | B00000940272 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/action-on-bullet-is-weighed-by-da-terraro-is-seeking-slug-in.html | ACTION ON BULLET IS WEIGHED BY D.A. | True | By Paul L. Montgomery | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/nixon-aides-split-over-missile-pact.html | NIXON AIDES SPLIT OVER MISSILE PACT | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/maheu-jury-weighs-new-data-on-complex-hughes-business-deals-1972.html | Maheu Jury Weighs New Data on Complex Hughes Business Deals | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/leaks-a-fact-of-life-few-expect-release-of-watergate-data-to-end.html | Leaks: A Fact of Life | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/record-soviet-deal-119733176.html | Record Soviet Deal | True | | 2002-07-11 | RE0000868559 | B00000940279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/statements-by-rodino-and-clawson-rodinos-remarks.html | Statements by Rodino and Clawson | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/anne-faulconer-wed-in-london-mrs-jean-ware-hoyt-married-to-dr-blake.html | Anne Faulconer Wed in London | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/mrs-kirouc-golf-victor.html | Mrs. Kirouc Golf Victor | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/27billion-budget-is-signed-by-byrne-11million-cut-out.html | $2.7âŹÃ‚Â¨Billion Budget Is Signed by Byrne; $1.1 âŹÃ‚Â¨Million Cut Out | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/power-in-the-world-economic-arena.html | Power in the World Economic Arena | True | By O. Edmund Clubb | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/gruening-service-monday.html | Gruening Service Monday | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/telethon-ban-at-2-stations-is-upheld-howard-university-to-run-tv.html | Telethon Ban at 2 Stations Is Upheld | True | By Les Brown | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/mets-yankees-rained-out.html | Mets, Yankees Rained Out | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/summit-meeting-seeks-to-curtail-missile-defense.html | SUMMIT MEETING SEEKS TO CURTAIL MISSILE DEFENSE | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/japanese-communist-shows-the-partys-new-face.html | Japanese Communist Shows the Party's New Face | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/winkles-cites-rift-with-robinson-as-downfall-winkles-cites-rift-as.html | Winkles Cites Rift With Robinson as Downfall | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/more-producers-raise-steel-prices-republic-and-armco-lift-ratej-l.html | MORE PRODUCERS RAISE STEEL PRICES | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/italys-premier-wins-vote-of-confidence-union-militants-object.html | Italy's Premier Wins Vote of Confidence | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/gerety-ls-installed-as-archbishop.html | Gerety Is Installed as Archbishop | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/detente-marches-on.html | Déš'âÃ‚Ctente Marches On | True | By Russell Baker | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/pro-transactions-basketball.html | Pro Transactions | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/lassa-victim-recovers.html | Lassa Victim Recovers | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/kalmbach-to-begin-term.html | Kalmbach to Begin Term | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/miss-mcmullen-leads-golf-on-67-the-leading-scores.html | Miss McMullen Leads Golf on 67 | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/blue-cross-pact-extended.html | Blue Cross Pact Extended | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/charles-b-levine.html | CHARLES B. LEVINE | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/gillespie-rules-the-day-as-jazz-festival-opens.html | Gillespie Rules the Day As Jazz Festival Opens | True | John S. Wilson | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/robert-l-lewis.html | ROBERT L. LEWIS | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/japan-reports-1-billion-payments-gap-reasons-behind-optimism.html | Japan Reports $1âŹÃ‚Â¨Pillion Payments Gap | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/asia-development-fund-set.html | Asia Development Fund Set | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/industrial-sugar-price-is-trimmed-by-sucrest.html | Industrial Sugar Price Is Trimmed by Sucrest | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/four-are-charged-with-mail-fraud-fatherandson-teams-said-to-have.html | FOUR ARE CHARGED WITH MAIL FRAUD | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/some-in-gop-say-rodino-is-biased-on-impeachment-chairman-disavows.html | SOME IN G.O.P. SAY RODINO IS BIASED ON IMPEACHMENT | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/gerety-is-installed-as-archbishop.html | Gerety Is Installed as Archbishop | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/smaller-transactions-formally-completed.html | Smaller Transactions Formally Completed | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/whitney-museum-taking-stock-but-summer-shows-of-35-artists-are.html | Whitney Museum Taking Stock | True | By John Russell | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/james-j-caulfield.html | JAMES J. CAULFIELD | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/housewife-wins-at-net-119733015.html | Housewife Wins at Net | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/hackensack-marks-first-gay-pride-day.html | Hackensack Marks First Gay Pride Day | True | | 2002-07-11 | RE0000868559 | B00000940279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/swim-mark-broken-by-coast-girl.html | Swim Mark Broken by Coast Girl | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/ddt-is-used-in-battle-against-timber-moth-epa-denial-at-first.html | DDT Is Used in Battle Against Timber Moth | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/tass-deletion-of-a-word-in-nixon-speech-disputed-personal-in.html | Tass Deletion of a Word In Nixon Speech Disputed | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/as-steel-goes.html | â€ŠÂ…Â²As Steel Goes... | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/dowling-to-stars-in-76-bucks-sign-brokaw-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/rabin-and-wilson-in-london-talks-israeli-and-british-leaders-focus.html | RABIN AND WILSON IN LONDON TALKS | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/buckley-finds-no-soviet-boats-off-li.html | Buckley Finds No Soviet Boats Off L.I. | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/coach-of-yugoslav-team-apologizes-for-its-loss-high-tides-around.html | Coach of Yugoslav Team Apologizes for Its Loss | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/the-oldtimer-recalls-the-oldtimers-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/party-runs-clinics-for-all.html | Party Runs Clinics for All | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/new-defense-set-in-plumbers-case-ehrlichmans-lawyer-says-young.html | NEW DEFENSE SET IN PLUMBERS' CASE | True | By Seymour M. HershSpecial to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/exforeign-minister-assassinated-in-yemen.html | Exâ€ŠÂ…Â²Foreign Minister Assassinated in Yemen | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/behind-revenue-sharing-some-wonder-if-formula-was-meant-to-aid.html | Behind Revenue Sharing | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/bullard-leaves-governor-race-conservatives-act-assures-2party.html | BULLARD LEAVES GOVERNOR RACE | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/yonkers-implements-the-new-state-law-to-stabilize-rents.html | Yonkers Implements The New State Law To Stabilize Rents | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/amex-prices-dip-in-dull-trading-counter-issues-follow-a-downward.html | AMEX PRICES DIP IN DULL TRADING | True | By James J. Nagle | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/forum-planned-by-black-women-meeting-in-newark-to-seek-to-form.html | FORUM PLANNED BY BLACK WOMEN | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/grand-union-net-off.html | Grand Union Net Off | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/common-cause-suit-on-campaign-funds-dismissed-other-lists-added.html | Common Cause Suit on Campaign Funds Dismissed | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/friends-and-relatives-gather-to-spruce-up-old-fire-engines-stuffed.html | Friends and Relatives Gather To Spruce Up Old Fire Engines | True | By Georgia Dullea Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/wages-spurt-strikes-rise-major-settlements-ahead.html | Wages Spurt, Strikes Rise; Major Settlements Ahead | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/women-see-delay-on-equal-rights-parley-urges-new-tactics-to-obtain.html | WOMEN SEE DELAY ON EQUAL RIGHTS | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/healthfundcurb-is-called-illegal-administration-assailed-by.html | HEALTHâ€ŠÂ…Â²FUND CURB IS CALLED ILLEGAL | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/article-2-no-title-classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/the-screen-spys-sutherland-and-gould-attempt-cia-spoof.html | The Screen: â€ŠÂ…Â²S*P*Y*Sâ€ŠÂ…Â´ | True | By Nora Sayre | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/north-korea-sinks-seoul-patrol-ship.html | NORTH KOREA SINKS SEOUL PATROL SHIP | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/no-standout-pc-apparent-in-rich-trot.html | No Standout Apparent in Rich Trot | True | By Louis Effrat Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/3-more-sentenced-in-grumman-case-guilty-pleas-now-total-27-in.html | 3 MORE SENTENCED IN GRUMMAN CASE | True | By Morris Kaplan | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/metropolitan-briefs-court-dismisses-subwaynoise-suit.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/six-rail-panel-nominees-set-people-and-business.html | People and Business | True | Ernest Holsendolph | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/agency-will-listen-to-proposals-for-less-costly-west-side-road.html | Agency Will Listen to Proposals For Less Costly West Side Road | True | By Edward C. Burks | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/diners-club-faces-coast-antitrust-suit-by-merchant-outlet.html | Diners' Club Faces Coast Antitrust Suit By Merchant Outlet | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/canada-gives-taiwan-writer-resident-status.html | Canada Gives Taiwan Writer Resident Status | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/bridge-catskills-tournament-offers-a-warmup-for-the-nationals.html | Bridge: Catskills Tournament Offers A Warmâ€ŠÂ…Â²Up for the Nationals | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/court-backs-horsemen-in-69-boycott-court-backs-horsemen-in-69.html | Court Backs Horsemen in '69 Boycott | True | By Mel Rosen | 2002-07-11 | RE0000868559 | B00000940279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/its-tea-and-a-circus-for-two-first-ladies.html | It's Tea and a Circus For Two First Ladies | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/maheu-jury-weighs-new-data-on-complex-hughes-business-deals-1972-new.html | Maheu Jury Weighs New Data on Complex Hughes Business Deals | True | By Wallace Turner Special To The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/bhutto-regrets-crimes-in-bangladesh.html | Bhutto Regrets â€šÃ„Ã²Crimesâ€šÃ„Ã´ in Bangladesh | True | By Kasturi Rangan Special To The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/the-citys-hustle-and-bustle-as-a-quilting-group-sees-it.html | The City's Hustle and Bustle â€šÃ„Ã¬As a Quilting Group Sees It | True | By Jill Gerston | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/gerry-severn.html | GERRY SEVERN | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/construction-plans-for-nuclear-plants-canceled-by-utility-nuclear.html | Construction Plans For Nuclear Plants Canceled by Utility | True | By William D. Smith | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/jazz-events.html | Jazz Events | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/house-votes-bill-on-health-ethics-training-aid-is.html | HOUSE VOTES BILL ON HEALTH ETHICS | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/record-soviet-deal.html | Record Soviet Deal | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/regents-against-busing-obtain-review-of-policy-books-of-the-times.html | Regents Against Busing Obtain Review of Policy | True | By Wer Peterson | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/connors-beats-dent-and-ashe-wins-as-rain-still-slows-wimbledon.html | Connors Beats Dent and Ashe Wins As Rain Still Slows Wimbledon Tennis | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/rabin-drops-out-of-appeals-court-race.html | Rabin Drops Out of Appeals Court Race | True | By Thomas P. Ronan | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/more-paper-less-work.html | More Paper, Less Work? | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/american-party-petitions.html | American Party Petitions | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/new-york-citys-housing-crisis.html | New York City's Housing Crisis | True | By Frank S. Kristof | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/firing-of-rockets-off-again-shots-are-vowed-by-monday.html | Firing of Rockets Off Again; Shots Are Vowed by Monday | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/wages-spurt-strikes-rise-major-settlements-ahead-wage-rises-spurt.html | Wages Spurt, Strikes Rise; Major Settlements Ahead | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/amtrak-extension-backed.html | Amtrak Extension Backed | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/failure-of-herstatt-disturbs-banking-herstatt-failure-disturbs.html | Failure of Herstatt Disturbs Banking | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/kissinger-to-meetwith-the-pope-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/business-briefs-us-sues-two-companies-on-lithium.html | Business Briefs | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/no-standout-apparent-in-rich-trot.html | No Standout Apparent in Rich Trot | True | By Louis Effrat Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/major-league-baseball-and-standings-the-way-they-stand-today.html | Major League Baseball and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/sentence-delayed-for-trot-figure.html | Sentence Delayed For Trot Figure | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/blue-cross-pact-extended-119733019.html | Blue Cross Pact Extended | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/hospital-union-awarded-30-raise-in-2year-pact.html | Hospital Union Awarded $30 Raise in 2â€šÃ„Ã²Year Pact | True | By Robert Hanley | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/nationalist-put-off-board-of-education-by-mayor-gibson.html | Nationalist Put Off Board of Education By Mayor Gibson | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/scrap-city.html | Scrap City | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/portuguese-guinea-front-recent-foes-clasp-hands.html | Portuguese Guinea Front: Recent Foes Clasp Hands | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/fbi-enters-the-search-for-burlington-baby-sitter.html | F.B.I. Enters the Search For Burlington Baby Sitter | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/its-the-present-not-future-thats-worrying-virdon-its-present-that.html | It's the Present, Not Future, That's Worrying Virdon | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/canada-warns-argentina-to-use-reactor-for-peace.html | Canada Warns Argentina To Use Reactor for Peace | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/ervin-staff-finds-nixon-fundraisers-did-not-act-to-screen-illegal.html | Ervin Staff Finds Nixon Fundâ€šÃ„Ã²Raisers Did Not Act to Screen Illegal '72 Gifts | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/court-backs-horsemen-in-69-boycott-sports-editor-wins.html | Court Backs Horsemen in '69 Boycott | True | By Joe Nichols | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/antiques-folk-art-show.html | Antiques: Folk Art Show | True | By Rita Reif Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/voluntary-regents.html | Voluntary Regents | True | | 2002-07-11 | RE0000868559 | B00000940279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/dalmatian-gains-first-top-award-the-chief-the-awards.html | Dalmatian Gains First Top Award | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/fischer-renounces-his-chess-title-in-rules-dispute-explanation-from.html | Fischer Renounces His Chess Title in Rules Dispute | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/few-oil-woes-at-northern-states-corporate-profile.html | Few Oil Woes at Northern States | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/hungary-moves-cautiously-in-making-western-friends-us-relations.html | Hungary Moves Cautiously in Making Western Friends | True | By Malcolm W. Browne Special to The Now York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/new-jersey-briefs-man-seized-in-slaying.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/mariner-to-be-rebuilt-after-third-loss-mariner-to-undergo-revamping.html | Mariner to Be Rebuilt After Third Loss | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/construction-plans-for-nuclear-plants-canceled-by-utility.html | Construction Plans For Nuclear Plants Canceled by Utility | True | By William D. Smith | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/pop-goes-the-thesis-books-of-the-times.html | Books of The Times | True | By John S. Wilson | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/regents-against-busing-obtain-review-of-policy-clark-assails-action.html | Regents Against Busing Obtain Review of Policy | True | By Iver Peterson | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/summit-meeting-seeks-to-curtail-missile-defense-nixon-and-brezhnev.html | SUMMIT MEETING SEEKS TO CURTAIL MISSILE DEFENSE | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/national-city-bank-lifts-its-base-lending-rate.html | National City Bank Lifts Its Base Lending Rate | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/4-indicted-in-mailorder-fraud-involving-a-total-of-16million.html | 4 Indicted in Mailâ€‹â€‹Order Fraud Involving a Total of $1.6â€‹â€‹Million | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/sydney-h-lane.html | SYDNEY H. LANE | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/highlights-of-the-accords-on-housing-fuel-health-housing.html | Highlights of the Accords On Housing, Fuel, Health | True | By Mel Rosen | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/homestake-chairman-asserts-his-good-faith.html | Homeâ€‹â€‹Stake Chairman Asserts His Good Faith | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/reds-repel-braves-and-frisbees-to-win-then-lose-national-league.html | Reds Repel Braves and Frisbees to Win, Then Lose | True | By Deane McGowen | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/fiat-motor-sales-off-20.html | Fiat Motor Sales Off 20% | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/marcos-decrees-broad-amnesty-for-rebels-who-stop-fighting.html | Marcos Decrees Broad Amnesty For Rebels Who Stop Fighting | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/mcrory-options-on-stores-slated-riklis-confirms-korvette-deals-on.html | MCRORY OPTIONS ON STORES SLATED | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/shah-of-iran-reported-to-shift-to-firm-orders-for-concordes.html | Shah of Iran Reported to Shift To Firm Orders for Concordes | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/market-place-damon-outlook-stirs-a-runout.html | Market Place: Damon Outlook Stirs a Runout | True | By Robert Metz | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/corporate-profits-show-a-slightrise-for-first-quarter.html | Corporate Profits Show a Slight Rise For First Quarter | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/newports-wein-is-undaunted-by-rain.html | Newport's Wein Is Undaunted by Rain | True | By Richard F. Shepard | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/panel-bars-public-campaignfunding.html | Panel Bars Public Campaignâ€‹â€‹Funding | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/army-suspends-dog-plan.html | Army Suspends Dog Plan | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/body-is-found-in-east-river.html | Body Is Found in East River | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/grant-hyde-code-78-actor-and-teacher.html | GRANT HYDE CODE, 78, ACTOR AND TEACHER | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/international-commission-decides-to-limit-whaling.html | International Commission Decides to Limit Whaling | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/susan-b-whitney.html | SUSAN B. WHITNEY | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/guerrillas-freed-by-sudan-reported-jailed-in-egypt.html | Guerrillas Freed by Sudan Reported Jailed in Egypt | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/42-tenants-rehabilitating-a-hotel-in-times-square.html | 42 Tenants Rehabilitating A Hotel in Times Square | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/the-cia-and-the-public.html | The C.I.A. and the Public | True | By William E. Colby | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/stocks-near-800-on-dowjones-dowjones-near-the-800-level.html | Stocks Near 800 on Dow Jones | True | By Gene Smith | 2002-07-11 | RE0000868559 | B00000940279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/realty-trust-data-delays-cause-concern-at-sec-deadlines-pass.html | Realty Trust Data Delays Cause Concern at S.E.C. | True | By Reginald Stuart | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/news-index-119733169.html | NEWS INDEX | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/weiskopf-with-141-is-shot-ahead-weiskopf-on-70-for-141-leads-by-a.html | Weiskopf, With 141, Is Shot Ahead | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/wheat-futures-decline-again-outlook-for-sunny-weather-in-midwest-is.html | WHEAT FUTURES DECLINE AGAIN | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/victory-by-byrne-seen-in-tax-fight-committee-chief-says-plan-has.html | VICTORY BY BYRNE SEEN IN TAX FIGHT | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/stage-london-pleasures-2-modern-plays-and-charming-tempest-uphold.html | Stage: London Pleasures | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/loans-written-off-â€š_.Ã‚_.Ã‚Ã¢U.S. Issues Sold-sold-franklin-adding-14million-loss.html | Loans Written Off â€š_.Ã‚_.Ã‚Ã¢U.S. Issues Sold | True | By Gerd Wilcke | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/nurses-in-california-end-a-3week-strike-with-11-pay-rises.html | With 11% Pay Rises Nurses in California End a 3â€šÃ‚_.Ã‚Ã¢Week Strike | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/show-title-is-taken-by-nissen.html | Show Title is Taken By Nissen | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/house-rejects-plan-to-prohibit-federal-funds-in-abortion-work.html | House Rejects Plan to Prohibit Federal Funds in Abortion Work | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/racing-association-opens-a-fair-at-saratoga-in-first-bid-for.html | Racing Association Opens a Fair at Saratoga in First Bid for Offâ€šÃ‚_.Ã‚Ã¢Season Action | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/sports-news-briefs-u-s-horse-3d-choice-in-irish-derby.html | Sports News Briefs | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/blyth-announces-office-closures-brokerage-firm-will-shut-10-out-of.html | RYE ANNOUNCES OFFICE CLOSURES | True | By Peter T. Kilborn | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/metropolitan-briefs-bus-talks-to-continue-in-face-of-strike.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/occidental-signs-deal-with-soviet-4-contracts-are-activated-in-a.html | OCCIDENTAL SIGNS DEAL WITH SOVIET | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/toyota-car-exports-to-rise.html | Toyota Car Exports to Rise | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/bells-toll-as-sarajevo-remembers-a-bloody-morning-in-1914.html | Bells Toll as Sarajevo Remembers a Bloody Morning in 1914 | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/portuguese-guinea-front-recent-foes-clasp-hands-exfoes-in.html | Portuguese Guinea Front: Recent Foes Clasp Hands | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/a-soviet-scientist-told-he-may-leave.html | A SOVIET SCIENTIST TOLD HE MAY LEAVE | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/ethiopian-troops-reported-holding-parts-of-the-capital.html | Ethiopian Troops Reported Holding Parts of the Capital | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/letters-to-the-editor-why-wright-wont-run-for-congress.html | Letters to the Editor | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/inquiry-finds-test-scores-were-withheld-at-ps-81.html | Inquiry Finds Test Scores Were Withheld at P.S. 81 | True | By Leonard Buder | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/prosecutor-and-manson-lawyer-indicted-for-perjury-over-leak.html | Prosecutor and Manson Lawyer Indicted for Perjury Over Leak | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/a-happier-smith-makes-cards-fans-happy-too.html | A Happier Smith Makes Cards' Fans Happy, Too | True | By Michael Strauss | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/midseason-change-follows-loss-of-games-fans-westrum-replaces-fox-as.html | Midseason Change Follows Loss of Games, Fans | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/overthecounter-quotations.html | Overâ€šÃ‚_.Ã‚theâ€šÃ‚_.Ã‚Counter Quotations | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/expo-74-and-its-theme-environment-issue-will-be-remembered-though.html | Expo 74 and Its Theme | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/american-league-in-business-here.html | American League In Business Here | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/suit-on-subway-din-dismissed-by-judge.html | SUIT ON SUBWAY DIN DISMISSED BY JUDGE | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/considering-austrian-vintages-in-a-new-light-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/chase-manhattan-to-buy-an-interest-in-london-concern.html | Chase Manhattan To Buy an Interest In London Concern | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/palestinian-slain-as-factions-clash-in-lebanon-camp.html | Palestinian Slain As Factions Clash In Lebanon Camp | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/sakharov-is-planning-to-begin-hunger-strike.html | Sakharov Is Planning To Begin Hunger Strike | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/toronto-festival-a-showcase-for-citys-ethnic-diversity-toronto.html | Toronto Festival a Showcase for City's Ethnic Diversity | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/edward-hegi-88-extimes-cashier-official-who-served-paper-for-53.html | EDWARD HEGI, 88, EXâ€š Ã‚Â"TIMES CASHIER | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/fbi-enters-search-for-a-jersey-girl-14.html | F.B.I. Enters Search For a Jersey Girl, 14 | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/housewife-wins-at-net.html | Housewife Wins at Net | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/kremlin-briefly-holds-a-white-house-aide.html | Kremlin Briefly Holds A White House Aide | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/policy-at-home-and-abroad.html | Policy At Home And Abroad | True | By C. L. Sulzberger | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/french-assembly-allows-wide-contraceptive-sales-special-severity.html | French Assembly Allows Wide Contraceptive Sales | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/asarco-to-open-silver-mine.html | Asarco to Open Silver Mine | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/8-apparent-motorcyclists-held-in-queens-and-nassau-incidents.html | 8 Apparent Motorcyclists Held In Queens and Nassau Incidents | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/theater-league-equity-in-accord-3-year-pact-for-broadway-tours.html | THEATER LEAGUE, EQUITY IN ACCORD | True | By Louis Calta | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/front-page-1-no-title-indicted-in-march.html | NEW DEFENSE SET IN â€š Ã‚Â"PLUMBERSâ€š Ã‚Â" CASE | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/article-3-no-title.html | Article 3 â€š Ã‚Â"â€š Ã‚Â" No Title | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/kahane-sentenced-in-israel.html | Kahane Sentenced in Israel | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/westchester-prosecutor-plans-own-greenburgh-crime-inquiry.html | Westchester Prosecutor Plans Own Greenburgh Crime Inquiry | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/police-here-weigh-proposal-to-give-force-wide-psychological.html | Police Here Weigh Proposal to Give Force Wide Psychological Services | True | By Deirdre Carmody | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/gloomanddoom-author-brings-message-of-hope-lectern-shunned.html | Gloomâ€š Ã‚Â"andâ€š Ã‚Â"Doom Author Brings Message of Hope | True | By Robert Metz | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/settlement-is-set-by-electronic-data.html | SETTLEMENT IS SET BY ELECTRONIC DATA | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/2-democrats-see-gains-obscured-by-scandal.html | 2 Democrats See Gains Obscured by Scandal | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/duane-stranahan-jr-weds-mrs-mckelvy.html | Duane Stranahan Jr. Weds Mrs. McKelvy | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/italy-over-one-hurdle.html | Italy Over One Hurdle | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/quick-way-found-to-identify-pollutant-gases-in-air-laser-powers-ram.html | Quick Way Found to Identify Pollutant Gases in Air | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/emhart-is-bidding-for-usm-shares.html | Emhart Is Bidding for USM Shares | True | By Clare M. Reckert | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/nixon-aides-split-over-missile-pact-kissinger-and-schlesinger.html | NIXON AIDES SPLIT OVER MISSILE PACT | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/concorde-orders-seen.html | Concorde Orders Seen | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/sic-transit.html | Sic Transit... | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/us-track-juniors-set-4-marks-against-ussr.html | U.S. Track Juniors Set 4 Marks Against U.S.S.R. | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/some-in-gopsay-rodino-is-biased-on-impeachment-chairman-disavows.html | SOME IN G.O.P. SAY RODINO IS BIASED ON IMPEACHMENT | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/guerrillas-freed-by-sudan-reported-jailed-in-egypt-eight-guerrillas.html | Guerrillas Freed by Sudan Reported Jailed in Egypt | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/louis-isaacson.html | LOUIS ISAACSON | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/the-stage-lollys-offers-christie-murder-at-vicarage.html | The Stage | True | By Howard Thompson | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/so-goes-inflation.html | ... So Goes Inflation' | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/lanskys-conviction-on-contempt-upset-by-appellate-court.html | Lansky's Conviction On Contempt Upset By Appellate Court | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/cliff-friend-dead-at-80-composer-and-song-writer.html | Cliff Friend Dead at 80; Composer and Song Writer | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/prices-to-farms-off-6-in-month-decline-is-fourth-in-rowmost-animals.html | PRICES TO FARMS OFF 6% IN MONTH | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/raymond-lee.html | RAYMOND LEE | True | | 2002-07-11 | RE0000868559 | B00000940279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-29 | 1974-06-29 | https://www.nytimes.com/1974/06/29/archives/dalkon-shield-sale-halted-by-company.html | DALKON SHIELD SALE HALTED BY COMPANY | True | | 2002-07-11 | RE0000868559 | B00000940279 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/vfw-denies-auxiliary-presidency-to-a-woman-sympathetic-to-amnesty.html | V.F.W. Denies Auxiliary Presidency To a Woman Sympathetic to Amnesty | True | By Wolfgang Saxon | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/varied-summer-classes-start-in-city-tomorrow-programs-for.html | Varied Summer Classes Start in City Tomorrow | True | By Iver Peterson | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/6-japanese-die-in-training.html | 6 Japanese Die in Training | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/peter-allen-weds-deborah-b-winsor.html | Peter Allen Weds Deborah B. Winsor | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/judith-van-ingen-teacher-is-bride.html | Judith Van Ingen, Teacher, Is Bride | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/north-of-86th-the-pipeline-for-housing-is-extensive.html | North of 86th, The Pipeline For Housing Is Extensive | True | By Carter B. Horsley | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/tax-foes-muster-for-battle-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/state-u-aids-school-science-traditional-sequence-changed.html | State U. Aids School Science | True | By Lillian Barney Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/retailers-burden-lawyers-bankers-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Herbert Koshetz | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/duffers-are-video-stars-of-delaney.html | Duffers Are Video Stars Of Delaneyâ€™Â "Shea â€™Â "Showâ€™Â "Â‑ | True | By Jay Searcy Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/guerrillas-attack-mekong-supply-ship.html | GUERRILLAS ATTACK MEKONG SUPPLY SHIP | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/george-whelan-59-dies-jersey-city-police-deputy.html | George Whelan, 59, Dies; Jersey City Police Deputy | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/queens-policeman-dies-trying-to-still-a-dispute.html | Queens Policeman Dies Trying to Still a Dispute | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/tribute-to-an-american-loneria-new-mark-tobey-exhibition.html | Tribute to an American Lonerâ€™Â "Â®A New Mark Tobey Exhibition | True | By John Canaday | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/jazz-bebop-pioneers-mark-charlie-parker-era-as-festival-hears-five.html | Jazz: Bebopâ€™Â "Bop Pioneers Mark Charlie Parker Era as Festival Hears Five Groups | True | By John S. Wilson | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/baron-david-de-rothschild-marries-jocelyn.html | Baron David de Rothschild Marries | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/bursteins-have-child.html | Bursteins Have Child | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/dirk-roberts-weds.html | Dirk Roberts Weds Miss Susan Haine | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/on-the-721-the-stakes-are-high-for-poker-time-stands-still.html | On the 7:21, The Stakes Are High For Poker | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/sydney-b-carpender.html | SYDNEY B. CARPENDER | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/tracy-chester-bride-of-louis-hipp-3d.html | Tracy Chester Bride of Louis Hipp 3d | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-guest-word-male-chauvinist-rabbits.html | Male Chauvinist Rabbits | True | By Selma G. Lanes | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/mrs-egbert-wed-to-ws-kilborne.html | Mrs. Egbert Wed to W. S. Kilborne | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/article-5-no-title-mcnally-foils-yanks-swing-to-right.html | McNally 2â€™Â "Â "Hitter Foils Yanks' Swing to Right, 2â€™Â "Â "0 | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/a-sailor-in-bermuda-race-logs-his-labor-of-love.html | A Sailor in Bermuda Race Logs His Labor of Love | True | By Al Alyn Jr. Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/letters-to-the-editor-fuel-passalong.html | Letters to the Editor | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/subway-to-lose-vending-devices-malfunctioning-noted.html | SUBWAY TO LOSE VENDING DEVICES | True | By Judith Cummings | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/that-firm-fall-program-schedule-has-fallen-apart-and-heres-why.html | That â€™Â "Firmâ€™Â "Â Fall Program Schedule Has Fallen Apart, and Here's Why | True | By Cyclops | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/why-a-met-pitcher-finds-himself-at-36-in-medical-school.html | Why a Met Pitcher Finds Himself at 36 In Medical School | True | By Ron Taylor | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/grand-prix-unit-remains-a-closed-club-by-barring-outsiders.html | Grand Prix Unit Remains a Closed Club by Barring Outsiders | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/margarine-nears-price-of-butter-us-tax-repealed.html | MARGARINE NEARS PRICE OF BUTTER | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/justice-department-reform.html | Justice Department Reform | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/dr-vannevar-bush-is-dead-at-84-dr-vannevar-bush-who-marshaled.html | Dr. Vannevar Bush Is Dead at 84 | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/big-business-as-everymans-villain-unwieldy-management.html | Not Long Ago, Such General Mistrust Was Unthinkable | True | By Mark J. Green | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/sec-at-40-pushes-reform-sec-at-40-pushes-reform.html | S.E.C. at 40 Pushes Reform | True | By Felix Belair Jr. | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/film-shock-treatment-for-laughs-film-shock-treatment-for-laughs.html | Film: Shock Treatment for Laughs | True | By Vincent Canby | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/article-1-no-title-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/followup-on-the-news-vescos-plane.html | Follow&#xE2;&#x80;&#x94;Up On The News | True | Lee Dembart | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/byrne-is-seen-firm-on-tocks-kean-backs-byrne.html | Byrne Is Seen Firm on Tocks | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/susan-cochrane-wed.html | Susan Cochrane Wed | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-bow-and-the-lyre-diary-of-the-poetic-process.html | The Bow and the Lyre | True | By Helen Vendler | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/world-at-midyear-inflation-epidemic-workers-antagonistic-mood.html | World at Midyear: Inflation Epidemic | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/news-summary-and-index-index-to-the-other-news-in-section-1.html | News Summary and Index | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/daily-border-crossings-by-west-germans-decline-290000-have-crossed.html | Daily Border Crossings by West Germans Decline | True | By Ellen Lentz Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/mint-nips-74s-cent-speculation-greek-peak.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/janice-vernier-becomes-bride.html | Janice Vernier Becomes Bride | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/city-plan-for-minority-construction-workers-leaves-issue-unsettled.html | City Plan for Minority Construction Workers Leaves Issue Unsettled | True | By Charlayne Hunter | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-fiery-trial-a-life-of-lincoln-by-herbert-mitgang-illustrated.html | The Fiery Trial | True | By Frank Vandiver | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/fha-loan-case-nears-completion-fha-loanswindling-case-nears.html | F.H.A. Loan Case Nears Completion | True | By Will Lissner | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/markets-in-review.html | MARKETS IN REVIEW | True | Gene Smith | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/india-bids-sikkim-adopt-new-laws-waited-four-days.html | INDIA BIDS SIKKIM ADOPT NEW LAWS | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/ethiopian-troops-seize-key-centers-in-the-capital.html | Ethiopian Troops Seize Key Centers in the Capital | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/american-odyssey-by-robert-conot.html | A tale of one city: American Odyssey | True | By Roger Lotchin | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/preview-scheduled-for-operation-sail.html | Preview Scheduled For &#xE2;&#x80;&#x98;Operation Sail&#xE2;&#x80;&#x99; | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/aviator-weds-miss-mcshane.html | Aviator Weds Miss McShane | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/methadol-testing-in-need-of-recruits-reluctance-to-switch.html | Methadol Testing In Need Of Recruits | True | By Max H. Siegel | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/frank-sutton-actor-dies-at-51-was-sgt-carter-of-gomer-pyle.html | Frank Sutton, Actor, Dies at 51; Was Sgt. Carter of &#xE2;&#x80;&#x98;Gomer Pyle&#xE2;&#x80;&#x99; | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/palestinians-are-a-problem-for-the-us-as-well-two-cases-in-point.html | Palestinians Are a Problem For the U.S., As Well | True | By Bernard Gwertzman | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/and-watching-them-spread.html | ...And Watching Them Spread | True | By Ian Smart | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/matlacks-onehitter-stops-cards-4-to-0-national-league.html | Matlack's One&#xE2;&#x80;&#x90;Hitter Stops Cards, 4 to 0 | True | By Murray Crass | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/diagramless-20-by-20-down.html | Diagramless, 20 by 20 | True | By J. A. Felker | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/mary-c-woodville-a-chemist-wed-to-dr-howard-snyder-3d.html | Mary C. Woodville, a Chemist, Wed to Dr. Howard Snyder 3d | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/geriatric-center-offers-new-plan.html | Geriatric Center Offers New Plan | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/extra-land-pleases-scares-wyckoff-the-talk-of-wyckoff.html | Extra Land Pleases, Scares Wyckoff | True | By Alan L. Gansberg Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/how-to-play-a-taller-rival.html | How to Play a Taller Rival | True | By Shepherd Campbell | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/son-to-mrs-m-m-russo.html | Son to Mrs. M. M. Russo | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-nation-in-summary.html | The Nation | True | Anthony Austin and Milton Leebaw | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/article-7-no-title.html | Article 7 &#xE2;&#x80;&#x93;&#xE2;&#x80;&#x93; No Title | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/bearnes-3x5-cards-tally-his-six-months-progress-in-not-a-mechanic.html | Bearne's 3x5 Cards Tally His Six Months' Progress | True | By Maurice Carroll | 2002-07-11 | RE0000868587 | B00000946167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/claire-swain-huntington-is-bride.html | Claire Swain Huntington Is Bride | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-von-zedtwitz-touch-bridge.html | Bridge | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/retired-performers-go-on-with-show-a-90minute-show.html | Retired Performers Go On With Show | True | By Bill D. Ross Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/english-prince-captures-250000-irish-derby-monmouth-results.html | English Prince Captures $250,000 Irish Derby | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/karpman-team-wins.html | Karpman Team Wins | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/equality-for-women-will-raise-a-host-of-problems-for-colleges.html | Equality for Women Will Raise a Host of Problems for Colleges | True | By Neil Amdur | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/world-cup-play-to-resume-at-4-sites-cup-soccer-scores.html | World Cup Play to Resume at 4 Sites | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/chess-americans-press-the-battle-for-the-no-3-spot-in-nice-abandon.html | Chess: Americans Press the Battle For the No. 3 Spot in Nice | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/shop-that-caters-to-the-gourmets-if-companys-coming.html | Shop That Caters To the Gourmets | True | By Helen Silver Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/in-queens-a-graffiti-goodby-party-theyre-not-scribbling.html | In Queens, a â€šÃ„Â³Graffiti Goodâ€šÃ„Â³By Partyâ€šÃ„ | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/aid-for-minorities-backed-in-report-to-jewish-groups.html | Aid for Minorities Backed In Report To Jewish Groups | True | By Irving Spiegel | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/amer-soccer-league-no-amer-soccer-league.html | AMER. SOCCER LEAGUE | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/technicality-stalls-landmark-plan-change-of-heart.html | Technicality Stalls Landmark Plan | True | By Michael Goodwin | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/whats-doing-in-buenos-aires.html | What's Doing in BUENOS AIRES | True | By Jonathan Kandell | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/jean-buist-is-bride-of-jeffrey-r-algatt.html | Jean Buist Is Bride of Jeffrey R. Algatt | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/carol-kestnbaum-bride.html | Carol Kestnbaum Bride | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/hot-nnasty-takes-dash-by-12-lengths.html | Hot N'Nasty Takes Dash by 12 Lengths | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/a-retreat-for-firemen-of-old.html | A Retreat for Firemen of Old | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/standup-comedyroles-replacing-oneliners.html | Stand up Comedy: Roles Replacing Oneliners | True | By Joan Bennet | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/impeachment-panel-rift-may-spread-in-congress-the-rancor-spreads.html | Impeachment Panel Rift May Spread in Congress | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/hovey-freeman-jr-weds-miss-graham.html | Hovey Freeman Jr. Weds Miss Graham | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/a-whitney-who-shuns-glamour-for-a-life-of-quiet-satisfaction-a.html | A Whitney Who Shuns Glamour for a Life of Quiet Satisfaction | True | By Enid Nemy | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/security-deposit-law-is-pressed.html | Security Deposit Law Is Pressed | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/sports-today-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/public-sculpture-in-new-york-city-lesser-art-and-lost-ideals-art.html | Public Sculpture in New York City: Lesser Art and Lost Ideals | True | By Hilton Kramer | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/what-the-thunder-said-foreign-affairs.html | What the Thunder Said | True | By C. L. Sulzberger | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/max-hirshfeld-fiance-of-nina-felice-mason.html | Max Hirshfeld Fiance Of Nina Felice Mason | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/tenants-resisting-coop-conversion-must-do-something.html | Tenants Resisting Coâ€šÃ„Â¶op Conversion | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/belgian-judge-praises-japanese-dog-fanciers-calendar-of-dog-shows.html | Belgian Judge Praises Japanese Dog Fanciers | True | By Walter R. Fletcher | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/fake-wine-stirs-italian-scandal-three-arrests-so-far.html | FAKE WINE STIRS ITALIAN SCANDAL | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/electionyear-budget-switch-washington-report.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/misses-greenwood-cook-set-swim-meet-records-santa-clara-swimming.html | Misses Greenwood, Cook Set Swim Meet Records | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/dr-chrzanowski-and-dr-hawkins-have-nuptials.html | Dr. Chrzanowski And Dr. Hawkins Have Nuptials | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/homage-to-george-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/marie-house-kohler-is-bride-of-francis-cabot-in-wisconsin.html | Marie House Kohler Is Bride Of Francis Cabot in Wisconsin | True | | 2002-07-11 | RE0000868587 | B00000946167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/news-of-the-screen-laughmaker-tells-of-miller-and-lyles.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/city-seeks-52-acres-of-creedmoor-land-horticultural-purposes.html | City Seeks 52 Acres of Creedmoor Land | True | By Glenn Fowler | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/met-junior-mile-3mile-to-mccarey-field-events.html | Met Junior Mile, 3âˆšÂ¾Â°Mile To McCarey | True | By William J. Miller | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/bombing-forced-on-youth.html | Bombing Forced on Youth | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/leslie-perry-bride-of-robert-p-blank.html | Leslie Perry Bride Of Robert P. Blank | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/park-guard-victor-in-delaware-upset.html | Park Guard Victor In Delaware Upset | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/nixon-brezhnev-in-trade-accord-they-fly-to-yalta-european-parley-at.html | NIXON, BREZHNEV IN TRADE ACCORD; THEY FLY TO YALTA | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/spinney-hill-plan-backed-by-court.html | Spinney Hill Plan Backed by Court | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/bqli-bulletin-board-children.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/school-bell-is-ringing-abroad-32-students-took-park.html | School Bell Is Ringing Abroad | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/inside-the-wedding-palaces.html | Inside the Wedding Palaces | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/nixon-on-bombing-recorded-in-tape-reason-for-moving.html | NIXON ON BOMBING RECORDED IN TAPE | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/news-of-the-stage-shyre-dramatizing-flanners-paris.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/new-breed-newport-concert-suffers-from-overamplification.html | âˆšÂ¾New Breedâˆšâˆâ€™ Newport Concert Suffers From Overamplification | True | John S. Wilson | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/economics-force-erie-to-shift-freight-run-economics-the-reason.html | Economics Force Erie To Shift Freight Run | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/violence-and-bruising-labor-plague-cutters-of-pulpwood-another.html | Violence and Bruising Labor Plague Cutters of Pulpwood | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/article-4-no-title-the-oldest-oldtimer-hogs-stage.html | Stengel Hogs Stage At Oldâˆšâˆâ€™Timers Day | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/littleton-mayo-brodie-marries-anne-willis.html | Littleton Mayo Brodie Marries Anne Willis | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/divided-cyprus-shuns-national-spirit-few-flags-fly.html | Divided Cyprus Shuns National Spirit | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/henleys-swans-make-way-for-oars-us-henley-entries.html | Henley's Swans Make Way for Oars | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/loosening-restraints-on-capital-markets-the-secs-adversary-role-and.html | Loosening Restraints on Capital Markets | True | By John C. Whitehead | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/alison-webber-wed-to-george-muhlfeld.html | Alison Webber Wed to George Muhlfeld | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/article-6-no-title-weiskopf-5-shots-up-with-a-212.html | Weiskopf 5 Shots Up With a 212 | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/scarlett-leas-is-bride-of-william-robertson.html | Scarlett Leas Is Bride Of William Robertson | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/new-park-for-morris-county-a-long-way-to-go.html | New Park for Morris County | True | By Norma Harrison Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/theater-this-is-no-time-for-aristophanes-no-time-for-aristophanes.html | Theater: This Is No Time for Aristophanes | True | By Walter Kerr | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-crimson-tide-captures-jump.html | The Crimson Tide Captures Jump | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/miss-wilsey-wed-to-paul-marshall.html | Miss Wilsey Wed To Paul Marshall | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/ideas-trends-education-astrophysics-religion-a-political-movement.html | Ideas & Trends Education, Astrophysics, Religion | True | By Naomi Shepherd | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/edith-mckee-rockefeller-is-married.html | Edith McKee Rockefeller Is Married | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/article-2-no-title.html | Article 2 âˆšâˆâ€™âˆšâˆâ€™ No Title | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-sky-is-falling-the-economic-scene.html | THE ECONOMIC SCENE | True | By John.m. Lee | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/a-complex-love-story-reduced-to-a-flirtatious-sexual-battle-a.html | A Complex Love Story Reduced to a Flirtatious Sexual Battle | True | By Michael Sragow | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/contract-offer-to-be-discussed-by-hospital-workers-assembly.html | Contract Offer to Be Discussed By Hospital Workers' Assembly | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/kelley-is-promoted-north-of-86th-housing-pipeline-is-great.html | Kelley Is Promoted | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/subway-venders-going.html | Subway Venders Going | True | | 2002-07-11 | RE0000868587 | B00000946167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/editors-choice-general.html | Editors' Choice | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/a-feminists-viewpoint-photography.html | Photography | True | By A. D. Coleman | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-case-of-the-president-before-the-supreme-court-at-10-am-on-july.html | The Case of the President Before the Supreme Court | True | By Warren Weaver Jr. | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/topless-ruling-upsets-li-town-owner-defends-policies.html | Topless Ruling Upsets L.I. Town | True | By Colleen Sullivan | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/important-people-down.html | Important people | True | By Nancy W. Atkinson/Puzzles Edited By Will Weng | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/provisions-of-trade-pact.html | Provisions of Trade Pact | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/summit-vignettes-a-hush-descends-on-littered-moscow-press-center.html | Summit Vignettes: A Hush Descends On Littered Moscow Press Center | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/and-now-a-word-from-somebody-real-more-and-more-companies-that.html | And Now a Word From Somebody Real | True | By Fred Nassif | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/air-unit-changing-role.html | Air Unit Changing Role | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/school-decentralization-and-what-it-has-come-to-integration-more.html | Some Results Are Promising | True | By Diane Ravitch | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/letters-inconsistent.html | Letters | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/what-makes-jim-dale-run-and-jump-and-skid-and-dance-the-happiest.html | What Makes Jim Dale Run And Jump and Skid and Dance? | True | By Joan Barthel | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/tough-competition-for-summer-jobs-us-business-roundup.html | U.S. BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/on-choosing-an-outdoor-carpet-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/north-broadway-takes-handicap-at-aqueduct.html | North Broadway Takes Handicap at Aqueduct | True | By Mel Rosen | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/toronto-divided-on-development-building-limits-set.html | TORONTO DIVIDED ON DEVELOPMENT | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/dr-i-edwin-goldwasser-dies-city-schools-official-was-95.html | Dr. I. Edwin Goldwasser Dies; City Schools Official Was 95 | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/chapot-to-join-us-team-for-rest-of-europe-tour.html | Chapot to Join U.S. Team For Rest of Europe Tour | True | By Ed Corrigan | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/patriots-path-opens-thursday-old-roadbed-is-used.html | Patriots Path Opens Thursday | True | By Joan Morrison Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/jersey-city-getting-sixstory-hospital.html | Jersey City Getting SixâÂ¢Â³Story Hospital | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/by-gerals-f-lieberman-hatched-in-captivity.html | Acrobatic Penguin Joins Aquarium | True | By Gerald F. Lieberman | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/cobble-hill-from-stable-to-a-house-in-145-years-cobble-hill-stable.html | Cobble Hill: From Stable To a House In 145 Years | True | BY Richard Peck | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/henry-m-lester-photo-expert-75-highspeed-movie-pioneer-dieswrote.html | HENRY M. LESTER, PHOTO EXPERT, 75 | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/foyt-rutherford-and-bobbt-unser-head-auto-racing-field-today-pocono.html | Foyt, Rutherford and Bobby Unser Head Auto Racing Field Today | True | By Johns. Radosta Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/letter-to-the-editor-letters.html | LETTERS | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/strike-at-midnight-confronts-nfl.html | Strike at Midnight Confronts N.F.L. | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/brooklyn-hospital-expanding-udc-role-stressed.html | Brooklyn Hospital Expanding | True | By Joseph P. Fried | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/letters-to-the-editor-of-mr-nixons-peace-efforts-and-visceral.html | Letters to the Editor | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/stewardesses-protest-suggestive-airline-ads.html | Stewardesses Protest Suggestive Airline Ads | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/drew-scholar-86-is-retiringagain-held-many-professorships.html | Drew Scholar, 86, Is âÂ¢Â³RetiringâÂ¢Â³ Again | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/reflections-on-moving-out-and-in-trauma-prevails-as-one-family.html | Reflections on Moving Out... and In | True | By David C. Berliner | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/for-good-listening-why-not-try-the-philharmonics-floor.html | For Good Listening Why Not Try the Philharmonic's Floor? | True | By Donal Henahan | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-world-the-nuclear-club-continues-its-experiments.html | The World | True | John van Doorn and Thomas Butson | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/bonnie-schnapp-bride.html | Bonnie Schnapp Bride | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868587 | B00000946167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/3-offshore-sites-rate-high-as-oil-source-30000-jobs-envisioned.html | 3 Offshore Sites Rate High as Oil Source | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/through-katmandu-with-a-13-yearold-hustler-named-harry.html | Through Katmandu With a 13â€šÃ„Â"Yearâ€šÃ„Â"Old Hustler Named Harry | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/safe-swimming-pool-slides-148839422.html | Safe Swimming Pool Slides | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/unanswered-subpoenas-what-the-rodino-committee-has-been-seeking.html | What the Rodino Committee Has Been Seeking | True | By Lesley Oelsner | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/son-to-mrs-williams.html | Son to Mrs. Williams | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/eleanor-s-dick-finch-graduate-plans-wedding.html | Eleanor S. Dick, Finch Graduate, Plans Wedding | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/shippingmails-outgoing-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/jane-hodge-betrothed.html | Jane Hodge Betrothed | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/epilogue-guilty-as-charged.html | Epilogue | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/los-angeles-mayor-hailed-on-his-first-year-a-touch-of-soul.html | Los Angeles Mayor Hailed on His First Year | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/cattlemens-beef.html | Cattlemen's Beef | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/expansion-of-adult-education-predicted-by-state-u-officials-adult.html | Expansion of Adult Education Predicted by State U. Officials | True | By Pranay Gupte | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/west-point-sports-clinic-helps-train-boys-and-gives-academy-a-lift.html | West Point Sports Clinic Helps Train Boys and Gives Academy a Lift | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/letters-wall-st.html | LETTERS | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/seton-hall-to-open-art-gallery-in-fall.html | Seton Hall to Open Art Gallery in Fall | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/saigons-plastic-surgery-clinic-is-a-busy-haven-for-the-injured.html | Saigon's Plastic Surgery Clinic Is a Busy Haven for the Injured Vietnamese | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/bradleys-first-year.html | Bradley's First Year | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/music-for-playing-as-well-as-for-pondering-music-for-playing.html | Music for Playing as Well as for Pondering | True | By Raymond Ericson | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/alice-m-dana-lee-spencer-jr-are-wed-here.html | Alice M. Dana, Lee Spencer Jr. Are Wed Here | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/dissenters-in-latin-nations-swept-aside-as-intolerance-and.html | Dissenters in Latin Nations Swept Aside as Intolerance and Repression Grow | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/grain-prices-outlook-is-up-crop-huge-but-world-is-a-hungry-customer.html | Grain Prices' Outlook Is Up | True | By H. J. Maidenberg | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/a-kicky-caress-from-blossom-recordings.html | A Kicky Caress From Blossom | True | by John Lissner | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/sakharov-begins-fast.html | Sakharov Begins Fast | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/paula-kalavski-married-to-skater.html | Paula Kalayski Married to Skater | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/chess-unit-asks-fischer-to-reconsider-on-title.html | Chess Unit Asks Fischer To Reconsider on Title | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/summertime-when-cooking-should-be-easy-simple-preparations.html | Summertime, When Cooking Should Be Easy | True | By Florence Fabricant | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/fashion-espadrilles.html | Fashion | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/elaine-hall-fiancee-of-stephen-pearson.html | Elaine Hall Fiancee Of Stephen Pearson | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/safe-swimming-pool-slides.html | Safe Swimming Pool Slides | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/us-assures-the-israelis-of-new-weapons-if-needed.html | U.S. Assures the Israelis Of New Weapons If Needed | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/best-seller-list-general.html | Best Seller List | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/sawhill-declares-big-concerns-balk-oilsharing-plan-public-support.html | SAWHILL DECLARES BIG CONCERNS BALK OILâ€šÃ„Â"SHARING PLAN | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/stiff-antiobscenity-bill-is-signed-in-massachusetts.html | Stiff Antiâ€šÃ„Â"Obscenity Bill Is Signed in Massachusetts | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/districts-fighting-busing-laud-regents-plan-to-review-policy.html | Districts Fighting Busing Laud Regents' Plan to Review Policy | True | By Linda Greenhouse | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/us-defeats-russians-in-junior-track-meet-field-events.html | U.S. Defeats Russians In Junior Track Meet | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/review-1-no-title-a-vittorini-omnibus.html | No objective correlative needed | True | By Peter Sourian | 2002-07-11 | RE0000868587 | B00000946167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/jocelyn-hevener-kress-bride-of-webb-turner.html | Jocelyn Hevener Kress Bride of Webb Turner | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/carina-doberman-gains-16th-best-at-upstate-show-newfoundland-scores.html | Carina, Doberman, Gains 16th Best at Upstate Show | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/wooing-the-pension-funds-many-property-developers-are-promising-a-9.html | Wooing the Pension Funds | True | By Shirley L. Benzer | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/sports-news-briefs-kenya-to-investigate-jipcho.html | Sports News Briefs | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/victoria-nicolson-wed-in-england.html | Victoria Nicolson Wed in England | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/planned-hempstead-firehouse-opposed-727000-total-cost.html | Planned Hempstead Firehouse Opposed | True | By David A. Browde Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/a-character-named-berra-the-mother-tongue.html | A â€šÂ¿Â'Characterâ€šÂ¿Â' Named Berra | True | Red Smith | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/black-terrorism-seen-in-2-deaths-militant-literature.html | BLACK TERRORISM SEEN IN 2 DEATHS | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/a-misplaced-anger-in-the-nation.html | A. Misplaced Anger | True | By Tom Wicker | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/its-folk-dance-but-different-dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/anderson-quits-hospital.html | Anderson Quits Hospital | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/back-yard-chewers-suckers-nibbles-and-defenders-here-are-some-of.html | Gardens | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/debating-the-big-weapons-the-balance-has-changed.html | Debating The Big Weapons... | True | By Drew Middleton | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/yank-games-this-week-yale-nine-captain.html | Yank Games This Week | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/inflation-is-issue-in-canadian-vote-huge-rise-on-imports.html | INFLATION IS ISSUE IN CANADIAN VOTE | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/salt-in-a-mad-world-strategic-arms-limitation-talks-find-the.html | Strategic Arms Limitation Talks find the superpowers still yearning for unthinkable weapons to preserve Mutual Assured Destruction | True | By Jack Ruina | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/my-days-by-r-k-narayan-186-pp-new-york-the-viking-press-8955.html | Preparing for a literary life | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/bettors-up-in-arms-over-new-otb-tax-bettors-say-theyll-shun-otb.html | Bettors Up in Arms Over New OTB Tax | True | By Sam Goldaper | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/one-cuban-province-holds-vote-today-first-in-15-years-single-lists.html | One Cuban Province Holds Vote Today; First in 15 Years | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-mask-of-state-watergate-portraits.html | The Mask Of State | True | By Richard Goodwin | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/trade-detente.html | Trade, Dâ€šÂ¿Â'tente . . . | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/news-of-the-camera-world-for-film-makers.html | News of the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/senate-committee-aide-is-on-a-mission-to-cuba.html | Senate Committee Aide Is On a Mission to Cuba | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/watergate-pane-to-expire-today-focus-has-changed.html | WATERGATE PANE TO EXPIRE TODAY | True | By R. W. Apple Jr. special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/article-3-no-title-mens-singles.html | Roche Bows To Orantes In Five Sets | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/strike-is-expected-in-copper-industry.html | STRIKE IS EXPECTED IN COPPER INDUSTRY | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/meringue-the-filling-and-assembly.html | Food | True | By Craig Claiborne with Pierre Franey | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/detente-with-caution.html | Detente, With Caution | True | By Robert Taft Jr. | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-horns-of-the-moon-a-short-biography-of-adolf-hitler.html | The Horns Of the Moon | True | By Constantine Fitzgibbon | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/palestinian-toll-in-clash-put-at-20-fatals-takes-over-security-in.html | PALESTINIAN TOLL IN CLASH PUT AT 20 | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/intrepid-gives-courageous-first-losses.html | Intrepid Gives Courageous First Losses | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/decisionsdecisions-decisions-parent-and-child-choosing-the-sex-of-a.html | Decisions, decisions, decisions | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/church-council-drops-five-top-jobs.html | Church Council Drops Five Top Jobs | True | By Eleanor Blau | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/lieut-paul-johnson-weds-amy-e-ryan.html | Lieut. Paul Johnson Weds Amy E. Ryan | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/fieldsboro-hopeful-on-sewers-school-was-closed.html | Fieldsboro Hopeful on Sewers | True | | 2002-07-11 | RE0000868587 | B00000946167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/miss-alexis-belinda-tollefson-bride-of-peter-jay-schiefflen.html | Miss Alexis Belinda Tollefson Bride of Peter Jay Schiefflen | | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/a-cultural-assist-in-freeport-justifications-of-funds.html | A Cultural Assist in Freeport | True | By Bettina Gregory Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/leading-performers-will-star-in-nassau.html | Leading Performers Will Star in Nassau | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/quiet-restful-joyfuland-beautiful-design-beach-house.html | Quiet, restful, joyfulâ€š,Ã‚Â¨and beautiful | True | By Norma Skurka | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/history-of-queens-village-writing-took-2-months.html | History of Queens Village | True | By David C. Berliner | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/158-mile-at-saratoga.html | 1:58 Mile at Saratoga | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/miss-zinn-is-bride-of-john-r-prouty.html | Miss Zinn Is Bride Of John R. Prouty | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/iceland-votes-today-on-new-government-as-issues-intensify.html | Iceland Votes Today On New Government As Issues Intensify | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/mariners-designer-aims-to-add-speed.html | Mariner's Designer Aims to Add Speed | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/food-proves-a-lure-for-bigband-fans-10-day-festival.html | Food Proves a Lure For Bigâ€š,Ã‚Â¨Band Fans | True | By Ray Warner Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/picture-credits.html | Picture Credits | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/ideas-trends-watching-over-childrens-ads.html | Ideas & Trends | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/brooklyn-cab-driver-honored.html | Brooklyn dab Driver Honored | True | By Alfred E. Clark | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/rebels-assure-portugals-black-troops.html | Rebels Assure Portugal's Black Troops | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/cartoons-the-world-seems-ready-for-madness-cartoonists-view-the.html | Cartoons: The World Seems Ready for Madness | True | BY Israel Shenker | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-ballet-robert-weiss-is-new-oberon-in-dream.html | The Ballet | True | By Anna Kisselgoff | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/this-week-in-sports-thoroughbred-racing.html | This Week in Sports | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/my-summer-vacation-the-boy-speaks-to-the-man-over-a-40-year-gulf.html | My Summer Vacation: The Boy Speaks to the Man Over a 40â€š,Ã‚Â¨Year Gulf | True | By Joe Callanan | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/a-sumptuous-show-of-drawings-at-the-modern.html | A Sumptuous Show of Drawings at the Modern | True | By James R. Mellow | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/jazz-rooted-in-40s-by-babs-gonsalves-and-groovy-quintet.html | Jara Rooted in 40's By Babs Gonsalves And Groovy Quintet | True | Ian Dove | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/woman-sailor-one-of-guys-aboard-racing-yacht-no-boygirl-problems.html | Woman Sailor One of Guys Aboard Racing Yacht | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/partisans-angered-by-a-newspaper.html | The Partisans | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-track-loses-too-when-trotting-returns-to-its-home-in-goshen.html | The Track Loses, Too, When Trotting Returns To Its Home in Goshen | True | By E. Roland Harriman | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-visiting-homemaker-aid-for-the-sick-and-the-disabled.html | The Visiting Homemaker: Aid for the Sick and the Disabled | True | By Nadine Brozan | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-sprit-of-74-whispered-franklin-i-will-make-your-master-a-little.html | We should be celebrating the bicentennial now | True | By Thomas Fleming | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/rediscovering-recipe-for-profits.html | Rediscovering Recipe for Profits | True | By Marylin Bender | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/2d-ave-building-gets-leases-totaling-5million-w-57th-street.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/rigadoon-journey-to-the-end-of-the-world.html | Journey to the end of the world | True | By Norma Skurka | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/vatican-has-a-boom-in-postal-business-as-italys-mail-lags-much.html | Vatican Has a Boom In Postal Business As Italy's Mail Lags | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/dance-two-pigoons-lesley-collier-and-carl-myers-of-royal-ballet.html | Dance: â€š,Ã‚Â¨Two Pigeonsâ€š,Ã‚Â¨ | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/savoir-wins-50000-trot-at-roosevelt.html | Savoir Wins $50,000 Trot At Roosevelt | True | By Louis Effrat Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/a-gis-vietnam-diary-19681969.html | A G.I.'s Vietnam Diary | True | By Lou Willett Stanek | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/manhattan-is-growing-as-always-horizontally-four-major-projects-are.html | Manhattan Is Growing, As Always, Horizontally | True | By Suzanne Stephens | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/mrs-jarmain-has-son.html | Mrs. Jarmain Has Son | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/dacca-is-disappointed-in-pakistanis-visit-throngs-are-kept-away.html | Dacca Is Disappointed in Pakistan's Visit | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/truckers-upset-by-parking-rules-truckman-see-hidden-tax.html | TRUCKERS UPSET BY PARKING RULES | True | | 2002-07-11 | RE0000868587 | B00000946167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-challenges-to-the-doctors-there-are-new-laws-and-the-idea-of.html | There Are New Laws, and the Idea of Medicine Is Changing | True | By Richard D. Lyons | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-view-from-peking-of-the-meeting-in-moscow-relations-with.html | China Cannot Forget the Soviet Divisions on the Border | True | By Gerd Ruge | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/fresno-state-gains-coach.html | Fresno State Gains Coach | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/track-stars-in-meet.html | Track Stars in Meet | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/marilyn-rankin-plans-nuptials.html | Marilyn Rankin Plans Nuptials | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/rocket-tests-begin-on-virginia-coast-after-many-delays.html | Rocket Tests Begin On Virginia Coast After Many Delays | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/stars-lose-scrimmage.html | Stars Lose Scrimmage | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-marais-art-elegance-pickles-poverty-and-a-festival-often.html | The Marais: Art, Elegance, Pickles, Poverty â€šÃ„® and a Festival | True | By Justine Delacy | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/miss-zunino-wed-to-p-p-puschel.html | Miss Zunino Wed to P. P. Puschel | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/teachers-group-turning-militant-rally-in-grant-park.html | TEACHERS' GROUP TURNING MILITANT | True | By Gene I. Maeroff Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/world-news-briefs-ulsters-waters-ruled-dublins.html | World News Briefs | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/shea-case-stirs-memories-of-earlier-police-slaying.html | Shea Case Stirs Memories of Earlier Police Slaying | True | By Lee Dembart | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/wife-will-govern-while-peron-is-ill-remains-president.html | WIFE WILL GOVERN WHILE PERON IS ILL | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/horse-show-results-at-oakland-nj.html | Horse Show Results AT OAKLAND, N.J. | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/notes-the-computer-goes-acamping-july-fourth-et-al.html | Notes: The Computer Goes Aâ€šÃ„Â¢Camping | True | John Brannon Albright | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/decline-in-moving-to-israel-decried.html | DECLINE IN MOVING TO ISRAEL DECRIED | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-moths-and-the-birds.html | The Moths and the Birds | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/mrs-van-steeden-wed-to-f-t-keegan.html | Mrs. Van Steeden Wed to F. T. Keegan | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/is-eichmann-in-all-of-us-mailbag.html | Mailbag | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/late-tv-listings-148839372.html | Late TV Listings | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/jazz-events.html | Jazz Events | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/mary-s-fearey-and-s-h-hollis-have-nuptials.html | Mary S. Fearey and S. H. Hollis Have Nuptials | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/zumwalt-retiring-says-navy-supremacy-is-lost.html | Zumwalt, Retiring, Says Navy Supremacy Is Lost | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/tinker-tailor-soldier-spy-the-spy-who-spied-on-spies.html | The spy who spied on spies | True | By Richard Locke | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/wood-field-and-stream-on-luring-bass.html | Wood, Field and Stream: On Luring Bass | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/here-come-the-sons-and-daughters-of-the-godfather-and-funny-girl.html | Here Come the Sons and Daughters Of â€šÃ„Â²The Godfatherâ€šÃ„Â´ and â€šÃ„Â²Funny Girlâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/kathleen-cross-married.html | Kathleen Cross Married | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/should-a-tv-license-be-immune-from-any-and-all-challengers.html | Television | True | By John J. O'Connor | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/city-said-to-owe-state-50million-estimate-questioned.html | CITY SAID TO OWE STATE 50â€šÃ„Â¢MILLION | True | By Max H. Seigel | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/shakespeare-fete-aids-apprentices-17-actors-under-contract.html | Shakespeare Fete Aids Apprentices | True | By Peri Halasz Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/lynches-have-son.html | Lynches Have Son | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/a-world-war-ii-plane-to-be-returned.html | A World War II Plane to Be Returned | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/letters-the-classic-roller-coaster-rides-on-bulls-and-safaris.html | Letters: The â€šÃ„Â²Classicâ€šÃ„Â´ Roller Coaster Rides on bulls and safaris | True | Gerrit Graham | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/after-chou-enlai-whoand-what-no-cult-for-mr-chou.html | After Chou Enlâ€šÃ„Â¢lai, Whoâ€šÃ„Â®And What? | True | By David Bonavia | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/letters-to-the-editor-sunfish-pond-etc.html | Letters to the Editor | True | | 2002-07-11 | RE0000868587 | B00000946167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/200-are-reported-killed-in-landslide-in-colombia-history-of-slides.html | 200 Are Reported Killed In Landslide in Colombia | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/candidate-in-queens-seeks-help-from-nixon-belief-in-president.html | Candidate In Queens Seeks Help From Nixon | True | By Francis X. Clines | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/new-jersey-calendar-of-events.html | New Jersey | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/voyage-of-the-damned-by-gordon-thomas-and-max-morgan-witts.html | The suffering of the passengers did not end on board ship | True | By David Schoenbrun | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-region-youthful-offenders.html | The Region | True | Jack Schwartz and Harriet Heyman | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/city-revises-rule-on-foster-shifts-removal-is-stayed.html | CITY REVISES RULE ON FOSTER SHIFTS | True | By Peter Kihss | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/a-dick-williams-deal-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/sports-editors-mailbox-on-the-unfit-americans-and-pecking-between.html | Sports Editor's Mailbox On the Unfit Americans And Pecking Between Platform and Paddle Tennis | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/mrs-stamm-is-rewed.html | Mrs. Stamm Is Rewed | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/around-the-garden-and-answers.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/weicker-charges-370-law-abuses-by-nixon-forces-committee-to-die.html | WEICKER CHARGES 370 LAW ABUSES BY NIXON FORCES | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/new-novel-stardust.html | New Novel | True | By Martin Levin | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/men-at-arms-trappings-of-battle-july-first-days.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/animals-in-art-are-being-displayed-in-queens-reflection-of-culture.html | Animals in Art Are Being Displayed in Queens | True | By Phyllis Funke | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/55mile-limit-cuts-highway-fatalities-and-drivers-like-it-traffic.html | 55â€šÃ„Â¹Mile Limit Cuts Highway Fatalities, And Drivers Like It | True | By Jerry M. Flint | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/city-revises-rule-on-foster-shifts-got-children-in-1970.html | CITY REVISES RULE ON FOSTER SHIFTS | True | By Peter Kihss | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/letter-to-the-editor.html | Letters To the Editor | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/khrushchev-remembers-the-last-testament-introductions-by-edward.html | Khrushchev Remembers | True | BY HARRISON E. SALISBURY | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/slippage.html | Slippage | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/diagramless-22-by-17-down.html | Diagramless, 22 by 17 | True | By Kathryn Righter | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/miss-hackett-has-nuptials.html | Miss Hackett Has Nuptials | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/trying-to-keep-23billion-at-work-investing.html | INVESTING | True | By Robert Metz | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/sidney-schantz-fiance-of-miss-joyce-chatlin.html | Sidney Schantz Fiance Of Miss Joyce Chatlin | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/linda-solari-neill-d-reilly-marry-on-li.html | Linda Solari, Neill D. Reilly Marry on L.I. | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/museum-evokes-history-of-old-morris-canal.html | Museum Evokes History of Old Morris Canal | True | By Robert Gordon Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/rule-number-one-for-supers-never-never-drop-the-diva-the-nonsinging.html | Music | True | By Peter Nichols | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/headliners-bhutto-apologizess.html | Headliners | True | Gary Hoenig | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/ed-who-how-do-you-explain-the-fact-that-more-americans-know-who.html | Ed who? | True | By Molly Ivins | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/miss-mahony-wed-in-suburb.html | Miss Mahony Wed in Suburb | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/dov-cohen-fiance-of-susan-newman.html | Dov Cohen Fiance Of Susan Newman | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/sally-ann-bear-is-bride.html | Sally Ann Bear Is Bride | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/speculator-plies-his-trade-and-cashes-in-speculator-plies-his-trade.html | Speculator Plies His Trade and Cashes In | True | By Robert E. Tomasson | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/proper-bostonian-first.html | Proper Bostonian First | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/the-mood-in-the-capital-washington.html | The Mood in the Capital | True | By James Reston | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/rita-oshaughnessy-wed.html | Rita O'Shaughnessy Wed | True | | 2002-07-11 | RE0000868587 | B00000946167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/chautauqua-lives-across-the-years-chautauquans-wave-greetings-lured.html | Chautauqua Lives! | True | By S. A. Schreiner Jr. | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/an-american-life-one-mans-road-to-watergate.html | An American Life | True | By Jeff Greenfield | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/jacqueline-kibbee-bride-of-neil-crouse.html | Jacqueline Kibbee Bride of Neil Crouse | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/10cent-subway-fare-in-newark-to-continue.html | 10â€Ã¢Cent Subway Fare In Newark to Continue | True | | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-06-30 | 1974-06-30 | https://www.nytimes.com/1974/06/30/archives/state-agencies-held-inept-on-us-aid.html | State Agencies Held Inept on U.S. Aid | True | By Joseph Deitch Special to The New York Times | 2002-07-11 | RE0000868587 | B00000946167 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/dr-harold-foster.html | DR. HAROLD FOSTER | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/dr-harold-b-aldrich.html | DR. HAROLD B. ALDRICH | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/americans-mourn-mrs-kings-death.html | Americans Mourn Mrs. King's Death | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/angels-get-court-star.html | Angels Get Court Star | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/a-world-surplus-of-oil-reported-industry-estimates-put-the-supply-2.html | A WORLD SURPLUS OF OIL REPORTED | True | By William D. Smith | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/cup-soccer-scores.html | Cup Soccer Scores | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/socialists-hear-a-warning-against-selfish-oil-steps.html | Socialists Hear a Warning Against Selfish Oil Steps | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/syria-names-envoy-to-us.html | Syria Names Envoy to U.S. | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/in-karachi-nuclear-india-is-topic-z-only-god-to-fear.html | In Karachi, Nuclear India Is Topic Z | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/for-a-total-test-ban.html | For a Total Test Ban | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/state-indictment-is-due-in-oil-case.html | STATE INDICTMENT IS DUE IN OIL CASE | True | By Fred Ferretti | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/credit-markets-continue-slump-rates-searching-for-ceiling-as.html | CREDIT MARKETS CONTINUE SLUMP | True | By H. J. Maidenberg | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/nearby-yachting-results-at-indian-harbor-y-c-at-manhasset-bay-y-c-at.html | Nearby Yachting Results | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/scene-at-the-morgue-hope-and-fear-scene-at-the-morgue-hope-and-fear.html | Scene at the Morgue. Hope and Fear | True | By Michael T. Kaufman Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/playing-in-the-city-still-the-old-games-avoid-playgrounds-its-own.html | Playing in the City: Still the Old Games | True | By Lisa Hammel | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/little-gain-seen-on-weapons-pact-in-yalta-meeting-nixon-and.html | LITTLE GAIN SEEN ON WEAPONS PACT IN YALTA MEETING | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/tevye-and-family-take-to-seashore-for-summer.html | Tevye and Family Take To Seashore for Summer | True | By Howard Thompson | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/whaling-meeting-shows-signs-of-a-priority-for-conservation-first.html | Whaling Meeting Shows Signs Of a Priority for Conservation | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/towns-water-fouled-after-a-dockside-fire.html | Town's Water. Fouled After a Dockside Fire | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/naacp-opening-new-orleans-parley.html | N.A.A.C.P. Opening New Orleans Parley | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/major-bills-in-congress-vetoed-enacted-awaiting-action-by-the.html | Major Bills In Congress | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/dr-h-harry-giles-72-dead-led-human-relations-at-nyu.html | Dr. H. Harry Giles, 72, Dead; Led Human Relations at N.Y.U. | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/mrs-raymond-p-sloan.html | MRS. RAYMOND P. SLOAN | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/deaths-in-memoriam.html | Deaths | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/star-without-team-new-jersey-sports-no-pool-no-team.html | New Jersey Sports Star Without Team | True | By Sam Goldaper Societal to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/nina-simone-sings.html | Nina Simone Sings | True | By John Rockwell | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/amsterdams-food-a-pleasant-surprise.html | Amsterdam's Food A Pleasant Surprise | True | By Craig Claiborne Special to The New York Time | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868557 | B00000940277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/personal-finance-summer-job-taxes.html | Personal Finance: Summer Job Taxes | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/conflict-over-protection-of-news-sources-enters-new-phase-tomorrow.html | Conflict Over Protection of News Sources Enters New Phase Tomorrow in Farr Case in California | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/letters-to-the-editor-to-reclaim-the-city-the-rosenberg-trial.html | Letters to the Editor | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/salute-to-cafe-society-at-carnegie-newport-jazz.html | Newport Jazz | True | By John S. Wilson | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/us-newsmen-become-tourist-attraction-at-yalta.html | U.S. Newsmen Become Tourist Attraction at Yalta | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/carparking-rates-are-raised-as-t-three-metropolitan-airports.html | Carâ€šÃ„Â¢Parking Rates Are Raised At Three Metropolitan Airports | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/mrs-mabel-s-ewer.html | MRS. MABEL S. EWER | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/high-energy-music-at-shaefer-festival.html | HIGH ENERGY MUSIC AT SHAEFER FESTIVAL | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/mrs-else-f-reif.html | MRS, ELSE F. REIF | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/santee-heritage.html | Santee Heritage | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/amid-detente-soviet-military-expansion-significant-buildup-in.html | Amid Detente, Soviet Military Expansion | True | By Drew Middleton | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/perons-condition-said-to-showa-a-favorable-changeread-public.html | Peron's Condition Said to Show a â€šÃ„Â¢Favorable Changeâ€šÃ„Â´ | True | By Jonathan Kandell Special to The New York Timer | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/singer-and-dancer-team-as-folk-duo.html | SINGER AND DANCER TEAM AS FOLK DUO | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/4-nixon-justices-on-high-court-vote-in-bloc-that-could-become.html | 4 Nixon Justices on High Court Vote in Bloc That Could Become Majority | True | By, Warren Weaver Jr. sinew to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/poland-w-germany-netherlands-brazil-in-semifinal-poland-and.html | Poland, W. Germany, Netherlands, Brazil in Semifinal | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/little-gain-seen-on-weapons-pact-in-yalta-meeting.html | LITTLE GAIN SEEN ON WEAPONS PACT IN YALTA MEETING | True | By John Krbers Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/iceland-leftists-may-lose-5-seats-conservative-gain-is-seen-in.html | ICELAND LEFTISTS MAY LOSE 5 SEATS | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/governor-leads-primary.html | Governor Leads Primary | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/a-parade-closes-gay-pride-week.html | A Parade Closes Gay Pride Week | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/2d-straight-shutout-comes-at-hands-of-cuellar-yanks-bow-in-another.html | 2d Straight Shutout Comes at Hands of Cuellar | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/metropolitan-briefs-l-i-man-held-as-slayer-of-woman-74-city-to.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/us-signs-pact-to-supply-atomicplant-fuel-to-iran.html | U.S. Signs Pact to Supply Atomicâ€šÃ„Â¢Plant Fuel to Iran | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/samuels-weighs-whether-to-run-alone-or-with-others-in-sept-10.html | Samuels Weighs Whether to Run Alone or With Others in Sept. 10 Primary | True | By Frank Lynn | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/state-indictment-is-due-in-oil-case-big-concern-expected-to-be.html | STATE INDICTMENT IS DUE IN OIL CASE | True | By Fred Ferretti | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/rutherford-takes-500-for-3d-in-row-rutherford-takes-500-atpocono.html | Rutherford Takes 500 for 3d in Row | True | By John S. Radosta Special to The New Yotk Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/2-judiciary-aides-under-an-inquiry-brooklyn-democrats-said-to-have.html | 2 JUDICIARY AIDES UNDER AN INQUIRY | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/judges-homes-robbed-police-hold-3-suspects.html | Judge's Home is Robbed; Police Hold 3 Suspects | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/terrorstricken-throng-rushes-for-narrow-stairway-to-exit-bodies.html | Terrorâ€šÃ„Â¢Stricken Throng Rushes for Narrow Stairway to Exit | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/soviet-dancer-in-canada-defects-on-bolshoi-tour-soviet-dancer-in.html | Soviet Dancer in Canada Defects on Bolshoi Tour, | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/bissaus-meager-charms-quickly-pall-for-visitors-brandy-brandy.html | Bissau's Meager Charms Quickly Pall for Visitors | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/nfl-players-strike-players-on-strike-in-nfl.html | N.F.L. Players Strike | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/world-cup-standings-groupa-group-b.html | World Cup Standings GROUP A | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/tax-rises-looming-on-homes-in-wake-of-state-court-ruling.html | Tax Rises Looming on Homes In Wake of State Court Ruling | True | By Wolfgang Saxon | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/mrs-meir-packs-up-moves-to-private-life.html | Mrs. Meir Packs Up, Moves to Private Life | True | | 2002-07-11 | RE0000868557 | B00000940277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/going-out-guide-city-is-all-aglow-for-a-sparkling-fourth.html | City Is All Aglow for a Sparkling Fourth | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/origin-of-blaze-is-under-inquiry-officials-explore-possibility-fire.html | ORIGIN OF BLAZE IS UNDER INQUIRY | True | By Peter Kihss | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/doctors-advise-nixon-to-get-some-exercise.html | Doctors Advise Nixon To Get Some Exercise | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/jam-parade-takes-a-train-for-duke-john-s-wilson.html | â€šÃ„Ã²Jamâ€šÃ„Ã´ Parade Takes â€šÃ„Ã²A Trainâ€šÃ„Ã´ for Duke | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/about-new-york-on-the-trail-of-a-red-shopping-bag.html | About New York On the Trail of a Red Shopping Bag | True | By John Corry | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/watson-rallies-to-take-western-golf-for-his-first-pro-victory.html | Watson Rallies to Take Western Golf for His First Pro Victory | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/william-p-rees.html | WILLIAM P. REES | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/terror-inspires-a-rush-for-exit.html | TERROR INSPIRES A RUSH FOR EXIT | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/brandt-confident-of-a-role-in-politics-chairmanship-is-enough.html | Brandt Confident of a Role in Politics | True | By David Binder Special Pane New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/midyear-finds-economy-stalled.html | Midyear Finds Economy Stalled | True | By Soma Golden | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/womens-political-caucus-votes-to-alter-membership-structure-and.html | Women's Political Caucus Votes to Alter Membership Structure and Increase Dues Tenfold | True | By Eileen Shanahan swig to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/australian-doctor-is-slain-in-queens.html | AUSTRALIAN DOCTOR IS SLAIN IN QUEENS | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/major-league-box-scores-and-standings-first-game-second-game-second.html | Major League Box Scores and Standings | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/trial-opens-today-in-texas-killings-defendant-charged-in-six-of-27.html | TRIAL OPENS TODAY IN TEXAS KILLINGS | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/amid-hymns-shooting-and-death.html | Amid Hymns, Shooting and Death | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/critics-say-pension-bill-now-near-passage-has-been-diluted-by.html | Critics Say Pension Bill, Now Near Passage, Has Been Diluted by Businessâ€šÃ„Ã´Labor Coalition | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/frank-j-mcormack.html | FRANK J. M'CORMACK | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/weather-the-month-of-july.html | Weather: The Month of July | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/ethiopian-military-seizes-aides-of-previous-cabinet-loyalty-is.html | Ethiopian Military Seizes Aides of Previous Cabinet; | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/delays-charged-in-nazi-inquiryy-state-department-accused-of.html | DELAYS CHARGED IN NAZI INQUIRY | True | By Ralph Blumenthal | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/state-senate-to-consider-plan-for-ending-school-disparities-tax.html | State Senate to Consider Plan For Ending School Disparities | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/3-gop-votes-found-for-impeaching-now.html | 3 C.O.P. VOTES FOUND FOR IMPEACHING NOW | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/venezuela-initiates-hike-on-prices-of-oil-exports.html | Venezuela Initiates Hike On Prices of Oil Exports | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/mrs-skala-on-69208-wins-by-3.html | Mrs. Skala, On 69â€šÃ„Ã¨208, Wins by 3 | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/polo-results.html | Polo Results | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/cards-win-52-and-53-in-10-after-disputed-call-mets-lose-twice-to.html | t Cards Win, 5â€šÃ„Ã²2, and 5â€šÃ„Ã³3 in 10 After Disputed Call | True | By Michael Strauss | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/lively-puck-danced-by-frohlich-in-bow.html | LIVELY PUCK DANCED BY FROHLICH IN BOW | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/jazz-events.html | Jazz Events | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/advertising-watchful-waiting-true-for-petersen-publishing-broiling.html | Advertising Watchful Waiting | True | By Philip H. Dougherty | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/li-golf-captured-by-murphy.html | E.I. Golf Captured By Murphy | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/miss-hazen-breaks-us-swim-mark.html | Miss Hazen Breaks U.S. Swim Mark | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/small-farms-poor-distribution-cause-high-food-prices-in-japan.html | Small Farms, Poor Distribution, Cause High Food Prices in Japan | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/julius-h-berman.html | JULIUS H. BERMAN | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/lowenstein-ends-race-for-senate-decries-unseemly-wrangle-over.html | LOWENSTEIN ENDS RACE FOR SENATE | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/a-halfinch-chess-library-books-of-the-times-furnishes-dramatic.html | Books of The Times | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/reports-conflict-on-killers-past-room-recall-him-as-bright-and.html | REPORTS CONFLICT ON KILLER'S PAST | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/a-heavy-sea-swamps-girls-lifeguard-job.html | A Heavy Sea Swamps Girl's Lifeguard Job | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/east-side-story-romeo-and-juliet-in-the-third-rome.html | East Side Story: Romeo and Juliet In the Third Rome | True | By Peter Viereck | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/sports-newsbriefs-le-mans-victors-win-in-austria-cosmos-lose-5th-in.html | Sports News Briefs | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/mother-of-dr-king-is-killed-in-church-atlanta-deacon-slain.html | Mother of Dr. King Is Killed in Church; Atlanta Deacon Slain | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/soviet-dancer-in-canada-defects-on-bolshoi-tour.html | Soviet Dancer in Canada Defects on Bolshoi Tour | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/harry-b-nason-newsman-was-post-managing-editor.html | Harry B. Nason, Newsman, Was Post Managing Editor | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/mobutu-adopting-title-of-citizen-zaire-president-no-longer-to-be.html | MOBUTU ADOPTING TITLE OF â€šÃ„Ã²CITIZENâ€šÃ„Ã´ | True | By Thomas A. Johnson Special to The New York Time | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/a-shy-mrs-king-was-devoted-to-the-9-children-her-sons-left-teaches.html | A Shy Mrs. King Was Devoted to the 9 Children Her Sons Left | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/commuters-face-tieups-on-buses-labor-difficulties-plaguing-bronx-and.html | COMMUTERS FACE TIEâ€šÃ„Ã¹UPS ON BUSES | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/59-call-morgue-to-file-missingperson-reports.html | 59 Call Morgue to File Missingâ€šÃ„Ã¹Person Reports | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/in-an-old-livery-stable-contemporary-crafts-shop-talk.html | SHOP TALK In an Old Livery Stable Contemporary Crafts | True | By Ruth Robinson | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/florida-will-try-to-rescue-palms-plans-antibiotic-use-against.html | FLORIDA WILL TRY TO RESCUE PALMS | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/bridge.html | Bridge: Pennsylvanians Take Title In Regional Open Pairs Play | True | By Alan Truscott | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/custodian-of-power-in-argentina-maria-estela-martinez-de-peron.html | Custodian of Power in Argentina | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/indians-remodeled-and-winning-rout-red-sox-92-as-arlin-hendrick.html | Indians, Remodeled and Winning, Rout Red Sox, 9â€šÃ„Ã²2, as Arlin, Hendrick Star | True | By Thomas Rogers | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/teachers-march-for-ousted-strikers-legislation-urged.html | Teachers March for Ousted Strikers | True | By Gene I. Maeroff Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/easy-approval-expected-for-newark-police-head-some-policemen.html | Easy Approval Expected For Newark Police Head | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/new-jersey-briefs-dolphin-in-mattawan-creek-slain-man-78-held-on.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/capemay-protects-historic-mansions-50-per-cent-protested-federal.html | Cape May Protects Historic Mansions | True | By Donald Janson Special to The Nevis York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/deerhound-takes-best-in-show-and-makes-history-at-oneonta.html | Deerhound Takes Best in Show And Makes History at Oneonta | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/roseland-recalls-old-times-tonight-doors-open-in-1919-dancing-for.html | Roseland Recalls Old Times Tonight | True | By Richard Severo | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/-at-home-abroad.html | Prices And Politics | True | By Anthony Lewis | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/old-or-new-mets-do-it-their-way-red-smith-god-and-the-giants-slide.html | Red Smith | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/mother-of-dr-king-is-killed-in-church-atlanta-deacon-slain-gunman.html | Mother of Dr. King Is Killed in Church; Atlanta Deacon Slain | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/those-who-escaped-tell-of-panic-death-and-luck-carried-out-by.html | Those Who Escaped Tell Of Panic. Death and Luck | True | By Frank J. Prial | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/tv-pilobolus-and-joan-solid-visual-achievement.html | TV: Tilobolus and Joan,â€šÃ„Ã´ Solid Visual Achievement | True | By John J. O'Connor | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/world-cup-standings-group-a-group-b-yesterdays-results-wednesdays.html | World Cup Standings | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/film-and-tv-producers-reach-accord-with-actors.html | Film and TV Producers Reach Accord With Actors | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/pressures-mount-for-ama-change-leaders-facing-challenges-from.html | PRESSURES MOUNT FOR A.M.A. CHANGE | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/scene-at-the-morgue-hope-and-fear.html | Scene at the Morgue: Hope and Fear | True | By Michael T. Kaufman Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/l-i-rabbi-is-elected-head-of-the-zionist-organization.html | L. I. Rabbi Is Elected Head Of the Zionist Organization | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/postwar-israeli-aid-converted-by-nixon-into-outright-grant.html | Postwar Israeli Aid Converted by Nixon Into Outright Grant | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2002-07-11 | RE0000868557 | B00000940277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/gop-rookiesget-tactical-training-candidates-advised-to-avoid.html | G.O.P. ROOKIES GET TACTICAL TRAINING | True | By Christopher Lydon andel to The Mir York now | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/partial-list-of-casualties-killed-injured-treated-and-released-at.html | Partial List of Casualties | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/readable-insurance-policies-sought-consumer-notes-public-service.html | Consumer Notes Readable insurance Policies Sought | True | By Richard Phalon | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/costikyan-urges-charter-changes-to-stem-inflation-scope-of-the.html | Costikyan Urges Charter Changes To Stem Inflation | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/creativity-and-copyright.html | Creativity and Copyright | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/emhart-progresses-in-buying-usm-stock.html | EMHART PROGRESSES IN BUYING USM STOCK | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/agitate-favored-wins-swaps-stakes.html | Agitate, Favored, Wins Swaps Stakes | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/300-mostly-volunteers-respond-as-sirens-sound.html | 300, Mostly Volunteers, Respond as Sirens Sound | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/poland-w-germany-netherlands-brazil-in-semifinal.html | Poland, W. Germany, Netherlands, Brazil in Semifinal | True | By Alex Yannis Special to The Few York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/language-issue-haunts-canadian-race-bill-in-quebec-to-make-french.html | Language Issue Haunts Canadian Race | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/locusts-back-on-cape-cod.html | Locusts Back on Cape Cod | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/us-aid-for-the-aged-is-changing-today.html | U.S. AID FOR THE AGED IS CHANGING TODAY | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/bel-canto-opera-presents-stylish-paisiello-barbiere.html | Bel Canto Opera Presents Stylish Paisiello 'Barbiereâ€šÃ„Â' | True | By Allen Hughes | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/results-of-yesterdays-horse-shows-at-new-brunswick-nj.html | Results of Yesterday's Horse Shows | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/farmers-holding-back-wheat-from-market-for-higher-price-little-is.html | Farmers Holding Back Wheat From Market for Higher Price | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/hearing-today-to-delve-into-secret-police-work-hearing-opening-in.html | Hearing Today to Delve Into Secret Police Work | True | By M. A. Farber | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/a-3yearold-boy-is-bitten-in-bronx-by-a-st-bernard.html | A 3â€šÃ„Â¯Yearâ€šÃ„Â¯Old Boy Is Bitten in Bronx By a St. Bernard | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/us-says-evidence-on-cigarette-link-to-cancer-is-rising.html | U.S. Says Evidence On Cigarette. Link To Cancer Is Rising | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/sports-today-baseball-harness-racing-thoroughbred-racing-wrestling.html | Sports Today | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/hearing-today-to-delve-into-secret-police-work.html | Hearing Today to Delve Into Secret Police Work | True | By M. A. Farber | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/new-fiscal-year.html | New Fiscal Year â€šÃ„Â¶ | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/the-chief-awards-variety-groups-best-in-show.html | THE CHIEF AWARDS | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/ghosts-of-yalta-essay.html | Ghosts of Yalta | True | By William Safire | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/pamela-j-watt-w-p-mcbride-marry-in-jersey-debra-n-kran-married-on-l.html | Pamela J. Watt W. P. McBride Marry in Jersey | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/past-reputation-of-village-cited-port-chester-considered-a-sin-city.html | PAST REPUTATION OF VILLAGE CITED | True | By John Darnton | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/secret-negotiations-on-gas-stalled-in-washington-the-regulators.html | Secret Negotiations on Gas Stalled in Washington | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/jews-in-minsk-and-odessa-reported-in-hunger-strike.html | Jews in Minsk and Odessa Reported in Hunger. Strike | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/laser-pioneer-gets-eye-post1.html | Laser Pioneer Gets Eye Post | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/democrats-raise-7million-on-tv-songs-and-gibes-heard-on-21hour.html | DEMOCRATS RAISE $7â€šÃ„Â¢MILLIN ON TV | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/weicker-approval-rejected.html | Weicker Approval â€šÃ„Â¯Rejected | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/ballet-bolshois-quixote-and-swan-lake-in-london.html | Ballet: Bolshoi's â€šÃ„Â¯Quixoteâ€šÃ„Â' and â€šÃ„Â¯Swan Lakeâ€šÃ„Â' in London | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/nightclub-fires-prove-to-be-chronic-killer.html | Nightclub Fires Prove To Be Chronic Killer | True | | 2002-07-11 | RE0000868557 | B00000940277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/11-killed-in-crashes-in-oklahoma-smoke.html | 11 KILLED IN CRASHES IN OKLAHOMA SMOKE | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/iran-in-concorde-options.html | Iran in Concorde Options | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/peking-bids-party-heed-voice-of-people.html | Peking Bids Party Heed Voice of People | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/nfl-players-strike.html | N.F.L. Players Strike | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/news-index-79376101.html | NEWS INDEX | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/audubon-society-head-resigns-to-join-staff.html | Audubon Society Head Resigns to Join Staff | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/upstate-public-library-lends-tools-not-books-to-residents-a-model.html | Upstate Public Library Lends Tools, Not Books, to Residents | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/both-king-sons-died-in-their-thirties.html | Both King Sons Died in Their Thirties | True | By Eleanor Blau | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/bazaar-gives-east-side-an-exotic-appearance.html | Bazaar Gives East Side An Exotic Appearance | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/sohio-gasoline-price-cut-2-cents-a-gallon.html | Sohio Gasoline Price: Cut 2 Cents a Gallon | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/construction-value-up-in-may-despite-decline-in-housing.html | Construction Value Up in May Despite Decline in Housing | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/outofstate-investment-fed-tulsas-troubled-homestate-empire.html | Outâ€¦Â°ofâ€¦Â°State Investment Fed Tulsa's Troubled Homeâ€¦Â°State Empire | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/labor-at-odds-on-governorship-race-with-unions-supporting-3.html | Labor at Odds on Governorship Race, With Unions Supporting 3 Contenders | True | By Damon Stetson | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/midyear-finds-economy-stalled-crawling-sideways-midyear-1974-finds.html | Midyear Finds Economy Stalled | True | By Soma Golden | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/east-german-and-soviet-crews-loom-as-strongest.html | East German and Soviet Crews Loom as Strongest | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/miss-budweiser-benns-driving-captures-trophy.html | Miss Budweiser, Benns Driving, Captures Trophy | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/east-german-and-soviet-crews-loom-as-strongest-henley-bars-woman.html | East German and Soviet Crews Loom as Strongest | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/miss-hazen-de-mont-set-meet-marks-saturday-night.html | Miss Hazen, De Mont Set Meet Marks | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/william-hale-63-an-editor-dead-served-on-new-republicthe-reporter.html | WILLIAM HALE, 63, AN EDITOR, DEAD | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/no-amer-soccer-league.html | NO. AMER. SOCCER LEAGUE | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/union-locks-horns-with-coast-farmer-discovery-order-filed-unions.html | Union Locks Horns With Coast Farmer | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/kalmbach-said-to-be-deeply-hurt-by-nixons-silence.html | Kalmbach Said to Be Deeply Hurt by Nixon's Silence | True | By Everett R. Holles | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/hungarian-workers-making-voices-heard-dispute-at-dairy-farm-useful.html | Hungarian Workers Making Voices Heard | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/cost-climb-upsets-carpricing-system-1974-escalation-inhibits.html | Cost Climb Upsets Carâ€¦Â°Pricing System | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/rocket-launchings-called-a-success.html | ROCKET LAUNCHINGS CALLED A SUCCESS | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/new-archbishop-prays-for-peace-as-7000-irish-hold-festival.html | New Archbishop Prays for Peace as 7,000 Irish Hold Festival | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/origin-of-blaze-is-under-inquiry.html | ORIGIN OF BLAZE IS UNDER INQUIRY | True | By Peter Kihss | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/and-new-budget.html | â€¦Â¦Â¦and New Budget | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/ford-calls-the-americans-he-hears-stout-of-heart.html | Ford Calls the Americans He Hears Stout of Heartâ€¦Â¦Â¦ | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/new-owner-for-old-ferry.html | New Owner for Old Ferry | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-01 | 1974-07-01 | https://www.nytimes.com/1974/07/01/archives/george-w-welsh-91-dies-michigan-publisher-official.html | George W. Welsh, 91, Dies; Michigan Publisher, Official | True | | 2002-07-11 | RE0000868557 | B00000940277 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/mahea-wins-suit-over-a-statement-by-howard-hughes-mahea-wins-suit-a.html | Mahea Wins Suit Over a Statement By Howard Hughes | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/mass-transit-aid-appears-stalled-us-official-is-pessimistic-on.html | MASS TRANSIT AID APPEARS STALLED | True | | 2002-07-11 | RE0000868558 | B00000940278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/polaroid-officials-see-earnings-drop.html | POLAROID OFFICIALS SEE EARNINGS DROP | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/soviet-says-london-pickets-threaten-bolshois-season.html | Soviet Says London Pickets Threaten Bolshoi's Season | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/metropolitan-briefs-african-fair-holds-a-childrens-day.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/airconditioning-role-in-fires-studied.html | Airâ€³â¸â¸Â°Conditioning in Fires Studied | True | By Peter Kihss | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/gibson-is-sworn-a-black-is-elected-council-president-gibson-is.html | Gibson Is Sworn; A Black Is Elected Council President | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/president-signs-bill-easing-postal-rise-for-magazines.html | President Signs Bill Easing Postal Rise for Magazines | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/chessie-system-net-up-36-in-quarter.html | CHESSIE SYSTEM NET UP 36% IN QUARTER | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/prices-of-commodity-futures-money.html | Prices of Commodity Futures | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/rich-and-poor-at-seabed-parley-debate-way-to-exploit-minerals.html | Rich and Poor at Seabed Parley Debate Way to Exploit Minerals | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/winner-of-hughes-suit-robert-aime-maheu-520000-a-year.html | Winner of Hughes Suit | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/foreign-securities-authority-bonds.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/bridge-talented-foursome-takes-bistate-swiss-team-title-shift-made.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/the-cost-of-a-housing-act.html | The Cost of a Housing Act | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/events-today-theater-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/johnson-johnson-acquiring-realty.html | Johnson & Johnson Acquiring Realty | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/african-carnival-holds-childrens-day.html | African Carnival Holds Children's Day | True | By Grace Lichtenstein | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/american-family-reported-arrested-in-philippines.html | American Family Reported Arrested in Philippines | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/tigers-beat-yanks-43-on-3-clouts-tigers-beat-yanks-43-on-3-clouts.html | Tigers Beat Yanks, 4â€³â¸â¸Â°3, On 3 Clouts | True | By Michael Strauss Special ti The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/tenement-fire-displaces-12.html | Tenement Fire Displaces 12 | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/bar-where-24-died-had-no-fire-detection-system-bar-where-24-died.html | Bar Where 24 Died Had No Fire Detection System | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/zaretzkis-rival-sees-gop-abuse-lichter-charges-a-misuse-of-public.html | ZARETZKI'S RIVAL SEES GAP, ABUSE | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/maine-farmers-see-aid-in-beef.html | Maine Farmers See Aid in Beef | True | By Alden Whitman sppcial to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/youth-in-mrs-king-slaying-says-he-came-on-mission.html | Youth in Mrs. King Slaying Says He Came on Missionâ€³â¸â¸Â´ | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/nixon-pays-tribute-to-peron-pope-will-offer-mass-for-him-pope-plans.html | Nixon Pays Tribute to Peron; Pope Will Offer Mass for Him | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/publications-ruled-free-of-ad-liability.html | PUBLICATIONS RULED FREE OF AD LIABILITY | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/sacrilege-of-slaying-in-church-stuns-black-atlanta-the-worst-thing.html | Sacrilege of Slaying in Church Stuns Black Atlanta | True | By Drummond Ayres Jr. Simla to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/deaths-in-memoriam.html | Deaths | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/theater-defianthanna-eyens-anatomy-of-city-freak-show-opens-the.html | â€³â¸â¸Â°Theater:Defiant Hannaâ€³â¸â¸Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/sindona-said-to-vow-to-save-franklin-riches-unknown-watergate-owner.html | Sindona Said to Vow to Save Franklin | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/indian-party-nominates-moslem-for-presidency.html | Indian Party Nominates Moslem for Presidency | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/families-in-crisis-help-for-young-children-some-places-offering-aid.html | Families in Crisis: Help for Young Children | True | By Richard Flaste | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/june-auto-output-declined-by-284.html | JUNE AUTO OUTPUT DECLINED BY 28.4% | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/chavez-gets-pledge-of-support-from-labor-leaders-in-state-200.html | Chavez Gets Pledge of Support From Labor Leaders in State | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/thwarted-paper-set-to-sue-spain-has-waited-two-years-for-permission.html | THWARTED PAPER SET TO SUE SPAIN | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/stocks-indecline-on-amexand-otc-prices-shows-drops-after-being.html | STOCKS IN DECLINE ON AMEX AND Oâ€³â¸â¸Â°Tâ€³â¸â¸Â°C | True | By James J. Nagle | 2002-07-11 | RE0000868558 | B00000940278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/market-place-margin-trading-posing-problems.html | Market Place: Margin Trading Posing Problems | True | By Robert Metz | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/rodino-accepts-witnesses-asked-by-nixon-lawyer-panel-chairman-in.html | RODINO ACCEPTS WITNESSES ASKED BY NIXON LAWYER | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/striking-nfl-players-face-first-test-at-chargers-camp-first-day-of.html | Striking N.F.L. Players Face First Test at Chargersâ€šÃ„Ã´ | True | By Murray CHASS | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/leuci-lists-bribes-among-his-crimes-testifies-other-illegalities.html | LEUCI LISTS BRIBES AMONG HIS CRIMES | | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/lisbon-concession-hinted-on-portuguese-guinea-independence-full.html | Lisbon Concession Hinted on Portuguese Guinea Independence | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/sports-news-briefs-elesnar-enters-roosevelt-trot-mchargue-rides-4.html | Sports News Briefs | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/grocery-price-investigation-by-ftc-to-be-expanded.html | Grocery Price Investigation By F.T.C. to Be Expanded | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/us-coach-predicts-track-victory-over-ussr.html | U.S. Coach Predicts Track Victory Over U.S.S.R. | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/arms-cache-at-ucla.html | Arms Cache at U.C.L.A. | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/bright-soot-for-knicksbradley-signs-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/letters-to-the-editor-arms-for-chile-a-doubtful-proposition.html | Letters to the Editor | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/summit-talks-at-delicate-stage-gap-between-positions-soviet-guests.html | Summit Talks at Delicate Stage | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/advertising-giftamerica-shift-fc-b-in-paris-tie-sudler-is-going.html | Advertising Giftamerica Shift | True | By Philip H. Dougherty | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/eloise-mcelhone-53-dies-tv-panelist-of-the-50s.html | Eloise McElhone, 53, Dies; TV Panelist of the â€šÃ„Ã´50's | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/louis-fortgang-67-dead-state-tax-aide-in-bronx.html | Louis Fortgang, 67, Dead; State Tax Aide in Bronx | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/wearing-tansbut-with-autumn-on-their-minds-tunics-and-capes.html | Wearing Tansâ€šÃ„Ã¶But With Autumn On Their Minds | True | By Bernadine Morris | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/bright-spot-for-knicks-bradley-signs-people-in-sports-johnny.html | People in Sports | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/great-adventure-is-open-for-business-admission-cost-reduced-larger.html | Great Adventure Is Open for Business | True | By Joseph B. Treaster | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/johnson-johnson-buys-realty-in-downtown-new-brunswick.html | Johnson & Johnson Buys Realty In Downtown New Brunswick | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/dr-christina-bogoslovsky-directed-school-in-darien.html | Dr. Christina Bogoslovsky, Directed School in Darien | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/major-league-box-scores-and-standings-the-way-they-stand-today.html | Major League Box Scores and Standings | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/-periclesin-thepark-opens-papp-festival.html | â€šÃ„Ã²Periclesâ€šÃ„Ã´ in the Park Opens Papp Festival | True | By Mel Gussow | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/borg-and-ashe-bow-at-wimbledon-elshafei-trounces-swedetanerfs-4set.html | Borg and Ashe Bow at Wimbledon | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/italian-senate-gets-austerity-package-approval-expected.html | Italian Senate Gets Austerity Package; Approval Expected | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/plan-by-homestake-on-drilling-cleared.html | PLAN BY HOMEâ€šÃ„Ã²STAKE ON DRILLING CLEARED | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/sadat-meets-bulgarian-at-end-of-east-bloc-trip.html | Sadat Meets Bulgarian At End of East Bloc Trip | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/delay-on-court-bill-voted.html | Delay on Court Bill Voted | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/unlikely-model.html | Unlikely Model | True | By William V. Shannon | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/rodino-accepts-witnesses-asked-by-nixon-lawyer.html | RODINO ACCEPTS WITNESSES ASKED BY NIXON LAWYER | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/jaworski-backs-naming-of-nixon-says-president-was-listed-as.html | JAWORSKI BACKS NAMING OF NIXON | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/chess-ruy-lopez-kavalek-prepared.html | Chess: | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/treasury-bills-mixed-at-the-weekly-sale.html | Treasury Bills Mixed At the Weekly Sale | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/mahea-wins-suit-over-a-statement-by-howard-hughes.html | Mahea Wins Suit Over a Statement By Howard Hughes | True | | 2002-07-11 | RE0000868558 | B00000940278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/atlanta-mayor-orders-city-flags-at-half-staff.html | Atlanta Mayor Orders City Flags at Half Staff | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/roosevelt-results.html | Roosevelt Results | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/emissionrule-charge-is-postponed-7-months.html | Emissionâ€‹Â‚Â‰Rule Charge Is Postponed 7 Months | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/brooklyn-democrat-under-investigation-resigns-party-post.html | Brooklyn Democrat Under Investigation Resigns Party Post | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/bishop-arthur-moore-85-dies-led-methodist-missions-board-won.html | Bishop Arthur Moore, 85, Dies; Led Methodist Missions Board | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/the-tragedy-of-peron.html | The Tragedy of Peron | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/news-index-79333986.html | NEWS INDEX | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/net-gypsies-making-bid-for-honors-tennis-roundup.html | Net Gypsies Making Bid For Honors | True | By Charles Friedman | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/u-s-govt-and-agency-bonds-business-records.html | U. S. Govt. and Agency Bonds | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/volunteer-army-a-success-secretary-callaway-says.html | Volunteer Army a Success Secretary Callaway Says; | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/bankers-acceptancessurge.html | Bankers'Acceptances Surge | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/new-jersey-briefs-bloomfield-college-gets-15million-girls-body.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/site-of-24-deaths-lacked-a-fire-detection-system-bar-where-24-died.html | Site of 24 Deaths Lacked A Fire Detection System | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/tv-scores-plan-to-ban-premiums-for-children.html | TV Scores Plan to Ban Premiums for Children | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/8-sales-tax-makes-calm-debut-i-dont-make-enough.html | 8% Sales Tax Makes Calm Debut | True | By Gerald Gold | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/mobil-is-indicted-by-a-state-jury-in-antitrust-case-accused-of.html | MOBIL IS INDICTED BY A STATE JURY IN ANTITRUST CASE | True | By Fred Ferretti | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/gulf-lifts-gasoline-price-as-bp-cuts-it-kaiser-plans-aug-2-rise-for.html | Gulf Lifts Gasoline Price as BP Cuts | True | By Gene Smith | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/indonesia-has-raised-her-export-price-of-oil.html | Indonesia Has Raised Her Export Price of Oil | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/overthecounter-quotations-quotations-supplied-through-nasdaq-as-of.html | Overâ€‹Â‚Â‰Theâ€‹Â‚Â‰Counter Quotations | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/turks-lift-ban-on-poppy-culture-imposed-in-1971-at-u-s-request.html | Turks Lift Ban on Poppy Culture Imposed in 1971 at U.S. Request | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/boston-naval-shipyard-nations-oldest-closes.html | Boston Naval Shipyard, Nation's Oldest, Closes | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/school-gets-500000-gift.html | School Gets $500,000 Gift | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/avco-is-back-in-black-but-operating-earnings-fall-company-reports.html | Avco Is Back in Black, but Operating Earnings Fall | True | By Clare M. Reckert | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/peron-dead-at-78-wife-takes-over-a-divided-nation-a-mood-of.html | PERON DEAD AT 78; WIFE TAKES OVER A DIVIDED NATION | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/pennzoil-leaders-in-consent-pact-liedtke-brothers-to-set-up-fund.html | PENNZOIL LEADERS IN CONSENT PACT | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/six-on-impeachment-panel-face-reelection-difficulty-situation-at.html | Six on Impeachment Panel Face Reâ€‹Â‚Â‰Election Difficulty | True | By O. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/testimony-is-read-at-trial-of-brasco-as-a-witness-balks.html | Testimony Is Read At Trial of Brasco As a Witness Balks | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/stock-market-is-mixed-as-turnover-decreases-damon-off-sharply.html | Stock Market Is Mixed As Turnover Decreases | True | By William D. Smith | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/foreign-exchange.html | Foreign Exchange | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/publisher-is-named.html | Publisher Is Named | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/new-reagan-budget-sets-mark-for-us.html | NEW REAGAN BUDGET SETS MARK FOR U.S. | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/rumania-cets-60million.html | Rumania Cets $60â€‹Â‚Â‰Million | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/article-2-no-title.html | Article 2 â€‹Â‚Â‰â€‹Â‚Â‰ No Title | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/families-silently-await-identifications-mistaken-identity-an.html | Families Silently Await Identifications | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/macero-fans-rewarded-with-an-allstar-turnout.html | Macero Fans Rewarded With an Allâ€‹Â‚Â‰Â‚Star Turnout | True | | 2002-07-11 | RE0000868558 | B00000940278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/aqueduct-race-charts-aqueduct-jockeys-todays-entries-at-aqueduct.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/us-accepts-plan-on-districts-here-new-legislative-mapping-in.html | U.S. ACCEPTS PLAN ON DISTRICTS HERE | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/jackson-in-peking-asks-more-speed-toward-full-ties.html | Jackson, in Peking, Asks More Speed Toward Full Ties | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/city-ballet-dream-is-swan-song-for-john-clifford.html | City Ballet | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/chenault-may-have-had-visitors-at-dayton-hotel-employes-assert-they.html | Chenault May Have Had Visitors at Dayton Hotel | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/charley-loftus-yale-sports-aide-director-of-information-for-25.html | CHARLEY LOFTUS, YALE SPORTS AIDE | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/inmate-found-hanged.html | Inmate Found Hanged | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/garrow-sentenced-to-25-years-to-life-in-upstate-slaying.html | Garrow Sentenced To 25 Years to Life In Upstate Slaying | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/bakery-strike-on.html | Bakery Strike On | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/trading-extension-opposed-by-panel-of-stock-exchange.html | Trading Extension Opposed by Panel Of Stock Exchange | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/salomon-brothers-pays-bonus-following-9-profitable-months.html | Salomon Brothers Pays Bonus Following 9 Profitable Months | True | By Peter T. Kilborn | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/great-adventure-park-opens-gates-in-jersey.html | Great Adventure Park Opens Gates in Jersey | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/pro-transactions-baseball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/head-and-staff-of-museum-in-the-bronx-dismissed.html | Head and. Staff of Museum In the Bronx Dismissed | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/citicorp-issue-fought.html | Citicorp Issue Fought | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/jaworski-backs-naming-of-nixon.html | JAWORSKI BACKS NAMING OF NIXON | True | By Warren Weaver Jr. Sprdal to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/2-in-gallo-gang-shot-in-brooklyn-fired-on-from-passing-car-in-front.html | 2 IN GALLO'S GANG SHOT IN BROOKLYN | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/leuci-lists-bribes-among-hundreds-of-his-prior-crimes-leuci-lists.html | Leuci Lists Bribes Among â€šÃ„Ã²Hundredsâ€šÃ„Ã´ Of His Prior Crimes | True | By M. A. Farber | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/paris-assumes-top-post-in-the-common-market-immediate-issues.html | Paris Assumes Top Post In the Common Market | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/house-votes-interpol-dues.html | House Votes Interpol Dues, | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/williams-is-making-angels-moves-american-league-indians-3-brewers-1.html | Williams Is Making Angelsâ€šÃ„Ã´ Moves | True | By Rem Grosky | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/an-expressbus-strike-affects-30000-in-bronx.html | An Expressâ€šÃ„Ã¹Bus Strike Affects 30,000 in Bronx | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/kalmbach-begins-sentence-but-site-is-not-disclosed.html | Kalmbach Begins Sentence, But Site Is Not Disclosed | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/britain-is-warned-on-oilprice-impact-reasons-examined-britain.html | Britain Is Warned on Oilâ€šÃ„Ã¹Price Impact | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/brazil-without-pele-is-gaining-support-for-berth-in-world-cup.html | Brazil, Without Pele, Is Gaining Support for Berth in World Cup Soccer Final | True | by Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/expanded-campaign-spending-bill-gains-in-house.html | Expanded Campaign Spending Bill Gains in House | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/retired-printer-stabbed-to-death-in-his-williamsburg-apartment.html | Retired Printer Stabbed to Death In His Williamsburg Apartment | True | By Eleanor Blau | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/reliance-inc-sees-a-suit-settlement.html | RELIANCE, INC., SEES A SUIT SETTLEMENT | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/nixon-in-minsk-calls-for-amity.html | NIXON IN MINSK CALLS FOR AMITY | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/boy-13-is-killed-in-camden-holdup-girl-3-is-critically-wounded-when.html | BOY, 13, IS KILLED IN CAMDEN HOLDUP | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/ferreira-de-castro-is-dead-portuguese-writer-was-77.html | Ferreira de Castro Is Dead; Portuguese Writer Was 77 | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/article-1-no-title.html | 17976 | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/40-in-us-found-eligible-for-aid-85-million-in-6year-study-at.html | 40% IN U.S. FOUND ELIGIBLE FOR AID | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/2-boys-seized-in-stolen-bus.html | 2 Boys Seized in Stolen Bus | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/baseball-tryout-canceled.html | Baseball Tryout Canceled | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/24-needless-deaths.html | 24 Needless Deaths | True | | 2002-07-11 | RE0000868558 | B00000940278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/savings-associations-oppose-proposed-citicorp-note-issue.html | Savings Associations Oppose Proposed Citicorp Note Issue | True | By Michael C. Jensen | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/boy-13-is-killed-5-others-are-shot-in-camden-holdup.html | Boy, 13, Is Killed, 5 Others Are Shot In Camden Holdup | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/nato-and-survival.html | NATO and Survival | True | By Anthony Eden | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/house-votes-extension-of-eximbank-for-30-days.html | House Votes Extension Of Eximbank for 30 Days | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/alexandra-tolstoy-at-90-is-honored-for-lifetime-of-helping-others.html | Alexandra. Tolstoy, at 90, Is Honored for Lifetime of Helping Others | True | By Israel Shenker | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/upgraded-school-is-urged-as-the-route-to-integration-violations.html | Upgraded School Is Urged As the Route to Integration | True | By Leonard Buder | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/mayors-once-disaffected-with-washington-say-they-are-impressed-by.html | Mayors, Once Disaffected With Washington, Say They Are Impressed by Administration's New Receptivity | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/events-today.html | Events Today | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/councilman-indicted.html | Councilman Indicted | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/peron-after-years-as-strongman-arose-from-defeat-to-rule-argentina.html | Peron, After Years as Strongman, Arose From Defeat to Rule Argentina Again | True | By Alden Whitman | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/exhudson-aides-acquitted.html | Exâ€šÃ„Â²Hudson Aides Acquitted | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/the-kremlin-from-the-inside-books-of-the-times-khrushchev-remembers.html | Books of The Times | True | By Theodore Shabad | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/exon-loses-bid-to-halt-fuel-allocation-program-lower-sales-price.html | Exxon Loses Bid to Halt Fuel Allocation Program | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/little-known-japanese-wield-vast-power-2-rightists-play-big.html | Littleâ€šÃ„Â²Known Japanese Wield Vast Power | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/value-of-building-dropped-1-in-may-private-construction-shows.html | VALUE OF BUILDING DROPPED 1% IN MAY | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/excerpts-from-supreme-court-briefs-of-white-house-and-watergate.html | Excerpts From Supreme Court Briefs of White House and Watergate Prosecutor | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/tests-find-changes-in-atomic-behavior-determination-of-size-a.html | Tests Find Changes In Atomic Behavior | True | By Walter Sullivan | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/mobil-is-indicted-by-a-state-jury-in-antitrust-case.html | MOBIL IS INDICTED BY A STATE JURY IN ANTITRUST CASE | True | By Fred Ferretti | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/wood-field-stream-flyrod-has-varied-assets.html | Wood, Field & Stream Flyrod Has Varied Assets | True | By Nelson Bryant | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/partial-list-of-those-killed-in-fire.html | Partial List of Those Killed in Fire | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/2-in-gallos-gang-shot-in-brooklyn-fired-on-from-passing-car-in.html | 2 IN GALLO'S GANG SHOT IN BROOKLYN | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/nixon-is-criticized-by-naacp-official.html | NIXON IS CRITICIZED BY N.A.A.C.P. OFFICIAL | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/canadian-bank-lifts-rate.html | Canadian Bank Lifts, Rate | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/tax-news.html | Tax News | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/no-scarlet-letter-for-mr-nixon-in-the-nation.html | No Scarlet Letter for Mr. Nixon | True | By Tom Wicker | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/homecoming-fete-ended-in-tragedy.html | Homecoming Fete Ended in Tragedy | True | By Michael. T. Kaufman Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/american-tv-to-carry-nixon-soviet-speeches.html | American TV to Carry Nixon Soviet Speeches | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/officials-rule-out-beef-import-quotas-no-price-pressure-officials.html | Officials Rule Out Beef Import Quotas | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/cunard-cruise-ship-adrift-10-hours-near-venezuela.html | Cunard Cruise Ship Adrift 10 Hours Near Venezuela | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/going-out-guide.html | GOING OUTGuide | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/dance-skymap-opens-27th-american-festival.html | Dance: â€šÃ„Â²Skymapâ€šÃ„Â´ Opens 27th American Festival | True | By Anna Kisselgoff Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/samuels-and-carey-disagree-over-the-need-for-balanced-ticket.html | Samuels and Carey Disagree Over the Need for Balanced Ticket | True | By Francis X. Clines | 2002-07-11 | RE0000868558 | B00000940278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/atlantic-challenge.html | Atlantic Challenge | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/nlrb-decides-1520-cases.html | N.L.R.B.Decides 1,520 Cases | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/seret-scott-ages-brilliantly-in-sister.html | Seret Scott Ages Brilliantly in. â€ŜSisterâ€ | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/youth-in-mrs-king-slaying-says-he-came-on-mission-youth-in-slaying.html | Youth in Mrs. King Slaying Says He Came on â€ŜMissionâ€ | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/zaire-prepares-with-pride-to-become-battleground-for-foreman-ali.html | Zaire Prepares With Pride to Become Battleground for Foreman Ali Fight | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth. | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/times-picks-ad-executive.html | Times Picks Ad Executive. | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/yankee-records-batting-pitching.html | Yankee Records | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/pennsy-barred-from-us-plan-judge-also-rejects-part-for-lehigh-in.html | Pennsy Barred From U. S Plan | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/treasury-plans-change-on-funds-study-finds-private-banks-earn-far.html | TREASURY PLANS CHANGE ON FUNDS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/dr-eugenie-chinnock-dies-key-aide-in-city-schools.html | Dr. Eugenie Chinnock Dies; Key Aide in City Schools | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/shops-report-20-drop-in-wagering-wagering-at-otb-drops-by-20.html | Shops Report 20% Drop in Wagering | True | By Steve Cady | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/why-so-few-women-hold-apprenticeships.html | Why So Few Women Hold Apprenticeships | True | By Lisa Hammel | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/2-nixon-aides-take-on-new-jobs-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/young-says-ehrlichman-took-sensitive-memos-defendants-listed-theyre.html | Young Says Ehrlichman Took â€ŜSensitiveâ€ Memos | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/marty-snyder-restaurateur-eisenhowers-mess-sergeant.html | Marty Snyder, Restaurateur, Eisenhower's Mess Sergeant | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/medical-profession-assailed-by-nader.html | MEDICAL PROFESSION ASSAILED BY NADER | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/nixon-in-minsk-calls-for-amity-visiting-city-badly-damaged-in-war.html | NIXON, IN MINSK, CALLS FOR AMITY | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/city-says-doctor-padded-his-bills-radiologist-is-accused-of.html | CITY SAYS DOCTOR PADDED HIS BILLS, | True | By Morris Kaplan | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/the-weather-here-in-june.html | The Weather Here in June | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/maine-farmers-see-aid-in-beef-were-just-getting-by-maine-farmers.html | Maine Farmers See Aid in Beef | True | By Alden Whitman Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/dealers-offer-unleaded-gasoline-as-part-of-new-clean-air-drivel.html | Dealers Offer Unleaded Gasoline As Part of New Clean Air Drive | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/base-rent-plan-assailed-in-city-as-unworkable.html | Base Rent Plan Assailed In City as â€ŜUnworkableâ€ | True | By Joseph P. Fried | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/machinery-in-motion-for-majorantitrust-trial-in-pro-basketball.html | Machinery in Motion for Major Antitrust Trial in Pro Basketball | True | By Leonard Koppett | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/school-vote-due-in-senate-monday-but-democrats-bar-decision-on.html | SCHOOL VOTE DUE IN SENATE MONDAY | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/democrats-hail-tv-fundraising-45million-is-netted-from-partys.html | DEMOCRATS HAIL TV FUNDâ€RAISING | True | By Christopher Lydon s;ecdal to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/us-record-set-in-sales-of-stockpiled-materials.html | U.S. Record Set in Sales Of Stockpiled Materials | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/nixon-sees-khatyn-a-soviet-memorial-not-katyn-forest.html | Nixon Sees Khatyn, A Soviet Memorial, Not Katyn Forest | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/us-dollar-drifts-on-markets-abroad.html | U.S. DOLLAR DRIFTS ON MARKETS ABROAD | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/new-jersey-sports-coach-bows-out.html | New Jersey Sports | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/new-band-proves-polished-ensemble-in-jersey-rock-bill.html | New Band Proves Polished Ensemble In Jersey Rock Bill | True | By John Rockwell | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/steel-output-sets-low-for-the-year.html | STEEL OUTPUT SETS LOW FOR THE YEAR | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/houses-rules-man-notes-on-people.html | Notes on People House's Rules Man | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/four-are-killed-in-crash-of-a-small-plane-in-ohio.html | Four Killed in Crash Of a Small Plane in Ohio | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/moscow-jews-science-seminar-thwarted-by-the-secret-police-taken.html | Moscow Jewsâ€™ Science Seminar Thwarted by the Secret Police | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/john-v-780-wins-goshen-cup.html | John V., $7.80, Wins Goshen Cup | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/army-in-ethiopia-tightens-its-grip-is-said-to-be-talking-with-the.html | ARMY IN ETHIOPIA TIGHTENS ITS GRIP | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/irked-faithful-among-23192-at-aqueduct.html | Irked â€šÃ„Â²Faithfulâ€šÃ„Â´ Among 23,192 at Aqueduct | True | By Joe Nichols | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/mets-beat-il-nine.html | Mets Beat I.L. Nine | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/gibson-sworn-in-for-second-term-gibson-sworn-in-for-second-term.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/angela-davis-is-a-leader-of-new-leftist-alliance-a-chief-spokesman.html | Angela Davis Is a Leader of New Leftist Alliance | True | By Earl Caldwell Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/tax-news-79333966.html | Tax News | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/the-home-run-that-raised-the-roof-dave-anderson-the-writein-allstar.html | Dave Anderson | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/norman-singer-leaving-as-city-center-director.html | Norman Singer Leaving As City Center Director | True | By Richard F. Shepard | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/blues-men-take-flight-over-deltachicago-way-jazz-events.html | Blues Men Take Flight Over Deltaâ€šÃ„Â²Chicago Way | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/japan-wholesale-prices-dip.html | Japan Wholesale Prices Dip | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/peron-dead-a-t-78-wife-takes-over-a-divided-nation-a-mood-of.html | PERON DEAD AT 78; WIFE TAKES OVER A DIVIDED NATION | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/business-briefs-ibm-seeks-contempt-charges-early-oilshale-claims.html | Business Briefs | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/return-of-unaccompanied-pianists-newport-jazz.html | Newport Jazz Return of Unaccompanied Pianists | True | By John S. Wilson | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/sports-today-baseball-harness-racing-throughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/tv-the-johnson-impeachment-in-1868-trial-is-dramatized-by-npact-and.html | TV: The Johnson Impeachment in 1868 | True | By John J. O'Connor | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/bar-groups-urge-prosecutor-for-us-crime-inquiry-leaks-leaks-not.html | Bar Groups Urge Prosecutor For U.S. Crime Inquiry Leaks | True | By Tom Goldstein | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/four-new-supertankers-ordered-at-yards-in-us-the-third-vessel.html | Four New Supertankers Ordered at Yards in U.S. | True | By Werner Bamberger | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/fbi-aides-silent-on-criticism-in-handling-of-hearst-abduction-we-we.html | F.B.I. Aides Silent on Criticism In Handling of Hearst Abduction | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/judge-bars-press-from-texas-trial.html | JUDGE BARS PRESS FROM TEXAS TRIAL | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/alabama-planning-big-nuclear-project.html | ALABAMA PLANNING BIG NUCLEAR PROJECT | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/big-chicago-bank-current-pacesetter-holds-118-prime-pacesetting.html | Big Chicago Bank, Current Pacesetter, Holds 11.8% Prime | True | By H. J. Maidenberg | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/construction-worker-dies.html | Construction Worker Dies | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/copper-futures-decline-sharply-slack-in-industrial-demand-is-cited.html | COPPER FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/motor-unit-sold-by-bangor-punta-waukesha-division-bought-by-dresser.html | MOTOR UNIT SOLD BY BANGOR PUNTA | True | By Herbert Koshetz | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/10-hurt-as-bus-overturns.html | 10 Hurt as Bus Overturns | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/guerrillas-said-to-promise-lebanon-to-stop-raids-over-border-seek.html | Guerrillas Said to Promise Lebanon to Stop Raids Over Border | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/the-fight-over-savings-bank-checking-accounts-issue-and-debate-the.html | Issue and Debate | True | By Rober T J. Cole | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/springfield-loses-power.html | Springfield Loses Power | True | | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/disparity-found-in-aid-to-schools-nea-report-emphasizes-variations.html | DISPARITY FOUND IN AID TO SCHOOLS | True | By Gene I. Maeroff Special to The New York Times | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-02 | 1974-07-02 | https://www.nytimes.com/1974/07/02/archives/power-and-saintly-purity.html | Power and Saintly Purity | True | By Peregrine Worsthorne | 2002-07-11 | RE0000868558 | B00000940278 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/prize-to-us-violinist-79624098.html | Prize to U.S. Violinist | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/weiskopf-lost-western-with-a-fractured-wrist-people-in-sports.html | People in Sports Weiskopf Lost Western with a Fractured Wrist | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/where-are-the-bright-young-men-of-the-lindsay-years-leventhals.html | Where Are the â€šÃ„Â²Bright Young Menâ€šÃ„Â´ of the Lindsay Years? | True | By Martin Tolchin | 2002-07-11 | RE0000868560 | B00000940280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/dutch-may-seek-indian-head-inc-thyssenbornemisza-group-which.html | DUTCH MAY SEEK INDIAN HEAD, INC. | True | By Herbert Koshetz | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/optimist-takes-school-board-helm-james-francis-regan-resigns-as.html | Optimist Takes School Board Helm | True | By Judith Cummings | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/a-contempt-plea-won-by-reporter-coast-judge-vacates-order-in-clash.html | A CONTEMPT PLEA WON BY REPORTER | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/3-small-banks-sue-on-now-accounts-three-banks-sue-on-now-accounts.html | 3 Small Banks Sue On NOW Accounts | True | By Robert J. Cole | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/french-socialist-visiting-portugal-mitterrand-expected-to-aid.html | FRENCH SOCIALIST Visiting PORTUGAL | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/text-of-nixons-address-and-toasts-by-him-and-brezhnev-mr-nixons.html | Text of Nixon's Address and Toasts by Him and Brezhnev | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/inquiry-indicates-fire-fatal-to-24-started-in-nursery.html | Inquiry Indicates Fire Fatal to 24 Started in Nursery | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/storytelling-by-the-theatre-of-the-deaf-and-some-other-fun-for.html | Storytelling by the Theatre of the Deaf, and Some Other Fun for Children | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/kretchmer-seeks-murphys-house-seat.html | Kretchmer Seeks Murphy's House Seat | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/professor-found-dead-in-village-teacher-of-english-at-pace.html | PROFESSOR FOUND DEAD IN VILLAGE | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/yankees-drop-6th-straight-yanks-drop-6th-in-row-tigers-win.html | Yankees Drop 6th Straight | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/rolls-royce-in-deal-with-alfa-romeo.html | ROLLS ROYCE IN DEAL WITH ALFA ROMEO | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/sawhill-seeks-to-end-quotas-on-residual-oil-used-by-utilities.html | Sawhill Seeks to End Quotas On Residual Oil Used by Utilities | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/pentagon-sees-saigon-aid-cut-to-ammunition-fuel-and-parts-estimate.html | Pentagon Sees Saigon Aid Cut To Ammunition, Fuel and Parts | True | By John W. Finney Special to The new York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/skitch-henderson-indicated-on-taxes-skitch-henderson-indicted-on.html | Skitch Henderson Indicted on Taxes | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/holiday-auto-travelers-assured-on-finding-gas.html | Holiday Auto Travelers Assured on Finding Gas | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/nixon-brezhnev-agree-to-reduce-some-arms-areas-to-cut-underground.html | NIXON, Male AGREE TO REDUCE SOME ARMS AREAS | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/skitch-henderson-indicted-on-taxes-skitch-henderson-indicted-on.html | Skitch Henderson Indicted on Taxes | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/decline-here-is-laid-to-weakness-abroad-futures-prices-of-silver.html | Decline Here Is Laid to Weakness Abroad | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/w-germany-and-netherlands-favored-to-gain-world-cup-final-cup.html | W. Germany and Netherlands Favored to Gain World Cup Final | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/stocks-on-amex-hit-a-4year-low-index-declines-126-pointotc-issues.html | STOCKS ON AMEX HIT A Lâ€šÃ„Â°YEAR LOW | True | By James J. Nagle | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/metropolitan-briefs-doubledeck-buses-ordered-for-city-city-moves.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/young-says-ehrlichman-knew-ellsberg-psychiatrists-files-would-be.html | Young Says Ehrlichman Knew Ellsberg Psychiatrist's Files Would Be Searched | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/deputy-mayors-assistant-drowns-while-on-vacation.html | Deputy Mayor's Assistant Drowns While on Vacation | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/victims-parents-plan-a-crusade-seek-safeguards-to-prevent.html | VICTIMSâ€šÃ„Â´ PARENTS PLAN A â€šÃ„Â°CRUSADEâ€šÃ„Â´ | True | By Laurie Johnston Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/dip-in-electric-rates-expected-this-month.html | Dip in Electric Rates Expected This Month | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/dr-kings-mother-honored.html | Dr. King's Mother Honored | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/alfred-n-goldsmith-dies-at-85-pioneer-in-radio-and-color-tv-rcas.html | Alfred N. Goldsmith Dies at 85; Pioneer in Radio and Color TV | True | By Alfred E. Clark | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/bomb-kills-british-soldier.html | Bomb Kills British Soldier | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/ethiopias-armed-forces-isolating-haile-selassie.html | Ethiopia's Armed Forces Isolating Haile Selassie | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/coker-player-of-week.html | Coker Player of Week | True | | 2002-07-11 | RE0000868560 | B00000940280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/american-stock-exchange-transactions-complete-price-summary-of.html | American Stock Exchange Transactions: Complete Price Summary of Yesterday's Trading | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/johnny-livingston-the-pilot-who-inspired-seagull-book.html | Johnny Livingston, the Pilot Who Inspired â€šÃ„Ã²Seagullâ€šÃ„Ã´ Book | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/major-league-box-scores-and-standings-the-way-they-stand-today-mets.html | Major League Box Scores and Standings | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/fraud-charge-laid-to-dallas-insurer.html | FRAUD CHARGE LAID TO DALLAS INSURER | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/cia-is-criticized-over-watergate.html | C.I.A. IS CRITICIZED OVER WATERGATE | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/cityheldloser-as-volume-falls.html | City Held Loser as Volume Falls | True | By Thomas P. Ronan | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/philadelphia-politician-slain.html | Philadelphia Politician Slain | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/us-sets-safety-standards-for-bicycles-as-sales-boom-70-million.html | U.S. Sets Safety Standards for Bicycles as Sales Boom | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/premier-in-iceland-quits-after-setback-to-leftist-coalition.html | Premier in Iceland Quits After Setback To Leftist coalitionev | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/exfcc-aide-loses-iowa-contest-again.html | EXâ€šÃ„Ã²F.C.C. AIDE LOSES IOWA CONTEST AGAIN | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/cinerama-gets-extension-on-repayment-of-debt.html | Cinerama Gets Extension On Repayment of Debt | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/new-forest-hills-coop-for-poor-draws-10000.html | New Forest Hills Coâ€šÃ„Ã´op For Poor Draws 10,000 | True | By Joseph P. Fried | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/dow-off-1556-to-79068-glamour-issues-plummet-index-is-at-lowest.html | Dow Off 15.56 to 790.68; Glamour Issues Plummet | True | By William D. Smith | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/suspects-friend-hunted-in-slaying-of-mrs-king.html | Suspect's Friend Hunted In Slaying of Mrs. King | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/charley-loftus-leaves-new-haven-red-smith-with-the-mountain-boys.html | Red Smith | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/latin-nations-of-left-and-right-from-cuba-to-brazil-hail-peron.html | Latin Nations of Left and Right, From Cuba to Brazil, Hail Peron | True | By Marvine. Howe Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/murrel-j-ades.html | MURREL J. ADES | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/problems-close-some-italian-museums.html | Problems Close Some Italian Museums | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/overthecounter-quotations-most-active-stocks-insurance-banks-and-s.html | Overâ€šÃ„Ã²theâ€šÃ„Ã²Counter Quotations | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/milwaukee-golf-begins-a-day-early.html | Milwaukee Golf Begins a Day Early | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/ethiopias-armed-forces-isolating-haile-selassie-ethiopia-forces.html | Ethiopia's Armed Forces Isolating Haile Selassie | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/illinois-banks-arab-venture.html | Illinois Bank's Arab Venture | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/reality-in-rhodesia.html | Reality in Rhodesia | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/veterans-benefit-checks-held-up-until-nixon-acts.html | Veteransâ€šÃ„Ã´ Benefit Checks Held Up Until Nixon Acts | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/doubledecker-buses-returning-here-in-test-several-years-on-way.html | Doubleâ€šÃ„Ã´Decker Buses Returning Here in Test | True | By Robert Lindsey | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/upgrading-the-schools.html | Upgrading the Schools | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/joseph-mccabe-jr-53-dies-brown-harris-stevens-aide.html | Joseph McCabe Jr., 53, Dies; Brown Harris Stevens Aide | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/typhoid-case-in-connecticut.html | Typhoid. Case in Connecticut | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/cash-prices.html | Cash Prices | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/news-index-79624096.html | NEWS INDEX | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/w-germany-and-netherlands-favored-to-gain-world-cup-final.html | W. Germany and Netherlands Favored to Gain World Cup Final | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/prize-to-us-violinist.html | Prize to U.S. Violinist | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/british-scientists-acclaim-100-years-of-the-cavendish-off-to-good.html | British Scientists Acclaim 100 Years of the Cavendish | True | By Walter Sullivan | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/canada-film-on-jewish-life-takes-first-at-berlin-fete.html | Canada Film on Jewish Life Takes First at Berlin Fete | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/us-student-stranded-5-days-in-kenya-desert.html | U.S. Student Stranded 5 Days in Kenya Desert | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/staff-will-review-watergate-report-on-two-democrats.html | Staff Will Review Watergate Report On Two Democrats | True | | 2002-07-11 | RE0000868560 | B00000940280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/hill-samuel-at-herstatt.html | Hill Samuel at Herstatt | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/foreign-exchange-money.html | Foreign Exchange | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/reclamation-plan-for-stripmined-land-stirs-debate-rainfall-lack.html | Reclamation Plan For Stripâ€šÃ„Â´Mined Land Stirs Debate | True | By James P. Sterba Special to The Nov York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/officer-indicted-in-hiredgun-case-accused-of-ordering-a-hit-on.html | OFFICER INDICTED IN HIREDâ€šÃ„Â´GUN CASE | True | By Marcia Chambers | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/prices-of-commodity-futures-new-york-cotton-exchange-market.html | Prices of Commodity Futures | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/the-routine-summit.html | The Routine Summit | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/price-waterhouse-retained-as-commonwealths-auditor.html | Price Waterhouse Retained As Commonwealth's Auditor | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/prof-johnson-97-wrote-of-swedes-pioneer-in-research-about.html | PROF. JOHNSON, 97, WROTE OF SWEDES | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/union-pays-300000-toward-723500-fine.html | Union Pays $300,000 Toward $723,500 Fine | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/dance-american-ballet-theater-sleeping-beauty.html | Dance: American Ballet Theater â€šÃ„Â´Sleeping Beautyâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/letters-to-the-editor-job-satisfaction-the-swedish-example-how-to.html | Letters to the Editor | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/capitalism-brazilstyle.html | Capitalism, Brazilâ€šÃ„Â´Style | True | By Graham Hovey | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/carey-greeted-warmly-by-34th-st-pedestrians.html | Carey Greeted Warmly By 34th St. Pedestrians | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/accord-is-reached-in-shore-bus-strike.html | ACCORD IS REACHED IN SHORE BUS STRIKE | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/nixon-bend-agree-to-reduce-some-arms-areas.html | NIXON, BEND AGREE TO REDUCE SOME ARMS AREAS | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/indians-keeping-up-hot-pursuit-of-first-american-league-baseball.html | Indians Keeping Up Hot Pursuit of First | True | By Al Harvin | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/warren-83-is-hospitalized-heart-condition-called-fair.html | Warren, 83, Is Hospitalized; Heart Condition Called Fair | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/vietnam-veterans-protest-in-capital-and-criticize-nixon.html | Vietnam Veterans Protest In Capital And Criticize Nixon | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/reserve-opposes-citicorps-notes-tells-sec-floatingrate-issue-could.html | RESERVE OPPOSES CITICORP'S NOTES | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/state-welfare-rolls-rise-first-time-in-19-months-discrepancy.html | State Welfare Rolls Rise First Time in 19 Months | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/mr-nixons-moscow-message-washington.html | Mr. Nixon's Moscow Message | True | By James Reston | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/new-jersey-briefs-mass-honors-priest-killed-by-robbers-guardsmans.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/mourners-pay-respects-to-mrs-king.html | Mourners Pay Respects to Mrs. King | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/canada-grants-dancer-a-years-stay-pianist-wins-asylum-in-belgium.html | Canada Grants Dancer a Year's Stay | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/rivalry-emerges-in-border-patrols-plan-to-end-customs-force-stirs.html | RIVALRY EMERGES IN BORDER PATROLS | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/taxes-raised-and-pay-cut-as-israel-battles-inflation.html | Taxes Raised and Pay Cut as Israel Battles Inflation | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/brandy-duty-cut-toast-to-e-e-c-us-cuts-brandy-duty.html | Brandyâ€šÃ„Â´Duty Cut: Toast to E.E.C. | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/subsidy-is-sought-for-congress-races.html | SUBSIDY IS SOUGHT FOR CONGRESS RACES | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/inquiry-is-asked-in-death-of-a-prisoner-in-newark-number-of.html | Inquiry Is Asked in Death Of a Prisoner in Newark | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/nixon-on-soviet-tv-sees-positive-stake-in-peace-president-stresses.html | Nixon, on Soviet TV, Sees Positive Stake in Peaceâ€šÃ„Â´ | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/yanks-at-henley-new-jersey-sports-makes-daily-phone-reports-19000.html | New Jersey Sports Yanks at Henley | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/rap-brown-term-is-called-unfair-motion-asks-court-to-void-5-year.html | RAP BROWN TERM IS CALLED UNFAIll | True | By Martin Waldron | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/court-rejects-bid-by-imperiale-group-to-stop-kawaida.html | Court Rejects Bid By Imperiale Group To Stop Kawaida | True | | 2002-07-11 | RE0000868560 | B00000940280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/house-votes-a-bill-on-juvenile-crime.html | HOUSE VOTES A BILL ON JUVENILE CRIME | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/williams-returns-and-sales-of-angels-tickets-are-winging-hell.html | Williams Returns and Sales of Angelsâ€™ Tickets Are Winging | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/bipartisan-judgment.html | Bipartisan Judgment | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/candidate-faces-tax-trial.html | Candidate Faces Tax Trial | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/gaylord-perry-cited.html | Gaylord Perry Cited | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/how-to-buy-a-coup-detat-books-of-the-times-interminable-guide-one.html | Books of The Times | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/teachers-study-via-a-satellite-in-appalachia-classrooms-300-watch.html | TEACHERS STUDY VIA A SATELLITE | True | By Victor K. McElheny | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/legislator-held-on-fraud-charge-dambrosa-accused-in-sale-of-public.html | LEGISLATOR HELD ON FRAUD CHARGE | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/conspiracy-laid-to-arnholt-smith-attempt-charged-to-misus.html | CONSPIRACY LAID TO ARNHOLT SMITH | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/conspiracy-laid-to-arnholt-smith-attempt-charged-to-misuse.html | CONSPIRACY LAID TO ARNHOLT SMITH | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/business-briefs-mortgage-delinquencies-rise-britains-gold-reserves.html | Business Briefs | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/emotional-throng-mourns-peron-as-rites-are-held-long-lines-of.html | Emotional Throng Mourns Peron as Rites Are Held | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/bridge.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/holiday-regulations-in-effect-tomorrow.html | Holiday Regulations In Effect Tomorrow | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/setbacks-mount-for-coast-banker-indictment-follows-a-series-of.html | SETBACKS MOUNT FOR COAST BANKER | True | By Michael C. Jensen | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/article-1-no-title.html | Article 1 â€ƒâ€ƒ No Title | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/drydockedfiddler-is-lombardos-new-flagship.html | Dryâ€ƒDocked â€ƒFiddlerâ€™ Is Lombardo's New Flagship | True | By Richard F. Shepard | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/army-restudying-big-cargo-copier.html | ARMY RESTUDYING BIG CARGO COPIER | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/trudeaus-rival-is-running-a-lastchance-race-restrained-and.html | Trudeau's Rival Is Running a Lastâ€ƒChance Race | True | By William Borders Special to The New York notes | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/sports-today-baseball-harness-racing-soccer.html | Sports Today | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/rodino-unit-hears-nixon-intervened-in-office-details-panel-told.html | RODIN UNIT HEARS NIXON INTERVENED IN OFFICE DETAILS | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/stock-prices-tumble-79624121.html | Stock Prices Tumble | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/ywca-to-shut-last-3-city-residences-y-w-c-a-to-close-residences.html | Y.W.C.A. to Shut Last 3 City Residences | True | By Robert E. Tomasson | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/house-votes-aid-to-poor-nations-approves-15billion-grant-through.html | HOUSE VOTES AID TO POOR NATIONS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/state-accuses-illinois-company-of-defrauding-386-of-400000.html | State Accuses Illinois Company Of Defrauding 386 of $400,000 | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/insurers-appoint-new-officers-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/we-hutton-and-thomson-mckinnon-in-talks.html | W.E. Hutton and Thomson & McKinnon in Talks | True | By Peter T. Kilborn | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/hill-samuel-discloses-herstatt-deal-recovery-proceedings-reserves.html | Hill Samuel Discloses Herstatt Deal | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/day-light-time-opposed.html | Daylight Time Opposed | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/fed-acts-to-ease-liquidity-pinch-9day-repurchasing-helps-cut.html | FED ACTS TO EASE LIQUIDITY PINCH | True | By H. J. Maidenberg | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/jackson-has-talks-with-chinese-aide.html | JACKSON HAS TALKS WITH CHINESE AIDE | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/james-oliver-and-puente-at-roseland-newport-jazz-jazz-events.html | Newport Jazz | True | By John S. Wilson | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/fdic-lists-23-banks-slated-for-payment-on-credit-letters.html | F.D.I.C. Lists 23 Banks Slated For Payment on Credit Letters | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/ywca-to-shut-last-3-city-residences-ywca-to-close-residences-here.html | Y.W.C.A. to Shut Last 3 City Residences | True | By Robert E. Tomasson | 2002-07-11 | RE0000868560 | B00000940280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/mets-set-back-phillies-42-seaver-and-jones-are-stars-mets-defeat.html | Mets Set Back Phillies, 4â€šÃ„Ã´2; Seaver and Jones Are Stars | True | By Steve Cady | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/brokers-group-backs-longer-trading-hours.html | Brokersâ€šÃ„Ã´ Group Backs Longer Trading Hours | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/roosevelt-raceway-results-aqueduct-race-charts-c-1974-by-triangle.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/jimmy-smith-displays-virtues-of-jazz-organ.html | Jimmy Smith Displays Virtues of Jazz Organ | True | By John Rockwell | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/ford-raises-prices-58-citing-higher-steel-cost-fords-price.html | Ford Raises Prices $58, Citing Higher Steel Cost | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/jets-and-giants-expect-rookies-to-pass-picket-lines-next-week.html | Jets and Giants Expect Rookies to Pass Picket Lines Next Week | True | By Murray Chass | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/advertising-the-yellow-pages-goodyear-is-flexible-on-smoothriding.html | Advertising The Yellow Pages | True | By Philip H. Dougherty | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/mrs-jessica-wilcox-83-former-fashion-consultant.html | Mrs. Jessica Wilcox, 83, Former Fashion Consultant | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/city-center-agrees-on-ushers-pay-pact.html | CITY CENTER AGREES ON USHERSâ€šÃ„Ã´ PAY PACT | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/jersey-citys-council-rejects-oil-refinery-on-garbage-dump.html | Jersey City's Council Rejects Oil Refinery on Garbage Dump | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/suffolk-vandalism-of-black-family-under-inquiry.html | Suffolk Vandalism of Black Family Under Inquiry | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/city-moves-ahead-on-industry-plan-eisenpreis-says-corporation-to.html | CITY MOVES AHEAD ON INDUSTRY PLAN | True | By Michael Stern | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/foreign-securities-authority-bonds.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/15-fans-injured-at-reds-game.html | 15 Fans Injured At Redsâ€šÃ„Ã´ Game | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/fcc-would-limit-reply-ruling-on-ads-fcc-repudiates-67-rule.html | F.C.C. Would Limit Reply Ruling on Ads | True | By Les Brown | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/italian-designers-look-backwardand-theyre-calling-it-progress-best.html | Italian Designers Look Backward â€šÃ„Ã²And They're Calling It Progress | True | By Rita Reif | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/threat-to-strip-mining-is-seen-in-house-bill.html | Threat to Strip Mining Is Seen in House Bill | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/tv-cbs-begins-variety-and-minihistory-shows-orlando-and-dawn-to-bow.html | TV: CBS Begins Variety and Miniâ€šÃ„Ã²History Shows | True | By John J. O'Connor | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/us-violinist-shares-tchaikovsky-prize-free-interpretation-will-tour.html | U.S. Violinist Shares Tchaikovsky Prize | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/dickenson-wields-a-witty-trombone.html | Dickenson Wields a Witty Trombone | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/castro-says-close-voting-in-test-necessitates-runoff.html | Castro Says Close Voting In Test Necessitates Runoff | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/familys-yacht-sinks-in-gulf-sharks-kill-child-a-2d-drowns.html | Family's Yacht Sinks in Gulf; Sharks Kill Child, a 2d Drowns | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/cia-is-criticized-over-watergate-minority-staff-in-senate-says.html | C.I.A. IS CRITICIZED OVER WATERGATE | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/priest-calls-on-rodino-to-disqualify-himself.html | Priest Calls on Rodino To Disqualify Himself | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/loftus-funeral-today.html | Loftus Funeral Today | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/lefrak-charges-oilgouging-plot-6-corporations-are-sued-for.html | LEFRAK CHARGES OILâ€šÃ„Ã´GOUGING PLOT | True | By Morris Kaplan | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/rodino-unit-hears-nixon-intervened-sin-office-details.html | RODINO UNIT HEARS NIXON INTERVENED SIN OFFICE DETAILS | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/psc-rejects-plea-by-con-ed-to-speed-raterise-decision.html | P.S.C. Rejects Plea By Con Ed to Speed Rateâ€šÃ„Ã´Rise Decision | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/realestate-group-faces-consent-move.html | REALâ€šÃ„Ã´ESTATE GROUP FACES CONSENT MOVE | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/bangor-punta-payments-set-on-2-preference-issues.html | Bangor Punta Payments Set On 2 Preference Issues | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/about-new-york-the-ferry-is-something-special.html | About New York | True | By John Corry | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/rebozo-loses-plea-to-block-citation.html | REBOZO LOSES PLEA TO BLOCK CITATION | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/hart-schaffner-posts-earnings-drop-others-report-six-months.html | Hart Schaffner Posts Earnings Drop | True | By Clare M. Reckert | 2002-07-11 | RE0000868560 | B00000940280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/prosperous-sugarbeet-growers-fear-cloud-despite-high-prices-they.html | Prosperous Sugarâ€šÃ„Â®Beet Growers Fear Cloud | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/circumventing-folly.html | Circumventing Folly. | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/catholics-oppose-abortions-in-health-insurance-plan.html | Catholics Oppose Abortions In Health Insurance Plan | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/energy-policy-harmony-industrial-nations-making-progress-toward.html | Energyâ€šÃ„Â®Policy Harmony | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/claude-jacob-exofficer-of-american-airlines-dies.html | Claude Jacob, Exâ€šÃ„Â®Officer Of American Airlines, Dies | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/marketplace.html | Marketplace Picture Awry. For Polaroid | True | By Robert Metz | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/nastase-is-toppled-by-stockton-of-us-stockton-conquers-nastase.html | Nastase Toppled By Stockton Of U.S. | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/johannesen-named-to-post.html | Johannesen Named to Post | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/suspects-friend-hunted-in-slaying-of-mrs-king-friend-of-youth.html | Suspect's Friend Hunted In Slaying of Mrs. King | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/jets-and-giants-expect-rookies-to-pass-picket-lines-next-week-jets.html | Jets and Giants Expect Rookies to Pass Picket Lines Next Week | True | By Murray Chass | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/gop-senators-hire-a-lawyer-for-impeachment.html | G.O.P. Senators Hire a Lawyer for Impeachment | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/metropolitan-briefs-mistrial-declared-in-flea-case-laxity-said-to.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/screvane-vows-to-seek-repeal-chris-evert-in-match-race-at-goshen-at.html | Screvane Vows to Seek Repeal | True | By Louis Effrat | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/army-restudying-big-cargo-copter-reconsiders-need-for-craft-similar.html | ARMY RESTUDYING MG CARGO COPIER | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/shipping-mails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/500000-to-aid-suits-on-schools-naacp-getting-3-grants-for-plan-to.html | $500,000 TO AID SUITS ON SCHOOLS | True | By Charlayne Hunter Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/ousted-camden-council-chief-sees-plot-vote-was-61-threat-alleged.html | Ousted Camden Council Chief Sees Plot | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/kennedy-inlaw-accused-over-60c-taxi-fare-smith-arrested-in-midtown.html | Kennedy Inâ€šÃ„Â®Law Accused Over 60c Taxi Fare | True | By Fred Ferretti | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/sports-news-briefs-40-from-us-to-play-in-rich-tokyo-golf-us.html | Sports News Briefs | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/nurse-kept-faith-during-captivity.html | Nurse Kept Faith During Captivity | True | By Eleanor Blau | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/a-sparefire-policy-without-change-foreign-affairs.html | A Spareâ€šÃ„Â®Tire Policy â€šÃ„Â® Without Change | True | By C. L. Sulzberger | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/drug-center-wins-eviction-reprieve-youth-program-will-return-to.html | DRUG CENTER WINS EVICTION REPRIEVE, | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/inventories-rose-18-during-may-total-value-for-new-orders-received.html | INVENTORIES ROSE 1.8% DURING MAY | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/gallo-reprisal-held-motive-in-shootings.html | Gallo Reprisal Held Motive in Shootings | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/ppg-in-furnace-lighting.html | PPG in Furnace Lighting | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/deaths.html | Draths | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/on-communism-and-the-camps.html | On Communism and the Camps | True | By Milovan Djilas | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/taxes-raised-and-pay-cut-as-israel-battles-inflation-taxes-are.html | Taxes Raised and Pay Cut As Israel Battles Inflation | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/patriots-sign-aide.html | Patriots Sign Aide | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/texas-oil-leases-bring-bonuses-new-bargainsales-method-spurs-heavy.html | TEXAS OIL LEASES BRING BONUSES | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868560 | B00000940280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/london-level-ends-at-138-an-ounce-price-of-gold-at-5month-low-on.html | London Level Ends at $138 an Ounce | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/aid-to-philadelphia-planned.html | Aid to Philadelphia Planned | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/u-s-coverup-on-leuci-a-alleged-by-lawyer-convicted-of-bribery.html | U.S. Coverâ€šÃ„¶Up on Leuci Alleged By Lawyer Convicted of Bribery | True | By M. A. Farber | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/assembly-panel-bars-plan-to-tax-big-incomes-more-alternatives-to-be.html | Assembly Panel Bars Plan To Tax Big Incomes More | True | By Walter H. Waggoner Special to The New York Tittles | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/guam-raises-wage-base.html | Guam Raises Wage Base | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/guatemala-honduras-join-coffee-export-halt.html | Guatemala, Honduras Join Coffee Export Halt | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/nl-in-indonesia-oil-unit.html | NL in Indonesia Oil Unit | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/in-the-soviet-union-its-not-the-white-house-staff-that-gives-the.html | In the Soviet Union, It's Not the White House Staff That Gives the Orders | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/moscow-stops-us-tv-transmissions-on-dissidents-interruptions-shown.html | Moscow Stops U.S. TV Transmissions on Dissidents | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/boldings-481-wins-400meter-hurdles.html | Bolding's 48.1 Wins 400â€šÃ„¶Meter Hurdles | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/contractors-given-racial-hiring-plans-in-21-areas-of-us.html | Contractors Given Racial Hiring Plans In 21 Areas of U.S. | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/chinawatching-hazard-meaning-of-the-wall-posters-must-be-strained.html | Chinaâ€šÃ„¶Watching Hazard | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/charles-johnson-79-dies-led-union-of-carpenters.html | Charles Johnson, 79, Dies; Led Union of Carpenters | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/stock-prices-tumble.html | Stock Prices Tumble | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/events-today-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/nastase-is-toppled-by-stockton-of-us-stockton-conquers-nastase-mens.html | Nastase Is Toppled By Stockton Of U.S. | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/small-oil-rise-seen-in-venezuela.html | 'SMALLâ€šÃ„Â¬ OILâ€šÃ„Â¬TAX RISE SEEN IN VENEZUELA | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/south-korean-sinks-vessel-thought-to-be-a-spy-ship.html | South Korean Sinks Vessel Thought to Be a Spy Ship | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/us-govt-and-agency-bonds.html | U.S. Govt. and Agency Bonds | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-03 | 1974-07-03 | https://www.nytimes.com/1974/07/03/archives/solomon-shufer.html | SOLOMON SHUFER | True | | 2002-07-11 | RE0000868560 | B00000940280 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/bridge-rixi-markus-is-first-woman-to-become-a-grandmaster-a-winning.html | Rixi Markus Is First Woman To Become a Grandmaster | True | By Alan Truscott | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/new-influx-of-drugs-seen-as-turkey-drops-its-ban-comment-by-rangel.html | New Influx of Drugs Seen As Turkey Drops its Ban | True | By Tom Goldstein | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/herstatt-forces-easing-of-credit-questions-of-liquidity-spur-west.html | HERSTATT FORCES EASING OF CREDIT | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/90-topflight-modelists-vie-at-lakehurst-models-of-racers.html | 90 Topâ€šÃ„Â¬Flight Modelists Vie at Lakehurst | True | By Joseph B. Treaster Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/in-san-francisco-furor-over-frozen-food-the-right-to-know.html | In San Francisco, Furor. Over Frozen Food | True | By Henry Weinstein Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/realty-trust-seeks-shift.html | Realty Trust Seeks Shift | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/prime-hits-12-a-record-rise-expected-to-spread-biggest-3-banks-in.html | Prime Hits 12%, a Record; Rise Expected to Spread | True | By H. J. Maidenberg | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/public-campaign-funds.html | Public Campaign Funds | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/cia-agent-said-to-give-secrets-to-russian-in-1972-report-drunken.html | C.I.A. Agent Said to Give Secrets to Russian in 1972 | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/2-governors-said-to-receive-threats.html | 2 GOVERNORS SAID TO RECEIVE THREATS | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/on-irreversibility.html | On Irreversibility | True | By William Safire | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/rise-is-16billion-largest-increase.html | Rise Is $1.6â€šÃ„Â¬Billion | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/religious-dispute-plagues-pakistan-restrictions-on-unorthodox-sect.html | RELIGIOUS DISPUTE PLAGUES PAKISTAN | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/four-freedoms-for-the-fourth.html | Dave Anderson | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/ross-to-quit-town-hall.html | Ross to Quit Town Hall | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/northrup-homers-decide-2d-homer-by-northrup-tops-yanks-in-9th-86.html | Northrup Homers Decide | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/typical-familys-12051-in-73-gained-on-inflation.html | Typical Family's $12,051 In 73 Gained on Inflation | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/he-w-tells-birthcurb-clinics-to-stop-using-the-dalkon-shield.html | H.E.W. Tells Birthâ€¢Â¸Â°Curb Clinics To Stop Using the Dalkon Shield | True | By Harold M. Schmeck Jr.Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/aqueduct-race-charts-aqueduct-jockeys-todays-entries-at-aqueduct.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/aspen-becomes-arena-in-struggle-to-limit-its-growth-see-national.html | Aspen Becomes Arena in Struggle to Limit Its Growth | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/going-out-guide.html | Going Out Guide | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/empire-state-building-is-floodlighted-again.html | Empire State Building Is Floodlighted Again | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/waitandsee-summit-candor-was-nixonbrezhnev-keynote-but-accord-on.html | Waitâ€¢Â¸Â°andâ€¢Â¸Â°See Summit | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/witness-tells-rodino-unit-of-hunts-money-demand-rodino-panel-is.html | Witness Tells Rodino Unit Of Hunt's Money Demand | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/nixon-brezhnev-decide-to-seek-a-new-arms-pact-to-aim-at-another.html | NIXON, BREZHNEY DECIDE TO SEEK A NEW AM PACT | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/fire-study-halts-in-port-chester-inquirers-awaiting-a-crane-as-roof.html | FIRE STUDY HALTS IN PORT CHESTER | True | By LINDA GREENHOUSE Spec;lal In The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/american-found-in-kenya-dies-of-effects-of-ordeal.html | American Found in Kenya Dies of Effects of Ordeal | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/horses-equipment-79334487.html | Horses & Equipment | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/blight.html | Ralph Waldo Emerson | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/local-pianist-wins-a-tchaikovsky-2d-a-musical-family.html | Local Pianist Wins a Tchaikovsky 2d | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/lottery-numbers-nj-daily-75545.html | LOTTERY NUMBERS July 3, 1974 | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/sneed-on-a-66-leads-milwaukee-golf-by-2-shots.html | Sneed, on a 66, Leads Milwaukee Golf by 2 Shots | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/hints-of-conspiracy-in-slaying-of-mrs-king-reported-fading.html | Hints of Conspiracy in Slaying Of Mrs. King Reported Fading | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/peron-faithful-continue-to-arrive-from-provinces-an-incident-on-tv.html | Peron Faithful Continue to Arrive From Provinces | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/metropolitan-briefs-crackdown-due-at-76th-st-hotel-drug-program.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/unions-say-some-stores-here-use-twoway-mirrors-in-dressing-rooms.html | Unions Say Some Stores Here Use Twoâ€¢Â¸Â°Way Mirrors in Dressing Rooms to Curb Rise in Shoplifting | True | By Lucinda Franks | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/kuwait-oil-bids-below-postings-but-a-willingness-to-settle-for.html | KUWAIT OIL BIDS BELOW POSTINGS | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/exofficial-out-of-prison.html | Exâ€¢Â¸Â°Official Out of Prison | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/greentrees-colt-victor-in-juvenile-at-monmouth-at-liberty-bell-.html | Greentree's Colt Victor In Juvenile | True | By Joe Nichols | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/arab-embargo-cuts-back-on-refinery-plans-in-us.html | Arab Embargo Cuts Back On Refinery Plans in U.S. | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/world-cup-standings-79334152.html | World Cup Standings | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/deficit-is-widened-at-mohawk-data.html | Deficit Is Widened at Mohawk Data | True | By Clare M. Reckert | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/weekend-fishing-report-for-local-waters-high-tides-around-new-york.html | Weekend Fishing Report for Local Waters | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/personal-finance-bank-credit-lines-personal-finance-bank-credit.html | Personal Finance: Bank Credit Lines | True | By Reginald Stuart | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/poodles-in-the-midwest-tale-of-pioneer-breeder.html | Poodles in the Midwest: Tale of Pioneer Breeder | True | By Walter R. Fletcher | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/free-banking-in-britain.html | Free Banking in Britain | True | | 2002-07-11 | RE0000868555 | B00000940275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/glamour-analysts-at-high-multiple-in-bear-job-market-expenditures.html | Glamour Analysts at High Multiple in Bear Job Market | True | By Ernest Holsendolph | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/state-and-city-act-to-curb-crime-at-76th-st-hotel-police-to-screen.html | State and City Act to Curb Crime at 76th St. Hotel | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/excerpts-from-nixonbrezhnev-communique-in-moscow-ii-further.html | Excerpts From Nixonâ€šÃ„Â"Brezhnev Communique in Moscow | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/frederick-mayer-stockbroker-dies-recently-sold-chinese-art.html | FREDERICK MAYER, STOCKBROKER, DIES | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/mrs-walter-g-barlow.html | MRS. WALTER G. BARLOW | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/article-1-no-title-w-germans-and-dutch-in-cup-final.html | West Germany and Netherlands Win And Play for World Cup Title Sunday | True | By Alex Yannis special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/device-measures-length-of-appliance-warranty-consumer-notes-toys.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/throngs-leave-humid-city-for-fourth-of-july-holiday-white-house.html | Throngs Leave Humid City For Fourth of July Holiday | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/new-york-stock-exchange-bond-trading-world-bank-corporation-bonds.html | New York Stock Exchange Bond Trading | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/us-steel-raises-its-prices-on-tin-third-major-increase-in-less-than.html | U.S. STEEL RAISES ITS PRICES ON TIN | True | By Gerd Wilcke | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/ibm-and-comsat-plan-joint-venture-ibm-planning-comsat-venture.html | I.B.M. and Comsat Plan Joint Venture | True | By Gene Smith | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/illness-delays-brasco-trial.html | Illness Delays Brasco Trial | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/dancer-kidnapped-soviet-aide-charges.html | DANCER KIDNAPPED, SOVIET AIDE CHARGES | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/new-bond-issues.html | New Bond Issues | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/sdr-may-supply-airline-unit-rates.html | S.D.R. MAY SUPPLY AIRLINE UNIT RATES | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/6-reported-dead-in-bangkok-in-riot-over-traffic-arrest.html | 6 Reported Dead in Bangkok In Riot Over Traffic Arrest | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/worlds-top-flight-modelists-vie-at-lakehurst.html | World's Topâ€šÃ„Â¢Flight Modelists Vie at Lakehurst | True | By Joseph B. Treaster Special In The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/death-of-the-dolphin-in-matawan-creek-is-termed-natural.html | Deathof the Dolphin In Matawan Creek Is Termed Natural | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/professors-share-bill-with-octet.html | Professors Share Bill With Octet | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/in-congress-assembled.html | In Congress Assembled | True | By Anthony Lewis | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/transcript-of-nixons-address-to-nation-on-return-from-soviet.html | Transcript of Nixon's Address to Nation on Return From Soviet | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/back-in-us-nixon-extols-peace-gains-speaks-at-base-in-maine-on-way.html | Back in U.S., Nixon Extols Peace Gains | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/the-beatles-musicologized-books-of-the-times-reborn-tribal.html | Books Of The Times | True | By John Rockwell | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/charges-of-us-coverup-widened-in-leuci-inquiry-interview-described.html | Charges of U.S. Coverâ€šÃ„Â¢Up Widened in Leuci Inquiry | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/cia-agent-said-to-give-secrets-to-russian-in-1972-4-report-drunken.html | C.I.A. Agent Said to Give Secrets to Russian in 1 972 | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/muslim-convicted-in-priests-killing.html | MUSLIM CONVICTED IN PRIEST'S KILLING | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/nixon-visit-causes-a-stir-at-isolated-maine-base-rural-populace.html | Nixon Visit Causes a Stir At Isolated Maine Base | True | By John Kiener Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/holiday-closings.html | Holiday Closings | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/wallpaper-explodes-with-firecrackers.html | Wallpaper Explodes With Firecrackers | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/john-crowe-ransom-the-poet-is-dead-a-classically-educated-mind.html | â€šÃ„Â³John Crowe Ransom, the Poet, Is Dead | True | By Alden Whitman | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/business-briefs-beef-and-pork-bought-for-schools-venezuela-oil-rise.html | Business Briefs | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/emotion-and-eulogy-fill-final-rites-for-mrs-king-killed-on-sunday.html | Emotion and Eulogy Fill Final Rites for Mrs. King | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/two-lisbon-papers-fined-in-crackdown.html | TWO LISBON PAPERS FINED IN CRACKDOWN | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/court-edict-leads-buffalo-to-drop-110000-as-jurors-panel-selection.html | COURT EDIGT LEADS BUFFALO TO DROP 110,000 AS JURORS | True | By Fred Ferretti | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/court-edict-leads-buffalo-to-drop-110000-as-jurors-court-edict.html | COURT EDICT LEADS BUFFALO TO DROP 110,000 AS JURORS | True | By Fred Ferretti | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/veterans-clubbed-in-capital-protest.html | VETERANS CLUBBED IN CAPITAL PROTEST | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/roosevelt-raceway-results-79334490.html | Roosevelt Raceway Results | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/sikkims-king-bowing-to-foes-says-hell-accept-new-charter.html | Sikkim's King, Bowing to Foes, Says He'll Accept New Charter | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/girl-17-suffers-burns-as-blast-wrecks-boat.html | Girl, 17, Suffers Burns As Blast Wrecks Boat | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/selassie-grants-5-concessions-to-army-including-an-amnesty-army.html | Selassie Grants 5 Concessions To Army, Including an Amnesty | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/chase-sets-issue-of-floating-notes-follows-citicorps-movepromrex.html | CHASE SETS ISSUE OF FLOATING NOTES | True | By Michael. C. Jensen | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/newcombe-and-mrs-king-are-beaten-upset-victories-by-rosewall.html | Newcombe and Mrs. King Are Beaten | True | By Fred Tupper Special to The New York Thnek | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/british-bank-branch.html | British Bank Branch | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/mrs-mitchell-institutes-action-for-a-separation.html | Mrs. Mitchell Institutes Action for a Separation | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/key-loan-rate-up-79334184.html | Key Loan Rate Up | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/lefkowitz-plans-mortgage-session-cites-complaints-on-getting-money.html | LEFKOWITZ PLANS MORTGAGE SESSION | True | By Edith Evans Asbury | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/pollution-curbs-may-face-delays-new-challenges-seen-adverse-impact.html | POLLUTION CURBS MAY FACE DELAYS | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/parker-hurls-victory-mets-win-on-homers-by-staub-and-jones.html | Parker Hurls Victory | True | By Al Harvin | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/sale-of-unit-set-by-spencer-foods-agreement-with-armour-is-for.html | SALE OF UNIT SET BY SPENCER FOODS | True | By Herbert Koshetz | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/greentrees-colt-victor-in-juvenile.html | Greentree's Colt Victor In Juvenile | True | By Joe Nichols | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/colson-says-ehrlichman-sought-aid-for-plumbers-breakin-financed.html | Colson Says Ehrlichman Sought Aid for Plumbers | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/eisenhowers-son-a-general.html | Eisenhower's Son a General | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/soviet-releasing-jews-held-during-nixon-visit.html | Soviet Releasing Jews Held During Nixon Visit | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/cup-soccer-scores-79334144.html | Cup Soccer. Scores | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/harper-employes-end-17day-strike-3year-pact-gives-raises-totaling.html | HARPER EMPLOYES END 17â€šÃ„Â°DAY STRIKE | True | By Eric Pace | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/metropolitan-briefs-ruling-upholds-tenant-refunds-medical-exam.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/new-jazz-sells-out-in-festival.html | New Jazz â€šÃ„Â'Sells Outâ€šÃ„Â' In Festival | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/women-take-to-net-new-jersey-sports-todays-entries-at-monmouth.html | New Jersey Sports | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/killian-withdraws-will-run-on-ticket-with-mrs-grasso.html | Killian Withdraws; Will Run on Ticket With Mrs. Grasso | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/jazz-events.html | Jazz Events | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/louise-auchincloss-boyer-59-side-to-rockefeller-dies-in-fall.html | Louise Auchincloss Boyer, 59, Side to Rockefeller, Dies in Fall | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/ina-planning-to-keep-its-interest-in-blyth.html | INA Planning to Keep Its Interest in Blyth | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/amex-prices-off-as-prime-hits-12-index-drops-71-to-7673nasdaq-list.html | AMEX PRICES OFF AS PRIME HITS 12% | True | By James J. Nagle | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/nixon-gain-slight-in-a-gallup-survey.html | NIXON GAIN SLIGHT IN A GALLUP SURVEY | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/beautiful-vaughan-voice-pours-out-newport-jazz.html | Newport Jazz | True | By John S. Wilson | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/lefkowitz-plans-mortgage-session.html | LEFKOWITZ PLANS MORTGAGE SESSION | True | By Edith Evans Asbury | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/gaylord-perry-registers-15th-victory-in-row-42-national-league.html | Gaylord Perry Registers 15th Victory in Row, 4â€šÃ„Â°2 | True | By Deane McGowen | 2002-07-11 | RE0000868555 | B00000940275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/archives/soviet-again-cuts-tv-news-for-u-s-cbs-report-on-sakharov-is.html | SOVIET AGAIN CUTS TV NEWS FOR U. S | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/archives/teachers-urge-new-labor-group-nea-proposes-national-unit-of-public.html | TEACHERS URGE NEW LABOR GROUP | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/archives/wheatley-heights-expensive-area-of-wyandanch-wins-battle-for-post.html | Wheatley Heights, Expensive Area of Wyandanch, Wins Battle for Post Office | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/archives/us-dollar-drops-gold-also-slides-in-trading-abroad.html | U.S. Dollar Drops; Gold Also Slides In Trading Abroad | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/archives/dilemma-at-chrysler.html | Dilemma at Chrysler | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/regents-bus-stop.html | Regentsâ€šÃ„Ã™ Bus Stop | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/this-fourth-of-july.html | This Fourth of July | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/dow-shows-a-gain-despite-increases-in-prime-rate-record-12-rate-dow.html | Dow Shows a Gain Despite Increases in Prime Rate | True | By William D. Smith | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/box-scores-of-major-league-baseball-games-and-standings-the-way-the.html | Box Scores of Major League Baseball Games and Standings | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/france-divides-state-tv-network-into-rival-units-ran-deficit-last.html | France Divides State TV Network Into Rival Units | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/a-ransom-sampling-piazza-piece-winter-remembered.html | A Ransom Sampling | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/the-issues-in-canada.html | The Issues in Canada | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/u-s-falls-to-no-2-behind-the-saudis-in-crudeoil-output-benchmark.html | U. S. Falls to No. 2, Behind the Saudis, In Crudeâ€šÃ„Ã´Oil Output | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/typical-familys-12051-in-73-gained-on-inflation-a-typical-familys.html | Typical Family's $12,051 Gained on Inflation | True | By Eileen Shanahan Special to The New York Timm | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/world-cup-standings.html | World Cup Standings | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/minneapolis-bank-finds-troubles-in-its-name.html | Minneapolis Bank Finds Troubles in Its Name | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/witness-tells-rodino-unit-of-hunts-money-demand.html | Witness. Tells Rodino Unit Of Hunt's Money Demand | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/westminster-bank-clarifies-report.html | WESTMINSTER BANK CLARIFIES REPORT | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/money-international-arbitrage-london-money-market.html | Money | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/sports-news-briefs-henri-filion-wins-in-goshen-trot-connors-sues.html | Sports News Briefs | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/ftc-challenges-borden-on-controlling-lemon-juice.html | F.T.C. Challenges Borden On Controlling Lemon Juice | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/new-head-of-nea-james-alexander-harris.html | New Head of N.E.A. | True | By Gene I. Maeroff Special to The Nos York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/west-germany-and-netherlands-win-and-play-for-world-cup-title.html | West Germany and Netherlands Win And Play for World Cup Title Sunday | True | By Alex Yannis special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/roosevelt-entries-79334150.html | Roosevelt Entries | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/dr-david-j-kavee.html | DR. DAVID J. KAVEE | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/letters-to-the-editor-tax-dollars-for-torture-our-imperiled-envoys.html | Letters to the Editor | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/east-side-reaction-mixed-as-drug-project-returns.html | East Side Reaction Mixed As Drug Project Returns | True | By Peter Kihss | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/kalmbach-suspended-from-practice-of-law.html | Kalmbach Suspended From Practice of Law | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/james-thomson-85-missionary-in-east.html | JAMES THOMSON, 85, MISSIONARY IN EAST | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/the-slant-of-the-eye-on-july-4-1942.html | The Slant of the Eye on July 4, 1942 | True | By Bob Hosokawa | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/jarrett-five-improvises-in-wellpaced-program.html | Jarrett Five Improvises In Wellâ€šÃ„Ã®Paced Program | True | | 2002-07-11 | RE0000868555 | B00000940275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/charger-rookies-report-despite-pickets-charger-rookies-report.html | Charger Rookies Report Despite Pickets | True | By Leonard Koppett special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/retail-store-chains-showed-sales-gain-in-june.html | Retail Store Chains Showed Sales Gain in June | True | By Isadore Barmash | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/price-rules-set-on-unleaded-gas-agency-limits-margin-over-regular.html | PRICE RULES SET 011 UNLEADED. GAS | True | By Edward Cowan special To The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/gordon-chase-exity-official-weds-mrs-feigelson-author.html | Gordon Chase, Exâ€šÃ„Â°City Official, Weds Mrs. Feigelson, Author | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/back-in-us-nixon-extols-peace-gains-nixon-back-in-us-extols-peace.html | Back in U.S., Nixon Extols Peace Gains | True | By Bernard Gwertzman special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/bicentennial-patriotic-and-commercial-us-bicentennial-a.html | Bicentennial: Patriotic and Commercial | True | By James T. Wooten swim to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/sports-today-baseball-harness-racing-soccer-thoriughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/jacobs-pillow-new-and-ancient-dances.html | Jacob's Pillow: New and Ancient Dances | True | By Anna Kisselgoff Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/highest-volume-traded-in-june-by-cboe.html | Highest Volume Traded In June by C.B.O.E. | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/us-and-soviet-agree-on-two-new-consulates-oxford-tightens-its-belt.html | U.S and Soviet Agree on Two New Consulates | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/upsets-at-wimbledon-79334180.html | Upsets at Wimbledon | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/patriotic-gore-anthemwise.html | Patriotic Gore, Anthemwise | True | By Oliver Jensen | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/labor-problems-hurt-chrysler-in-europe-a-citroen-merger-plan.html | Labor Problems Hurt Chrysler in Europe | True | By Clyde H. Farnsworth Special to Now York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/hew-tells-birthcarb-clinics-to-stop-using-the-dalkon-shield.html | H. E. W. Tells Birthâ€šÃ„Â°Curb Clinics To Stop Using the Dalkon Shield | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/democrat-wins-on-coast.html | Democrat Wins on Coast | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/millard-bloomer-lawyer-dies-at-75.html | MILLARD BLOOMER, LAWYER, DIES AT 75 | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/upsets-at-wimbledon.html | Upsets at Wimbledon | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/aqueduct-race-charts-todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/burials-start-for-victims-of-blaze-at-singles-bar-2-funerals-in.html | Burials Start for Victims of Blaze at Singles Bar | True | By Laurie Johnston | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/a-meteor-that-missed-mountain-states-may-have-had-hiroshima-bomb.html | A Meteor That Missed Mountain States May Have Had Hiroshima Bomb Force | True | By Victor K. McElheny | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/chicken-and-sugar-pace-rise-to-5973-for-market-basket.html | Chicken and Sugar Pace Rise to $59.73 For Market Basket | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/lebanon-asks-arab-aid-to-guard-camps-meeting-called-after-raids.html | Lebanon Asks Arab Aid to Guard Camps | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/market-place-the-dow-also-has-its-losers.html | Market Place The Dow Also Has Its Losers | True | By Robert Metz | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/key-loan-rate-up.html | Key Loan Rate Up | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/2-philadelphia-papers-fail-to-publish-as-strike-ends.html | 2 Philadelphia Papers Fail To Publish as Strike Ends | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/a-spiritual-teacher-asserts-chenault-was-an-avid-student-little.html | A â€šÃ„Â´Spiritual Teacherâ€šÃ„Â´ Asserts Chenault Was an Avid Student | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/bicentennial-patriotic-and-commercial.html | Bicentennial: Patriotic and Commercial | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/gordon-chase-exity-official-weds-mrs-feigelson-author-mrs-salzburg.html | Gordon Chase, Exâ€šÃ„Â°City Official, Weds Mrs. Feigelson, Author | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/peron-rites-in-washington-attended-by-vice-president.html | Peron Rites in Washington Attended by Vice President | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/device-measures-length-of-appliance-warranty-consumer-notes-list.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/brooklyn-boy-loses-hand-in-a-28firecracker-blast.html | Brooklyn Boy Loses Hand In a 28â€šÃ„Â°Firecracker Blast | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/rise-predicted-in-meat-prices-cattle-futures-show-sharp-gain-silver.html | Rise Predicted in Meat Prices; Cattle Futures Show Sharp Gain | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868555 | B00000940275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/stage-animal-kingdom-phoenix-revives-barry-play-in-east-hampton.html | Stage: â€šÃ„Â²Animal Kingdomâ€šÃ„Â´ | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/warren-stays-in-fair-condition-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/jamess-band-impressive-hampton-presents-stars.html | James's Band Impressive; Hampton â€šÃ„Â²Presentsâ€šÃ„Â´ Stars | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/msgr-john-j-dwyer.html | MSGR. JOHN J. DWYER | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/police-arrest-numbers-suspect-linked-to-a-14million-bank.html | Police Arrest Numbers Suspect Linked to a $14â€šÃ„Â²Million â€šÃ„Â²Bankâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/met-soviet-art-exchange-set-for-75-agreement-in-1973.html | Metâ€šÃ„Â²â€šÃ„Â² Soviet Art Exchange Set for â€šÃ„Â´'75 | True | By Grace Glueck | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/vote-on-incometax-bill-is-now-due-next-week.html | Vote on Incomeâ€šÃ„Â²Tax Bill Is Now Due Next Week | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/new-jersey-briefs-murder-suspect-fails-to-post-bond-jury-acquits.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/foreign-exchange-highs-and-lows.html | Foreign Exchange | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/locke-denies-recruiting-charge-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/eve-clendenin.html | EVE CLENDENIN | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/soviet-again-cuts-tv-news-for-us-cbs-report-on-sakharov-is.html | SOVIET AGAIN CUTS TV NEWS FOR U. S. | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/miss-america-shes-always-on-the-road-dress-matches-eves-worshiping.html | Miss America: She Always on the Road | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/chicken-steak-cited-among-illegal-meat-labels-inspectors-mission.html | â€šÃ„Â²Chicken Steakâ€šÃ„Â´ Cited Among Illegal Meat Labels | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/sneed-on-a-66-leads-milwaukee-golf-by-2-shots-leading-firstround.html | Sneed, on a 66, Leads Milwaukee Golf by 2 Shots | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/sheet-metal-union-must-take-40-blacks.html | SHEET METAL UNION MUST TAKE 40 BLACKS | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/soviet-track-strategy-shows-its-a-new-game2-russians-shift-races.html | Soviet Track Strategy Shows It's a New Game | True | By Neil Amdur | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/news-index-79334532.html | NEWS INDEX | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/texts-of-nuclear-accords-and-of-joint-statement-nuclear-treaty.html | Texts of Nuclear Accords and of Joint Statement | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/cup-soccer-scores.html | Cup Soccer Scores | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/justice-george-ogden.html | JUSTICE GEORGE OGDEN | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/treasurer-favors-real-currency-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/schlesinger-rebuts-kissinger-remark-denies-pentagon-impeded-arms.html | Schlesinger Rebuts Kissinger Remark, Denies Pentagon Impeded Arms Talks | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/state-tightens-waste-disposal-rules-are-issued-for-hauling-and.html | STATE TIGHTENS WASTE DISPOSAL | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/fornication-law-argued-in-court-civil-liberties-union-calls-it.html | FORNICATION LAW ARGUED IN COURT, | True | By Joan Cook special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/oil-industrys-gain-may-shift-to-loss-bank-report-holds.html | Oil Industry's Gain May Shift to Loss, Bank Report Holds | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/lowest-in-11-years-foreigncar-sales-down.html | Lowest in 11 Years | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/pollution-curbs-may-face-delays-senate-staff-experts-fear.html | POLLUTION CURBS MAY FACE DELAY, | True | By David Burnham Special to The Nets Yore Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/company-reports.html | COMPANY REPORTS | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/pro-transactions-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/beirut-newspaper-writer-reported-kidnapped-by-4.html | Beirut Newspaper Writer Reported Kidnapped by 4 | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/chess-us-team-noses-out-bulgaria-for-thirdplace-medal-at-nice-ruy.html | Chess: U.S. Team Noses Out Bulgaria For Thirdâ€šÃ„Â²Place Medal at Nice | True | By Robert Byrne | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/soviet-track-strategy-shows-its-a-new-game-russians-shift-races-for.html | Soviet Track Strategy Shows It's a New Game | True | By Neil Amdur | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/nfl-owners-ask-end-of-strike-on-old-terms.html | N.F.L. Owners Ask End Of Strike on Old Terms | True | | 2002-07-11 | RE0000868555 | B00000940275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/foreign-securities-authority-bonds.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/garrows-lawyers-facing-a-new-inquiry.html | Garrow's Lawyers Facing a New Inquiry | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/samuel-roth-79-tested-obscenity-figure-in-landmark-case-publisher.html | SAMUEL ROTH, 79, TESTED OBSCENITY | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/nixon-mend-decide-to-seek-anew-arms-pact.html | NIXON, MEND DECIDE TO SEEK A NEW ARMS PACT | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/illness-delays-brasco-trial-79334128.html | Illness Delays Brasco Trial | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/girl-presses-sexbias-plea-in-hearing-on-gym-mark-a-rigid-teacher.html | Girl Presses Sexâ€™s Bias Plea In Hearing on Gym Mark | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/paul-e-strand-81-helped-pitch-braves-to-14-series.html | Paul E. Strand, 81, Helped Pitch Braves to â€˜14 Series | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-04 | 1974-07-04 | https://www.nytimes.com/1974/07/04/archives/hearing-ordered-in-dispute-on-middlesex-shopping-site-by-me-gets.html | Hearing Ordered In Dispute On Middlesex Shopping Site | True | | 2002-07-11 | RE0000868555 | B00000940275 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/markets-open-today.html | Markets Open Today | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/leslie-sanger-is-bride-of-m-r-ostrow.html | Leslie Sanger Is Bride of M. R. Ostrow | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/lloyd-a-fallers.html | LLOYD A. FALLERS | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/wood-field-stream-big-fisherman-loses-in-small-pond.html | Wood, Field & Stream | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/a-reporters-notebook-rumors-at-a-peak-in-uncertain-ethiopia.html | A Reporter's Notebook: Rumors. At a Peak in Uncertain Ethiopia | True | By Paul Hofmann Special to The New York Times &#8216;dinn | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/a-jerseyan-60-reflects-on-effort-to-quit-soviet.html | A Jerseyan, 60, Reflects On Effort to Quit Soviet | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/france-restricts-foreign-workers-bars-added-influx-until-fall-as.html | FRANCE RESTRICTS FOREIGN WORKERS | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/title-putting-to-begin-79335115.html | Title Putting to Begin | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/gold-falls-to-131.html | Gold Falls to $131 | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/us-shirtmaker-in-portugal-finds-revolution-overthrows-profits.html | U.S. Shirtmaker in Portugal Finds Revolution Overthrows Profits | True | By Henry Giniger Special to The New York &#8216;York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/beach-throngs-seek-relief-in-95-heat-nude-bathers-ticketed-throngs.html | Beach Throngs Seek Relief in 95Â¬ï¿½ Heat | True | By Lucinda Franks | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/samuels-and-carey-vie-for-votes-at-coney-island-a-candid-admission.html | Samuels and Carey Vie For Votes at Coney Island | True | By Thoma S P. Ronan | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/london-calls-on-ulster-to-devise-own-settlement.html | LONDON CALLS ON ULSTER TO DEVISE OWN SETTLEMENT | True | By Alvin Shuster special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/syrian-charges-that-israel-looted-golans-ancient-sites.html | Syrian Charges That Israel looted Golan's Ancient Sites | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/chris-evert-eliminates-miss-melville-62-63-olgamorozovaalso-gains.html | Chris Evert Eliminates Miss Melville, 6â€šÃ„Â¢2, 6â€šÃ„Â¢3 | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/yankee-records.html | Yankee Records | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/grumman-hopes-for-200million-us-loan-would-be-twice-the-amount.html | GRUMMAN HOPES FOR $200â€šÃ„Â¢MILLION | True | By David A. Andelman | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/14-killed-in-gunfights-between-thai-police-and-rioters-orders-for.html | 14 Killed in Gunfights Between Thai Police and Rioters | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/sports-today-baseball-basketball-harness-racing-polo-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/troubles-for-marcos-while-manila-papers-report-gains-key-land.html | Troubles for Marcos | True | By Sydney H. Schanberg special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/the-dance-makarova-bayadere-treads-magnificently.html | The Dance | True | By Clive Barnes | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/danbury-discovers-ives-on-centennial.html | Danbury Discovers Iveson Centennial | True | By Donal Henahan Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/article-1-no-title-to-earn-a-high-school-diploma.html | To Earn a High School Diploma | True | | 2002-07-11 | RE0000868561 | B00000940281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/chris-evert-eliminates-miss-melville-62-63-olgamorozova-also-gains.html | Chris Evert Eliminates Miss Melville, 6â€¦Â*2, 6â€¦Â*3 | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/22-power-facilities-approved-by-japan-despite-opposition.html | 22 Power Facilities Approved by Japan Despite Opposition | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/the-screen-charge-of-machete-shows-cuban-strife.html | The Screen' Charge of Machete' Shows Cuban Strife | True | By Vincent Canby | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/shore-resorts-looking-for-prosperous-season-lots-of-rooms-available.html | Shore Resorts Looking For Prosperous Season | True | By Richard Phalon | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/bank-failure-in-germany-jars-confidence-abroad-a-complex-system.html | Bank Failure in Germany Jars Confidence Abroad | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/nixon-ailing-risked-life-on-june-trip-doctor-says-doctor-says-nixon.html | Nixon, Ailing, Risked Life On June Trip, Doctor Says | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/greek-orthodox-church-forms-social-action-unit.html | Greek Orthodox Church Forms Social Action Unit | True | By George Dugan Special to The New York MINI | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/food-supply-held-ample-yet-us-could-run-short-food-is-ample-but-us.html | Food Supply Held Ample, Yet U.S Could Run Short | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/finding-date-nails-is-their-pastime-mostly-ended-now-50000-in.html | Finding Date Nails Is Their Pastime | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/merckx-leads-tour.html | Merckx Leads Tour | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/stars-depend-on-old-pros-to-stop-foes.html | Stars Depend on Old Pros to Stop Foes | True | By Murray Crass | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/advertising-a-burnett-victory-cocacola-tries-to-lift-morale.html | Advertising A Burnett Victory | True | By Philip H. Dougherty | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/grownups-regain-the-ability-to-play.html | Grownups Regain The Ability to Play | True | By Lisa Hammel | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/title-putting-to-begin.html | Title Putting to Begin | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/screen-ray-charulata-opens-commercial-run.html | Screen | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/the-glamorous-life-in-pro-football-red-smith-the-days-of-shipwreck.html | The Glamorous Life in Pro Football | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/threats-studied-in-blacks-rental-woman-who-let-her-house-on-li.html | THREATS STUDIED IN BUCKSâ€¦Â´ RENTAL | True | By Pranay Gupte | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/events-today-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/cosmos-down-diplomats-31-79334712.html | Cosmos Down Diplomats, 3â€¦Â*1 | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/football-players-advise-rookies-of-strike-aims.html | Football Players Advise Rookies of Strike Aims | True | By Leonard Koppett | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/nixons-health-risk.html | Nixon's Health Risk | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/pearson-captures-firecracker-400-haywood-wins-250-pearson-wins-race.html | Pearson Captures Firecracker 400 | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/5-officers-hurt-in-melee-at-concert-in-elizabeth.html | 5 Officers Hurt in Melee At Concert in Elizabeth | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/us-shells-all-gain-at-henley.html | U.S. Shells All Gain At Henley | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/good-hitting-umpire-gets-called-out-by-man-he-hit-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/astronomers-report-they-find-a-second-black-hole-in-space.html | Astronomers Report They Find A Second â€¦Â*Black Holeâ€¦Â´ in' Space | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/defense-minister-vows-curbs-on-italian-counterspy-service.html | Defense Minister Vows Curbs On Italian Counterspy Service | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/last-victim-of-fire-fatal-to-24-proves-to-be-band-singer.html | Last Victim of Fire Fatal to 24 Proves To Be Band Singer | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/prof-lev-a-leontyev-73-soviet-economist-dead.html | Prof. Lev A. Leontyev, 73, Soviet Economist, Dead | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/peddlers-and-merchants-seek-to-resolve-ba-title-of-bronx-hub-we.html | Peddlers and Merchants Seek To Resolve Battle of Bronx Hub | True | By Allan M. Siegal | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/abstinence-from-meat-to-be-urged-by-cooke.html | Abstinence From Meat To Be Urged By Cooke | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/miss-decker-is-ready-to-test-soviet-runners2-miss-decker-is-ready.html | Miss Decker Is Ready To Test Soviet Runners | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/the-sailing-mystique-grips-the-hinterland-highly-successful-year.html | The Sailing Mystique Grips the Hinterland | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/wood-field-stream.html | Wood, Field & Stream | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/miss-decker-is-ready-to-test-soviet-runners-miss-decker-is-ready-to.html | Miss Decker Is Ready To Test Soviet Runners | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/bulgaria-ignoring-an-appeal-to-save-former-un-aide.html | Bulgaria Ignoring An Appeal to Save Former U.N. Aide | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/summitry-and-hypocrisy.html | Summitry And Hypocrisy | True | By James Reston | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/nearby-yacht-results.html | Nearby Yacht Results | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/king-of-sikkim-signs-new-constitution.html | KING OF SIKKIM SIGNS NEW CONSTITUTION | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/july-4-tradition-may-be-up-to-dodgers-national-league-cubs-3.html | July 4 Tradition May Be Up to Dodgersâ€šÃ„Â | True | By Deane McGowen | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/performing-students-go-on-east-european-tour-poised-and-eager.html | Performing Students Go On East European Tour | True | BY James Feron Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/london-calls-on-ulster-to-devise-own-settlement-new-policy-orders.html | LONDON CALLS ON ULSTER TO DEVISE OWN SETTLEMENT | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/ethiopian-military-reports-selassie-approved-arrests.html | Ethiopian Military Reports Selassie Approved Arrests | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/ashbel-gulliver-77-exyale-law-dean.html | ASHBEL GULLIVER, 77,, EXâ€šÃ„‚Ã„°YALE LAW DEAN | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/roosevelt-raceway-results-tonights-roosevelt-entries.html | Roosevelt Raceway Results | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/the-balmville-tree.html | The Balmville Tree | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/impeachment-inquiry-uncertain-path-impeachment-study-an-uncertain.html | Impeachment Inquiry: Uncertain Path | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/bronx-museum-in-fight-vows-to-keep-operating.html | Bronx Museum in Fight, vows to Keep Operating | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/alley-of-fame-new-jersey-sports-todays-entries-at-monmouth.html | New Jersey Sports | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/borgwarner-sees-10-rise-in-profits.html | BORGâ€šÃ„‚Ã„°WARNER SEES 10% RISE IN PROFITS | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/tchaikovsky-winner-finds-his-inspiration-in-nature-inspiration-from.html | Tchaikovsky Winner Finds His Inspiration in Nature | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/cross-of-gold.html | Cross of Gold | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/more-posters-gone-from-peking-site-the-globe-and-mail-toronto.html | MORE POSTERS GONE FROM PEKING SITEâ€šÃ„Â | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/two-letters-on-a-dissidents-situation-mothers-letter-officials.html | Two Letters on a Dissident's Situation | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/as-energy-grows-scarcer-science-again-looks-to-the-sun-goal-of.html | As Energy Grows Scarcer, Science Again Looks to the Sun | True | By Bayard WEBSTER | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/a-britishstyle-celebration-on-long-island-sailors-from-carrier.html | A Britishâ€šÃ„‚Ã„°Style Celebration on Long Island | True | By George Veesey special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/news-index-79335270.html | NEWS INDEX | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/arab-league-will-provide-financial-aid-to-lebanon-solidarity.html | Arab League Will Provide Financial Aid to Lebanon | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/hong-kong-making-study-of-banklicensing-policy.html | Hong Kong Making Study Of Bankâ€šÃ„‚Ã„°Licensing Policy | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/kissinger-tells-of-moscow-snag-to-pact-on-arms-cites-difficulty-of.html | KISSINGER TELLS OF MOSCOW SNAG TO PACT ON ARMS | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/pearson-captures-firecracker-4002-luywood-wins-250-pearson-wins.html | Pearson Captures Firecracker 400 | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/morgenthau-lists-priorities-for-d-a-priorities-outlined-staff-teams.html | Morgenthau Lists Priorities for D.A. | True | By Tom Goldstein | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/no-nuclear-danger-is-found-in-li-copter-incident-cargo-still-a.html | No Nuclear Danger Is Found in L.I.Copter Incident | True | By Michael T. Kaufman | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/mingus-roach-blakey-resurrect-50s-hard-bop.html | Mingus, Roach, Blakey Resurrect 50's Hard Bop | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/military-bands-busier-to-some-a-sign-of-new-patriotism-12th.html | Military Bands Busier, to Some a Sign of New Patriotism | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/james-barker-led-allst-ate-insurance.html | JAIIES BARKER, LED ALLSTATE INSURANCE | True | | 2002-07-11 | RE0000868561 | B00000940281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/justice-assailed-in-north-carolina-abernathy-and-angela-davis.html | JUSTICE ASSAILED IN NORTH CAROLINA | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/aqueduct-race-charts-chart-of-the-feature-below-aqueduct-jockeys.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/gop-hails-wilson-on-patronage-jobs-wilson-is-praised-by-republican.html | G.O.P. Hails Wilson On Patronage Jobs | True | By Francis X. Clines | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/sports-today-baseball-basketball-harness-racing-poko.html | Sports Today | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/lottery-numbers-n-y-weekly-809856-n-y-daily220434-n-j-daily22579.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/soccer-cup-draws-a-fan-kissinger.html | Soccer Cup Draws a Fan â€šÃ„Â®Kissinger | True | By Alex Yannis Special to The New York Thimes | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/yanks-top-tigers-64-on-3-in-9th-mets-down-phils-53-then-lose-62.html | Yanks Top Tigers, 6â€šÃ„Â*4, on 3 in 9th; Mets Down Phils, 5â€šÃ„Â*3, Then Lose,6â€šÃ„Â*2 | True | By Joe Nichols | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/letters-to-the-editor-of-turkish-poppies-and-american-addicts.html | Letters to the Editor | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/us-shells-all-advance-at-henley.html | U.S. Shells All Advance At Henley | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/american-in-soviet-says-us-bars-him.html | AMERICAN IN SOVIET SAYS U.S. BARS HIM | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/new-jersey-briefs-use-of-ellis-island-as-museum-urged-boy-3-dies-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/kissinger-tells-of-moscow-snag-to-pact-on-arms.html | KISSINGER TELLS OF MOSCOW SNAG TO PACT ON ARMS | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/business-briefs-venezuela-tightening-foreign-curbs-market-bloc.html | Business Briefs | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/loyalty-pledged-to-perons-widow.html | LOYALTY PLEDGED TO PERON'S WIDOW | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/a-painting-for-nixon-a-car-for-brezhnev.html | A Painting for Nixon, A Car for Brezhnev | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/amnesty-is-sought-at-rally-in-capital.html | AMNESTY IS SOUGHT AT RALLY IN CAPITAL | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/gold-falls-to-131-79335290.html | Gold Falls to $131 | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/questions-that-wont-go-away.html | Questions That Won't Go Away | True | By Tom Wicker | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/warren-condition-the-same.html | Warren Condition the Same | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/mets-records.html | Metsâ€šÃ„Â´ Records | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/article-2-no-title-lawyers-and-ethics-the-other-mta.html | Lawyers and Ethics | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/arab-league-set-to-help-lebanon-unspecified-financial-aid-to.html | ARAB LEAGUE SET TO HELP LEBANON | True | By Henry Tanner Special to The New York Timer | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/us-envoy-makes-soviet-tv-speech-stroessels-july-4-address-invites.html | U.S. ENVOY MAKES SOVIET TV SPEECH | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/soviet-building-new-siberian-rail-line-new-rail-line-in-siberia-is.html | Soviet Building New Siberiah Rail Line. | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/mule-haas-of-philadelphia-a-s-star-of-29-world-series-dies.html | Mule Haas of Philadelphia A's, Star of â€šÃ„Â '29 World Series, Dies | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/mrs-griep-is-wed-to-we-little-jr.html | Mrs. Griep Is Wed To W. E. Little Jr. | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/monroe-gutman-88-lehman-executive.html | MONROE GUTMAN, 88, LEHMAN EXECUTIVE | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/roosevelt-results-tonights-roosevelt-entries.html | Roosevelt Results | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/troubles-for-marcos.html | Troubles for Marcos | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/ed-sneed-leads-golf-on-67133-the-leading-scores.html | Ed Sneed Leads Golf On 67â€šÃ„Â*133 | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/nostalgic-salute-to-american-song-stars-braffbarnes-quartet-newport.html | Newport Jazz | True | By John S. Wilson | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/mother-and-child-shot-on-coney-island-stroll.html | Mother and Child Shot On Coney Island Stroll | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/fragile-detente.html | Fragile Detente | True | | 2002-07-11 | RE0000868561 | B00000940281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/pro-transactions-baseball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/wushu-troupe-dazzles.html | Wushu Troupe Dazzles | True | By Howard Thompson | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/linda-carol-valentine-is-married.html | Linda Carol Valentine Is Married | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/lisbon-unsettled-by-farm-strikes-new-unrest-in-agriculture-is.html | LISBON UNSETTLED BY FARM STRIKES | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/justice-department-rules-out-a-plot-in-slaying-of-mrs-king.html | Justice Department Rules Out A Plot in Slaying of Mrs. King | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/john-j-spain.html | JOHN J. SPAIN | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/article-3-no-title-the-right-to-privacy-toward-smokefree-air-to.html | The Right to Privacy | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/on-li-jazz-takes-a-back-seat-to-soul.html | On L.I., Jazz Takes a Back Seat to Soul | True | ByIan Dove | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/impeachment-inquiry-uncertain-path.html | Impeachment Inquiry: Uncertain Path | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/bronx-man-is-slain-while-helping-raise-money-for-scouts-man-is.html | Bronx Man Is Slain While Helping Raise Money for Scouts | True | By Murray Illson | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/g-wendell-smith.html | C. WENDELL SMITH | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/more-posters-gone-from-peking-site.html | MORE POSTERS GONE FROM PEKING SITE | True | the Globe and Mail Toronto | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/lutheran-church-names-president-dr-marshall-of-new-york-is.html | LUTHERAN CHURCH NAMES PRESIDENT | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/soyuz-is-docked-with-space-lab-twoman-crew-is-testing-techniques.html | SOYIE IS DOCKED WITH SPACE LAB | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/exslave-at-132-finds-youth-going-to-hell.html | Exâ€™Slave, at 132, Finds Youth â€˜Â Â°Going to Hellâ€™Â Â° | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/market-place-reits-suffer-as-rates-soar.html | Market Place REIT's Suffer As Rates Soar | True | By Robert Metz | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/long-a-black-rider-wins-at-big-a-for-first-victory.html | Longa Black Rider, Wins At Big A For First Victory | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/deadsfans-know-who-a-friend-is-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/boating-outlook.html | Boating Outlook | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/gold-price-slides-to-a-5month-low-closes-at-131-an-ounce-off-5-from.html | GOLD PRICE SLIDES TO A 5 â€˜Â Â°MONTH LOW | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/nuclear-club-could-add-24-countries-in-10-years-nuclear-club-could.html | Nuclear Club Could Add 24 Countries in 10 Years | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/sakharov-ends-6day-fast.html | Sakharov Ends 6â€˜Â Â°Day Fast | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/election-in-japan.html | Election in Japan | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/etc-plans-study-on-condominiums.html | E.T.C PLANS STUDY ON CONDOMINIUMS | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/public-service-awards-given-to-richardson-and-nader.html | Public Service Awards Given To Richardson and Nader | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/nightclub-fire-alerts-patrons-and-owners-to-safety.html | Nightclub Fire Alerts Patrons and Owners to Safety | True | By Edward Hudson Special to The New York TIITICI | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/135-women-seek-office-in-canada-campaigns-mirror-strength-of.html | 135 WOMEN SEEK OFFICE IN CANADA | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/sports-news-briefs-bobby-unser-busts-pikes-peak-mark-sorcery-first.html | Sports News Briefs | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/dining-out-its-an-expensive-and-noisy-restaurant.html | Dining Outâ€˜Â Â°Itâ€™s an Expensive and Noisy Restaurant | True | By John Canaday | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/jersey-and-polled-on-impeachment-7-gop-members-of-house-keep-open.html | JERSEYANS POLLED ON IMPEACHMENT | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/lag-in-air-travel-gains-has-the-industry-puzzled-air-travel-gains.html | Lag in Air Travel Gains Has the Industry Puzzled | True | By Robert Lindsey | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/he-puts-on-big-fireworks-shows-and-sometimes-it-means-getting.html | He Puts on Big Fireworks Shows, and Sometimes It Means Getting Burned | True | By Wayne King Special to The New York Time. | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/soccer-cup-drawsafan-kissingar.html | Soccer Cup Draws a Fan â€˜Â Â°Ksinger | True | By Alex Yannis Special to The New York Tints | 2002-07-11 | RE0000868561 | B00000940281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/skharov-detente-and-liberty.html | Sakharov, Detente and Liberty | True | By Arthur Miller | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/metropolitan-briefs-1-missing-as-boat-burns-in-hudson-increase.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/the-ethnic-fallacy.html | The Ethnic Fallacy | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/del-webb-former-part-owner-of-the-yankees-is-dead-at-75-built.html | Del Webb, Former Part Owner Of the Yankees, Is Dead at 75 | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/a-group-of-sculptures-makes-a-house-a-bird-a-doll-bleeding-hands.html | A Group of Sculptures Makes a House | True | By Rita Reif | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/paula-pine-married-to-kenneth-rones-bridal-for-jane-bilus-and.html | Paula Pine Married to Kenneth Rones | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/south-koreans-to-visit-us-in-quest-for-loans.html | South Koreans to Visit U.S. in Quest for Loans | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/box-scores-of-yesterdays-major-league-games-and-standings-the-way.html | Box Scores of Yesterday's Major League Games and Standings | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/a-331-shot-winner-at-monmouth.html | A 33â€šÃ„Â*1 Shot Winner at Monmouth | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/monmouth-oaks-won-by-honky-star-at-331.html | Monmouth Oaks Won By Honky Star at 33â€šÃ„Â*1 | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/jerseyan-who-tried-since44-to-leave-russia-gets-her-wish.html | Jerseyan Who Tried Since â€šÃ„Â´44 To Leave Russia Gets Her Wish | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/nuclear-club-could-add-24-nations-in-10-years-the-remaining.html | Nuclear Club Could Add 24 Nations in 10 Years | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/daisy-m-keval-becomes-bride.html | Daisy M. Keval Becomes Bride | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/ftc-plans-study-on-condominiums-wide-investigation-of-abuses-could.html | F.T.C. PLANS STUDY ON CONDOMINIUMS | True | By WALTER RUGABER Special to The New York, | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/hiller-yields-4-hits-during-late-rally-late-yank-rally-tops-tigers.html | Hiller Yields 4 Hits During Late Rally | True | By Michael Strauss Special to New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/many-congressmen-find-impeachment-a-subject-to-avoid-in-holiday.html | Many Congressmen Find Impeachment a Subject to Avoid in Holiday Speeches | True | By Richard D. Lyons swim to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/14-killed-in-gunfights-between-thai-police-and-rioters-police.html | 14 Killed in Gunfights Between Thai Police and Rioters | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/bitter-jones-delivers-5-hits-mets-defeat-phils-53-lose-62-in-2d.html | Bitter Jones Delivers 5 Hits | True | ByAl Harvin | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/cosmos-down-diplomats-31.html | Cosmos Down Diplomats, 3â€šÃ„Â*1 | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/the-best-of-everything-books-of-the-times-deaf-smiths-to-messiah.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/loyalty-pledged-to-perons-widow-argentine-armys-chief-at-funeral.html | LOYALTY PLEDGED TO PERON'S WIDOW | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/yankee-box-score.html | Yankee Box Score | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/gop-hails-wilson-on-patronage-jobs.html | G.O.P. Hails Wilson On Patronage Jobs | True | By Francis X. Clines | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/food-supply-held-ample-yet-us-could-run-short.html | Food Supply Held Ample, Yet U.S. Could Run Short | True | By William Robbins Special to New York Times | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/haj-amin-elhusseini-dies-expalestine-grand-mufti-headed-dissident.html | Haj Amin elâ€šÃ„Â*Husseini Dies; Exâ€šÃ„Â*Palestine Grand Mufti | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/bridge-world-federations-action-denies-winner-high-ranking-a-fine.html | Bridge World Federation's Actionâ€šÃ„Â¢ Denies Winner High Ranking | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/hunt-for-boy-unsuccessful-as-lilco-cuts-its-service.html | Hunt for Boy Unsuccessful As LILCO Cuts Its Service | True | | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-05 | 1974-07-05 | https://www.nytimes.com/1974/07/05/archives/about-new-york-no-holiday-for-bus-terminal.html | About New York | True | By John Corry | 2002-07-11 | RE0000868561 | B00000940281 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/comic-books-about-to-be-used-as-an-aid-for-problem-readers-comic.html | Comic Books About to Be Used As an Aid for Problem Readers | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/accord-on-claims-is-initialed-by-us-and-czechoslovakia-congress-to.html | Accord on Claims Is Initialed by U.S. And Czechoslovakia | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/nixon-feared-risk-of-health-report-gravity-of-leg-ailment-held.html | NIXON FEARED RISK OF HEALTH REPORT | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/mortgage-rates-increased-to-9-new-level-for-fha-and-vainsured-homes.html | MORTGAGE RATES INCREASED TO 9% | True | By Robert J. Cole | 2002-07-11 | RE0000868556 | B00000940276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/rate-of-jobless-remains-stable-for-fifth-month-june-unemployment-52.html | RATE OF JOBLESS REMAINS STOLE FOR FIFTH MONTH | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/13-hurt-at-fireworks-show.html | 13 Hurt at Fireworks Show | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/kroger-company-earnings-rose-46-for-12-weeks-company-reports.html | Kroger Company Earnings Rose 46% for 12 Weeks | True | By Clare M. Reckert | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/new-jersey-briefs-companion-charged-in-fatal-shooting-jersey.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/lightning-kills-girl-15-in-park-2-playmates-are-hurt-near-harlem.html | LIGHTNING KILLS GIRL, 15, IN PARK | True | By Robert D. McFadden | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/credit-lyonnais-names-chiefs-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/us-calls-back-its-envoy-in-turkish-opium-dispute-envoy-to-turkey.html | U.S. Calls Back Its Envoy In Turkish Opium Dispute | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/22-held-in-327million-cocaine-ring-not-inspected.html | 22 Held in $32.7â€¦Â‚Â°Million Cocaine Ring | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/english-bishops-selection.html | English Bishopsâ€¦Â‚Â´ Selection | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/letters-to-the-editor-reverse-the-flight-to-the-suburbs-of.html | Letters to the Editor | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/a-violent-flare-recorded-on-sun-scientists-call-it-biggest-in.html | A VIOLENT FLARE RECORDED ON SUN | True | By Victor K. McElheny | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/assemblyman-williams-guilty-of-lying.html | Assemblyman Williams Guilty of Lying | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/ethiopia-reports-change-in-senate-selassie-is-said-to-replace.html | ETHIOPIA REPORTS CHANGE IN SENATE | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/us-judge-bars-back-payments-over-error-by-social-security.html | U.S. Judge Bars Back Payments Over Error by Social Security | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/sneeds-204-gains-lead-of-4-shots.html | Sneed's 204 Gains Lead Of 4 Shots | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/cotton-pickers-go-back-to-big-band-roots-leader-has-high-hopes-a.html | Newport Jazz | True | By Richard Severo | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/nearby-horse-shows-79335542.html | Nearby Horse Shows AT LAKE PLACID, N.Y. | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/those-tax-returns.html | Those Tax Returns | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/icc-will-study-rail-grain-shipping.html | I.C.C. WILL STUDY RAIL GRAIN SHIPPING | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/profit-drop-led-to-grant-chiefs-quitting-new-head-of-chain-denies.html | Profit Drop Led to Grant Chief's Quitting | True | By Isadore Barmash | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/si-riders-facing-a-strike-monday-injunction-for-transit-line-is.html | S.I. RIDERS FACING A STRIKE MONDAY | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/events-today-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/lottery-numbers-79335449.html | Lottery Numbers | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/reliance-wins-settlement-in-case-charging-fraud.html | Reliance Wins Settlement In Case Charging Fraud | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/usussr-track-summaries-mens-track-events-womens-field-events-womens.html | U.Sâ€¦Â‚Â°U.S.S.R. Track Summaries | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/cattle-futures-rise-daily-limit-delivery-for-august-closes-at-4457.html | CATTLE FUTURES RISE DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/us-calls-back-its-envoy-in-turkish-opium-dispute.html | U.S. Calls Back Its Envoy In Turkish Opium Dispute | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/state-to-restudy-li-expressway-plan.html | State to Restudy L.I. Expressway Plan | True | By Edward C. Burks | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/festival-in-corfu-is-canceled-many-face-losses-this-month.html | Festival in Corfu is Canceled; Many Face Losses This Month | True | By Allen Hughes | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/article-3-no-title-wimbledon-summaries-womens-singles-womens.html | Wimbledon Summaries | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/rate-of-jobless-remains-stable-for-fifth-month.html | RATE OF JOBLESS REMAINS STABLE FOR FIFTH MONTH | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/paul-j-kern-dies-aide-of-la-guardia.html | PAUL J. KERN. DIES; AIDE OF LA GUARDIA | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/miro-at-81-no-longer-chained.html | Miró'sâ€¦at 81, â€¦Â‚Â°No Longer Chainedâ€¦Â‚Â´ | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/dr-walter-g-lough-dies-internist-taught-at-nyu.html | Dr. Walter G. Lough Dies; Internist Taught at N.Y.U. | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/survivors-of-1972-dam-disaster-accept-135million-settlement.html | Survivors of 1972 Dam Disaster Accept $13.5â€¦Â‚Â°Million Settlement | True | | 2002-07-11 | RE0000868556 | B00000940276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/litton-to-liquidate-hewittrobins-unit.html | Litton to Liquidate Hewittâ€šÃ„Ã´Robins Unit | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/jazz-events.html | Jazz Events | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/ohio-town-opposes-a-plan-for-dumping-new-york-garbage-bids-from.html | Ohio Town Opposes A Plan for Dumping New York Garbage | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/german-company-reports-plans-for-40million-plant.html | German Company Reports Plans for 40â€šÃ„Ã´Million Plant | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/rabbi-blau-of-israel-dies-at-81-led-sect-opposing-statehood.html | Rabbi Blau of Israel Dies at 81; Led Sect Opposing Statehood | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/citys-shortweighting-rule-is-upheld-in-federal-court.html | City's Shortâ€šÃ„Ã´Weighting Rule Is Upheld in Federal Court | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/drug-seizures-set-record.html | Drug Seizures Set Record | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/pennsy-planning-railact-appeal-trustees-to-seek-reversal-of-ruling.html | PENNY PLANNING RAILâ€šÃ„Ã´ACT APPEAL | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/marketplace-company-stock-deal-a-problem-a-discouraging-picture.html | Doceamlpaan Pyro Sbtloeemk | True | By Robert Metz | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/peron-aide-is-prominent-in-the-corridors-of-power-peron-as.html | Peron Aide is Prominent in the Corridors of Power | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/chou-ill-under-treatment-in-hospital.html | Chou, 111, Under Treatment in Hospital | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/stakeout-officer-slays-a-suspect-16-in-a-harlem-subway-mugging.html | Stakeâ€šÃ„Ã´Out Officer Slays a Suspect, 16, in a Harlem Subway Mugging | True | By Irving Spiegel | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/sports-news-briefs-judge-dismisses-suit-against-nhl-us-five-guns.html | Sports News Briefs | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/3-high-greek-aides-reported-to-resign-cyprus-issue-cited-makarios.html | 3 High Greek Aides Reported to Resign; Cyprus Issue Cited | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/radio-station-caller-confesses-a-killing-tells-police-of-site.html | Radio Station Caller Confesses a Killing, Tells Police of Site | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/article-1-no-title-todays-entries-at-aqueduct-tonights-roosevelt.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/employe-of-cia-cover-quit-2-years-ago-murky-connection-a-very-fair.html | Employe of C.I.A. â€šÃ„Ã´Coverâ€šÃ„¸Â´ Quit 2 Years Ago | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/the-nixon-case.html | The Nixon Case | True | By William V. Shannon | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/sports-today-all-windows-reglzed.html | Sports Today | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/jersey-tennis-champions-special-to-the-new-york-times.html | Jersey Tennis Champions | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/whats-sweeter-than-picking-your-own-halfprice-cherries-migrant.html | What's Sweeter Than Picking Your Own Halfâ€šÃ„Ã´Price Cherries? | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/s-b-baruch-weds-mrs-pamela-solins.html | S. B. Baruch Weds Mrs. Pamela Solins | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/jjpcho-olympic-medals-are-in-jeopardy-over-payments-question-people.html | People in Sports | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/finland-threatens-newsprint-cutoff-to-us-next-year.html | Finland Threatens Newsprint Cutoff To U.S. Next Year | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/antiques-bird-decoy-collection-being-auctioned.html | Antiques | True | By Rita Reif | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/what-nukes-are-good-nukes.html | What Nukes Are Good Nukes? | True | By C. L. Sulzberger; By Jean Rane | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/chris-evert-captures-the-wimbledon-title.html | Chris Evert Captures The Wimbledon Title | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/phillip-berrigan-in-cage-at-white-house-is-held.html | Phillip Berrigan, in Cage At White House, is Held | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/campaign-started-by-gulf-to-head-off-reforms-of-oil-tax-oil-profit.html | Campaign Started By Gulf to Head Off Reforms of Oil Tax | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/crucial-questions-and-answers-on-us-soviet-arms-test-pact.html | Crucial Questions and Answers On U.Sâ€šÃ„Ã´Soviet Arms Test Pact | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/radio-talks-sports-events-news-broadcast.html | Radio | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/article-2-no-title-summaries-of-the-races.html | Summaries of the Races | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/cooke-asks-a-fast-to-back-africams-he-urges-catholics-to-make.html | COOKE ASKS A FAST TO BACK AFRICANS | True | By Will Lissner | 2002-07-11 | RE0000868556 | B00000940276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/ususssr-track-summaries-mens-track-events-mens-field-events-womens.html | U.S.â€š.Â²U.S.S.R. Track Summaries | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/where-war-is-life-tales-of-the-vietnam-delta-potential-for-havoc-be.html | Where War is Life: Tales of the Vietnam Delta | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/to-the-tourists-new-york-is-still-a-great-place-to-visit-boat-ride.html | To the Tourists, New York is Still a Great Place to Visit | True | By Fred Ferretti SIGHTSEEING ON HIGH | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/coffee-growers-plan-price-props-4-producing-areas-stress-market.html | COFFEE GROWERS PLAN PRICE PROPS | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/herstatt-in-deal-for-part-of-chain-west-german-union-group-acquires.html | HERMIT IN DEAL FOR PART OF CHAIN | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/overthecounter-quotations-most-active-stocks-mutual-funds-banks-and.html | Overâ€š.Â²theâ€š.Â²Counter Quotations | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/rare-turtle-is-hatched-in-a-texas-experiment.html | Rare Turtle is Hatched In a Texas Experiment | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/pro-transactions-baseball-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/mrs-eva-oncken.html | MRS. EVA ONCKEN | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/sneeds-204-gains-lead-of-4-shots-the-leading-scores.html | Sneed's 204 Gains Lead Of 4 Shots | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/aqueduct-race-charts-aqueduct-jockeys-todays-entries-at-aqueduct.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/major-league-baseball-results-and-standings.html | Major League Baseball Results and Standings | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/plumbers-judge-refuses-to-quash-call-to-kissinger-directs-him-to.html | PLUMBERS JUDGE REFUSES TO QUASH CALL TO KISSINGER | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/families-win-point-on-nightspot-fire.html | FAMILIES WIN POINT ON NIGHTâ€š.Â²SPOT FIRE | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/energy-chaos.html | Energy Chaos | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/3-bowlers-inducted-new-jersey-sports-todays-entries-at-monmouth.html | New Jersey Sports | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/deal-set-on-sale-of-dunlop-canada-for-1025million-canadian-pacific.html | Deal Set on Sale Of Dunlop Canada For $10.25â€š.Â²Million | True | By Herbert Koshetz | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/favored-accipiter-takes-mile-as-hatchet-man-finishes-4th-belmont.html | Favored Accipiter Takes Mile As Hatchet Man Finishes 4th | True | By Joe Nichols | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/japan-company-licensed-by-american-precision-unit.html | Japan Company Licensed By American Precision Unit | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/soviet-men-women-lead-us-in-track-soviet-men-womenlead-us-in-track.html | Soviet Men, Women Lead U.S. in Track | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/contractor-slain-in-payroll-robbery.html | CONTRACTOR SLAIN IN PAYROLL ROBBERY | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/enclosed-sidewalk-cafes-facing-closer-regulation.html | Enclosed Sidewalk Cafes Facing Closer Regulation | True | By John Darnton | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/a-brassy-old-town-brightens-australias-hinterland-shady-oasis.html | A Brassy Old Town Brightens Australia's Hinterland | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/mortgage-rates-increased-to-9-new-level-for-fha-vainsured-homes.html | MORTGAGE RATES INCREASED TO 9% | True | By Robert J. Cole | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/elizabeth-will-study-clash-of-citizens-and-policemen-rally-planned.html | Elizabeth Will Study Clash of Citizens and Policemen | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/humphrey-is-linked-to-inquiry-by-jaworski-into-dairy-gifts.html | Humphrey is Linked to Inquiry By Jaworski Into Dairy Gifts | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/dr-john-j-shaw.html | DR. JOHN J. SHAW | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/drug-ring-broken.html | Drug Ring Broken | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/christina-h-langmuir-is-a-bride.html | Christina H. Langmuir is a Bride | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/news-index-79335624.html | NEWS INDEX | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/canadian-election-points-up-divisions-language-and-oil-the-american.html | Canadian Election Points Up Divisions | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/no-contest-pleaded-in-pricefixing-case.html | NO CONTEST PLEADED IN PRICEâ€š.Â²FIXING CASE | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/director-sharing-in-new-england-hit.html | DIRECTOR SHARING IN NEW ENGLAND HIT | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/georgette-heyer-is-dead-at-71-wrote-regency-england-novels-cheerful.html | Georgette Heyer is Dead at 71; Wrote Regency England Novels | True | | 2002-07-11 | RE0000868556 | B00000940276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/fed-stand-asked-on-note-issues-citicorp-and-chase-ready.html | FED STAND ASKED ON NOTE ISSUES | True | By Peter Kilborn | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/mets-koosman-beats-giants-on-hitting-of-schneck-32-mets-down-giants.html | Mets's Koosman Beats Giants On Hitting of Schneck, 3â€¦Â²2 | True | By Al Harm | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/sears-roebuck-sales-advance-other-chains-results-mixed.html | Sears, Roebuck Sales Advance; Other Chains' Results Mixed | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/bridge-onediamond-opener-poses-problem-for-the-rebidding-a-third.html | One's Diamond Opener Poses Bridge: Problem for the Rebidding | True | By Alan Truscott | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/poor-lands-face-barrier-of-food-cost-expert-says-belttightening.html | Poor Lands Face Barrier Of Food Cost, Expert Says | True | By Brendan Jones | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/dance-la-bayadere.html | Dance: 'La Bayadere' | True | By Clive Barnes | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/volume-on-amex-hits-8year-low-holiday-slows-the-pacecounter-prices.html | VOLUME ON AMEX HITS 8-YEAR LOW | True | By James I. Nagle | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/soviet-men-women-lead-us-in-track-soviet-men-women-lead-us-in-track.html | Soviet Men, Women Lead U.S. in Track | True | By Neil Amour Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/openair-cafes-a-drink-amid-the-fumes-greenwich-village-midtown-east.html | Open-Air Cafes: A Drink Amid the Fumes | True | By Angela Taylor | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/panels-lawyers-query-mitchell-he-repeats-he-will-testify-only-under.html | PANEL'S LAWYERS QUERY MITCHELL | True | By William M. Blair Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/envoy-to-barbados-retiring.html | Envoy to Barbados Retiring | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/huge-arms-cache-is-stolen-on-coast-from-an-armory.html | Huge Arms Cache Is Stolen on Coast From an Armory | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/state-to-restudy-li-expressway-plan-state-halts-plan-for-li-highway.html | State to Restudy L.I. Expressway Plan | True | By Edward C. Burks | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/clark-begins-trek-in-nomination-bid.html | CLARK BEGINS TREK IN NOMINATION BID | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/slowdown-to-fast-food.html | Slowdown to Fast Food | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/gold-gains-dollar-mixed.html | Gold Gains | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/american-motor-inns-pact-reached-with-holiday-inns.html | American Motor Inns Pact Reached With Holiday Inns | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/rail-freight-traffic-is-up-45-from-the-1973-week.html | Rail Freight Traffic Is Up 4.5% From the 1973 Week | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/sikorsky-denies-it-bid-on-amtrak-contract.html | Sikorsky Denies It Bid On Amtrak Contract | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/side-issues-detour-world-cup-buildup.html | Side Issues Detour World Cup Buildup | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/mistrial-declared-in-case-involving-dun-bradstreet-case-against-dun.html | Mistrial Declared In Case Involving Dun & Bradstreet | True | By Morris Kaplan | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/lebanon-said-to-bar-missiles-for-camps.html | LEBANON SAID TO BAR MISSILES FOR CAMPS | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/distribution-ready-for-football-film.html | Distribution Ready For Football Film | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/chris-evert-captures-the-wimbledon-title-chris-evert-captures.html | Chris Evert Captures The Wimbledon Title | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/black-eagle-of-harlem-77-looks-back-on-days-as-flier-and-soldier-of.html | Black Eagle of Harlem, 77, Looks Back On Days as Flier and Soldier of Fortune | True | By Lee Dembart | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/foreign-securities-in-us-dollars-authority-bonds.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/yanks-get-20-hits-beat-rangers-142-yanks-get-20-hits-and-win-14-to.html | Yanks Get 20 Hits, Beat Rangers, 14-2 | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/allstar-voting.html | All-Star Voting | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/plumbers-judge-refuses-to-quash-call-to-kissinger.html | 'PLUMBERS' JUDGE REFUSES TO QUASH CALL TO KISSINGER | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/dr-alfred-h-williams-81-of-reserve-wharton-dean.html | Dr. Alfred H. Williams, 81, Of Reserve, Wharton Dean | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/dr-edwin-stringham-dies-taught-music-at-columbia.html | Dr. Edwin Stringham Dies; Taught Music at Columbia | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/thailand-riot-toll-is-put-at-25-violence-appears-to-taper-off.html | Thailand Riot Toll Is Put at 25; Violence Appears to Taper. Off | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/charles-hirschhorn.html | CHARLES HIRSCHHORN | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/42-on-amtrak-train-hurt-as-cars-jump-track-at-70-mph.html | 42 on Amtrak Train Hurt as Cars Jump Track at 70 M.P.H. | True | | 2002-07-11 | RE0000868556 | B00000940276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/city-may-end-its-contract-on-concrete-litter-baskets.html | City May End Its Contract On Concrete Litter Baskets | True | By David Bird | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/deaths-in-memoriam.html | Deaths | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/regional-enforcement-sought-by-outgoing-state-police-head-no-longer.html | Regional Enforcement Sought By Outgoing State Police Head | True | By Walter H. Waggoner Spedal to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/lightning-kills-girl-15-in-park-connecticut-boy-also-dies-in-storms.html | LIGHTNING KILLS GIRL, 15, IN PARK | True | By Robert D. McFadden | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/metropolitan-briefs-si-riders-facing-a-strike-monday-chock-full.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/oecdsees-rise-in-consumer-cost-us-and-canadas-inflation-up-sharply.html | OECD. SEES RISE IN CONSUMER COST | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/nearby-horse-shows.html | Nearby Horse Shows | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/mrs-breer-leads-by-stroke-on-70-the-leading-scores.html | Mrs. Breer Leads By Stroke on 70 | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/pro-tennis-groups-are-streamlining-their-formats-three-groups-of-28.html | Pro Tennis Groups Are Streamlining Their Formats | True | By Leonard Koppett | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/the-equipment-in-japan-and-north-and-south-korea-weekly-retail.html | the equipment in Japan and North and South Korea. | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/futile-cries-point-up-an-urban-problem-calls-for-help-unheeded-man.html | Futile Cries Point Up an Urban Problem | True | By Judith Cummings | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/metropolitan-briefs-court-stays-rentrise-refunds-hearing-to-check.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/top-rookie-of-chargers-joins-strike-top-rookie-of-chargers-joins.html | Top Rookie Of Chargers Joins Strike | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/michael-gerald-ford-weds-miss-brumbaugh.html | Michael Gerald Ford Weds Miss Brumbaugh | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/dow-declines-110-trading-is-lethargic-dow-drops-110-turnover-slows.html | Dow Declines 1.10 | True | By William D. Smith | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/st-louis-bridge-in-use-a-century-clearly-impossible.html | St. Louis Bridge in Use a Century | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/an-argument-for-eliminating-broadcastings-fairness-doctrine.html | An Argument For Eliminating Broadcasting's Fairness Doctrine | True | By William S. Paley | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/chock-full-o-nuts-shops-revert-to-original-notipping-policy-blacks.html | Chock Full oâ€šÃ„Â´ Nuts Shops Revert To Original Noâ€šÃ„Â´Tipping Policy | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/high-price-of-illness.html | High Price of Illness | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/george-gent-dies-a-times-reporter-staff-member-for-30-years-covered.html | GEORGE GENT DIES, A TIMES REPORTER | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/accountability-plan-angers-teachers-with-many-foreseeing-threat-to.html | Accountability Plan Angers Teachers, With Many Foreseeing Threat to Job | True | By Gene I. Maeroff Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/aqueduct-race-charts-aqueduct-jockeys.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/kyle-rote-jr-views-the-world-cup-53400-of-identity-the-olympic.html | Dave Anderson Kyle. Rote Jr. Views the World Cup | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/officer-55-years-late-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/n-aacp-parley-bars-nixon-stand-leadership-quashes-a-move-to-call.html | N.A.A. CY. PARLEY BARS NIXON STAND | True | By Charlayne Hunter Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/eurodollar-borrowings-rise.html | Eurodollar Borrowings Rise | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/enclosed-sidewalk-cafes-facing-closer-regulation-enclosed-cafes.html | Enclosed Sidewalk Cafes Facing Closer Re orr. | True | By John Darnton | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/nuptials-held-for-eleanor-pratt-west.html | Nuptials Held for Eleanor Pratt West | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/art-an-esthetic-smorgasbord-in-chicago.html | Art: An Esthetic Smorgasbord in Chicago | True | By HILTON KRAMER special to The New York Time, | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/the-way-they-stand-today-national-league-american-league-standing.html | The Way They Stand Today | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/stan-getz-recovered-enlivens-fisher-program.html | Stan Getz, Recovered, Enlivens Fisher Program | True | By John S. Wilson | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/favored-accipiter-takes-as-hatchet-man-finish-belmont-handle-dips.html | Favored Accipiter Takes Mile As Hatchet Man Finishes 4th | True | By Joe Nichols | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/report-urges-hospitalcommunity-ties.html | Report Urges Hospitalâ€šÃ„Â´Community Ties | True | By Max H. Seigel | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/elvin-jones-leads-mix-in-jazz-bill.html | Elvin Jones Leads Mix In Jazz Bill | True | | 2002-07-11 | RE0000868556 | B00000940276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/tonights-roosevelt-entries-roosevelt-raceway-results.html | Tonight's Roosevelt Entries | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/pro-tennis-groups-are-streamlining-their-formats.html | Pro Tennis Groups Are Streamlining Their Formats | True | By Leonard Koppett | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index SATURDAY, JULY 6, 1974 | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/lee-konitz-on-alto-sax-cool-style-warm-ideas.html | Lee Konitz on Alto Sax Cool Style, Warm Ideas | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/soviet-astronauts-are-orbiting-earth-in-space-station-after-soft.html | In Space Station After Soft Linkâ€šÃ„Â´Up | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/11-guards-and-5-inmates-injured-in-a-clash-at-prisons-hospital-we.html | 11 Guards and 5 Inmates Injured In a Clash at Prison's Hospital | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/aide-of-a-senate-panel-in-cuba-is-expected-to-talk-with-castro-a.html | Aide of a Senate Panel in Cuba, Is Expected to Talk With Castro | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/dacca-summit.html | Dacca Summit | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/sports-today-auto-racing-baseball-basketball-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/mistrial-declared-in-case-involving-dun-bradstreet.html | Mistrial Declared In Case Involving Dun & Bradstreet | True | By Morris Kaplan | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/harvard-crews-lead-us-gains-at-henley-dietz-loses-sculls-3-us-fours.html | Harvard Crews Lead U.S. Gains at Henley | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/business-loans-by-banks-climbed-to-peak-in-week-4th-successive.html | Business Loans by Banks Climbed to Peak in Week | True | By Douglas W. Cray | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/farmington-nm-is-beginning-to-harvest-fruits-of-100-years-of-indian.html | Farmington, N.M., is Beginning to Harvest Fruits Of 100 Years of Indian Bitterness and Frustration | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/on-informed-buying-mating-calls-and-the-misuse-of-cold-streams-wine.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/forgotten-founding-father-books-of-the-times-timing-was-right-voice.html | Books of The Times | True | By Alden Whitman | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/ives-concerta-success.html | Ives Concert a Success | True | By Donal Henahan Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/philadelphia-papers-publish.html | Philadelphia Papers Publish | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/glassblower-murdered-at-his-shop-in-newark.html | Glassblower Murdered At His Shop in Newark | True | | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/kissinger-talks-to-allies-and-mends-some-fences-mistakes-out-in.html | Kissinger Talks to Allies And Mends Some Fences | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/tigers-defeat-white-sox-96-and-74-american-league-as-6-orioles-0.html | Tigers Defeat White Sox, 96â€šÃ„Â´6 and 74â€šÃ„Â´4 | True | By Deane McGowen | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/hearing-opens-on-cadet-who-married-cadet-files-suit.html | Hearing Opens on Cadet Who Married | True | By David A. Andelman | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/shark-repeller-for-swimmer-devised-electrical-shark-repeller-for.html | Shark Repeller for Swimmer Devised | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-06 | 1974-07-06 | https://www.nytimes.com/1974/07/06/archives/newarks-new-council-stresses-amity-says-top-need-is-better-school.html | Newark's New Council Stresses Amity; Says Top Need is Better School System | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868556 | B00000940276 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/study-is-ordered-on-far-rockaway.html | Study Is Ordered on Far Rockaway | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/parkway-planning-anniversary-show.html | Parkway Planning Anniversary Show | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/mrs-ruth-knight-79-dies-novelist-and-script-writer.html | Mrs. Ruth Knight, 79, Dies; Novelist and Script Writer | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/chess-russians-winning-streak-blazing-brighter-than-ever.html | Russiansâ€šÃ„Â´ Winning Streak Chess. Blazing Brighter Than Ever | True | By Robert Byrne | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/tenor-accused-of-plotting-murder-of-fellow-singer.html | Tenor Accused of Plotting Murder of Fellow Singer | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/dumont-for-death-penalty-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/can-a-symbol-of-graft-be-an-architectural-landmark.html | Can a Symbol of Graft Be an Architectural Landmark? | True | By Adalouise Huxtable | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/2-countries-voting.html | 2 Countries Voting | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/encounter-you-like-well-yes-encounter-in-greece.html | Encounter: â€šÃ„Â´You Like?â€šÃ„Â´ â€šÃ„Â´Well. Yes!â€šÃ„Â¶â€šÃ„Â´ | True | By Esther Benson | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/suspect-seized-in-murder-of-pace-professor-here.html | Suspect Seized in Murder Of Pace Professor Here | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/tilda-schwartz-will-be-bride.html | Tilda Schwartz Will Be Bride | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868562 | B00000940282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/labor-seeks-to-ease-ecology-rules-in-a-bid-to-increase-jobs.html | Labor Seeks to Ease Ecology Rules in a Bid to Increase Jobs | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/new-jersey-calendar-of-events.html | New Jersey | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/17yearold-youth-is-slain-in-ausually-quiet-park-in-bay-ridge.html | 17â€“Yearâ€“Old Youth Is Slain in a Usually Quiet Park in Bay Ridge | True | By David A. Andelman | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/jon-gross-wins-junior-net-final.html | Jon Gross Wins Junior Net Final | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/saccio-wins-in-sunfish-off-babylon-the-leading-finishers.html | Saccio Wins In Sunfish Off Babylon | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/elmont-day-center-is-finally-closed.html | Elmont Day Center is Finally Closed | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/alaska-15-years-after-statehood-a-land-of-promise-and-problems-oil.html | Alaska 15 Years After Statehood: A Land of Promise and Problems | True | By Wallace Turner speiat to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/mary-perna-married.html | Mary Perna Married | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/suburb-to-city-bosses-differ-a-bit-in-style-but-essentials-are-the.html | But Essentials Are the Same: Money, Patronage, Power | True | By Frank Lynn | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/article-1-no-title-some-feel-that-to-spare-the-rod-will-spoil-the.html | Some Feel That to Spare the Rod Will Spoil the School | True | By Diane Ravitch | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/karen-gellman-is-bride.html | Karen Gellman is Bride | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/proposed-vehicle-ban-on-fire-i-is-argued-four-days-of-testimony.html | Proposed Vehicle Ban On Fire I. Is Argued | True | By Glenn R. Singer | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/julie-zurles-is-bride.html | Julie Zurles Is Bride | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/is-forecast-not-much-change-in-forecasting-despite-weather-studies-a.html | Despite Weather Studies, a 2â€“3â€“â€™Week Prediction Is About the Limit | True | By Alan Anderson Jr. | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/anatomy-of-a-sex-symbol-is-radford-just-another-pretty-face.html | Is Radford just another pretty face? | True | By Martha Weinman Lear | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/followup-on-the-news-utopian-college.html | Followâ€“Up | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/economic-ills-grip-british-stocks-investing-abroad.html | INVESTING ABROAD.â€“â€¦ | True | By Terry Robards | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/reading-failure-holds-back-13-of-class-in-capital-school.html | Reading Failure Holds Back 1/3 of Class in Capital School | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/harlem-pro-basketball.html | HARLEM PRO BASKETBALL | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/british-in-dispute-over-health-care-medical-service-split-on-use-of.html | BRITISH IN DISPUTE OVER HEALTH CARE | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/inquiry-focuses-on-failure-to-land-for-7-hours-after-injuries-on.html | Inquiry Focuses on Failure to Land for 7 Hours After Injuries on French Jet Over U.S. | True | By Richard Within | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/policeman-balks-rape-attempt-but-tenants-ignore-plea-for-aid.html | Policeman Balks Rape Attempt But Tenants Ignore Plea for Aid | True | By George Dugan | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/david-renton-to-wed-miss-flood.html | David Renton to Wed Miss Flood | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/wetlands-mapping-will-start-july-15-too-many-applications.html | Wetlands Mapping Will Start July 15 | True | By Barbara Delatiner | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/2-squatters-die-in-tenement-fire-2-others-hurt-on-e-4th-st3-more.html | 2 SQUATTERS DIE IN TENEMENT FIRE | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/pamela-knowles-wed-to-richard-fleizach.html | Pamela Knowles Wed To Richard Fleizach | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/reservoirs-water-remains-untapped-in-raritan-watershed-members-of.html | Reservoirsâ€“â€™ Water Remains Untapped | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/mrs-coffey-has-son.html | Mrs. Coffey Has Son | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/young-pitcher-battles-odds-with-the-oneonta-yanks.html | Young Pitcher Battles Odds With the One Onta Yanks | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/edgar-degas-the-reluctant-modernist-at-a-new-exhibition-in-boston.html | Edgar Degas, the Reluctant Modernist, at a New Exhibition in Boston | True | By Hilton Kramer | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/pamela-brown-to-wed.html | Pamela Brown to Wed | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/joanne-jenson-engaged.html | JoAnne Jenson Engaged | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/nark-the-drugged-nation.html | Nark! | True | By Robert Sherrill | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/spains-uneasy-glances-at-the-new-portugal-what-madrid-learned-from.html | Spain's Uneasy Glances at the 'New'Portugal | True | By Richard Eder | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/international-event-is-slated-for-juniors-at-li-show.html | International Event Is Slated for Juniors at L.I. Show | True | BY Ed Corrigan | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/new-doctrine-for-nato-foreign-affairs.html | New Doctrine for NATO | True | By C. L. Sulzberger | 2002-07-11 | RE0000868562 | B00000940282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/kissinger-looks-to-public-debate-on-moscow-ties-need-for-broad.html | KISSINGER LOOKS TO PUBLIC DEBATE ON MOSCOW TIES | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/is-mtrak-will-add-a-run-to-chicago-throughcar-service-due-from-grand.html | AMTRAK WILL ADD A RUN TO CHICAGO | True | By Edward C. Burks | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/lots-of-tinkering-and-little-energizing-its-shakespeare-on-the.html | Lots of Tinkering And Little Energizing | True | By Walter Kerr | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/lottery-numbers-93277150.html | Lottery Numbers | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/philosophers-are-back-on-the-job-the-death-of-ethical-and-political.html | The death of ethical and political argument was only temporary | True | By Peter Singer | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-region-in-summary-there-are-limits-to-the-li-expressway-the.html | The Region | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/margaret-carrere-to-marry-july-27.html | Margaret Carrere To Marry July 27 | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/pope-and-kissinger-discuss-the-mideast-kissinger-pope-discuss.html | Pope and Kissinger Discuss the Mideast | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/letters-on-muggings-in-south-america-sorcery.html | Letters: On Muggings In South America | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/suffolk-buying-1st-farm-tract-suffolk-acts-to-buy-first-farm-for.html | Suffolk Buying 1st Farm Tract | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/fire-department-bans-long-hair-and-beards.html | Fire Department Bans Long Hair and Beards | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/wimbledon-champions-are-at-love-at-ball.html | Wimbledon Champions Are at Love at Ball | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/edwab-gains-net-final.html | Edwab Gains Net Final. | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/where-we-stand-a-weekly-column-of-comment-on-public-education.html | Freedom of the Press Requires Responsibility in the Press | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/panama-canal-had-record-loss-in-year.html | PANAMA CANAL HAD RECORD LOSS IN YEAR | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/dead-heat-cuts-payoffs-at-otb.html | Dead Heat Cuts Payoffs at OTB | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/broader-horizons-for-executives.html | Broader Horizons for Executives | True | By Steven Greenhouse | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/arabs-gain-us-respect-writer-finds-a-word-to-senators.html | Arabs Gain U.S. Respect, Writer Finds | True | By Henry Tanner Special to The New York Vows | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/miss-stellar-betrothed.html | Miss Stellar Betrothed | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/mary-peatman-to-be-a-bride.html | Mary Peatman To Be a Bride | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/news-summary-and-index-the-major-events-of-the-daysection.html | News Summary and Index SUNDAY, JULY 7, 1974 | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/mets-records-batting.html | Mets' Records | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/taxreform-plan-heading-toward-assembly-vote-taxreform-plan-heads.html | Taxéä¾Ã¸Ã°Reform Plan Heading Toward Assembly Vote | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/something-for-viewers-more-interested-in-the-news-than-in.html | Something for Viewers More Interested in the News Than in Personalities | True | By John J. O'Connor | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/acrostic-puzzle.html | Acrostic puzzle | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/is-the-fabulous-invalid-suffering-from-the-pursuit-of-profit.html | Mailbag | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/grain-food-study-asks-enrichment-research-board-proposes-adding-10.html | GRAIN FOOD STUDY ASKS ENRICHMENT | True | By Boyce Rensberger | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/city-council-sessions-scheduled-this-week.html | City Council Sessions Scheduled This Week | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/horse-show-results-at-lake-placid.html | Horse Show Results | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/fair-lawn-acts-to-save-old-homestead-deeds-of-old-found-separate.html | Fair Lawn Acts to Save Old Homestead | True | By Anna Savage Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/clare-p-robb-wed-to-bruce-wright.html | Clare P. Robb Wed to Bruce Wright | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/key-vote-in-japan-today-ends-a-militant-campaign-ruling-partys-use.html | Key Vote in Japan Today Ends a Militant Campaign | True | By Fox Butterfield Special to The New York Vows | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/nixon-mitchell-dean-et-al-one-haldeman-two-zieglers.html | Red Smith | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/a-democrats-critique-of-nixonomics-inflation-as-the-ripoff-of-the.html | Inflation as the ripéä¾Ã¸Ã°off of the middle classeséä¾Ã¸Ã | True | By Henry S. Reuss | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/brief-interlude-impeachmenttomorrow-the-supreme-court-mr-rodino-had.html | Brief Interlude | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/those-copycat-fragrances-banana-war-us-business-roundup-whats.html | Those Copycat Fragrances | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/katherine-maggio-wed.html | Katherine Maggio Wed | True | | 2002-07-11 | RE0000868562 | B00000940282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-main-problem-in-horse-racing-today-no-one-is-looking-out-for.html | The Main Problem in Horse Racing Today: No One Is Looking Out for the Poor Bettor | True | By Steven L. Davidowitz | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/formal-to-casual-accessories-too-follow-the-trend.html | Formal to Casual: Accessories, Too, Follow the Trend | True | By Bernadine Morris | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/major-league-teamagainstteam-records.html | Major League Teamâ€šÃ„Â´Against â€šÃ„Â´Team Records | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/indians-beat-angels-10-go-into-first-royals-defeat-red-sox.html | Indians Beat Angels, 1 â€šÃ„Â´0; Go Into First | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/an-intimate-little-clambake-food-only-24-pounds-of-seaweed.html | Food: Only 24 pounds of seaweed By Craig Claiborne with Pierre Franey | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/swahili-official-in-kenya.html | Swahili Official in Kenya | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/raids-to-continue-at-topless-clubs-nassau-keeps-up-pressure-despite.html | RAIDS TO CONTINUE AT TOPLESS CLUBS | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/comoros-to-vote-on-independence.html | Comoros to Vote on Independence | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-homestretch.html | The Homestretch | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/helen-lazarus-ronald-freeman-will-be-married.html | Helen Lazarus, Ronald Freeman Will Be Married | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/r-ernest-harms-78-dies-child-psychologist-author.html | r. Ernest Harms, 78, Dies | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/brain-pacemakers-would-watch-more-than-brain-ideas-trends-education.html | Ideas & Trends | True | By Richard M. Restak | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/suffolk-loses-suit-on-police-minority-hiring-plan-other-decisions.html | Suffolk Loses Suit on Police Minority â€šÃ„Â´Hiring Plan | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/mary-lysagh-engaged.html | Mary Lysagh Engaged | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/whats-new-at-the-movies.html | What's New at the Movies | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/rita-sue-weitzen-sets-august-bridal.html | Rita Sue Weitzen Sets August Bridal | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/metropolitan-briefs-knickerbocker-tenants-reprieved.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-broader-view-in-the-nation.html | The Broader View | True | By Tom Wicker | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/article-4-no-title-what-words-on-music-are-useful-for.html | What words on music are useful for | True | By John Rockwell | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-ballet-exceptional-swan-lake.html | The Ballet: Exceptional â€šÃ„Â´Swan Lake â€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/future-social-events-new-capability-browns-east-hamptons-annual-art.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/milhaud-he-churned-out-music-but-fulfilled-the-composers-role-music.html | Milhaud: He Churned Out Music but Fulfilled the Composer's Role | True | By Donal Henahan | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/strengthened-alliance.html | Strengthened Alliance | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/halo-takes-turf-stake-at-aqueduct-a-tough-ride.html | Halo Takes Turf Stake At Aqueduct | True | By Joe Nichols | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/votes-in-congress-senate.html | Votes in Congress | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/perons-2d-presidency-just-didnt-work-out-it-may-be-that-argentine.html | It May Be That Argentine Conflict Runs Too Deep for Consensus | True | By Jonathan Kandell | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/prejudices-in-disguise.html | Prejudices In Disguise | True | By David Cairns | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-new-york-times-book-review-editors-choice.html | The New york Times Book Rivew Editors'Choice | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/passaic-students-doing-rural-jobs-greatest-experience.html | Passaic Students Doing Rural Jobs | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/sharon-dorsey-arthur-l-smith-plan-marriage.html | Sharon Dorsey, Arthur L. Smith Plan Marriage | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-worldcontinued-testing-francos-press-law.html | The World /Continued In Summary | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/ellen-polly-levine-bride-of-surgeon.html | Ellen Polly Levine Bride of Surgeon | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/yra-regatta-canceled.html | Y.R.A. Regatta Canceled | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/italy-enacts-stiff-taxes-gasoline-and-beef-go-up-strict-austerity.html | Italy Enacts Stiff Taxes; Gasoline and Beef Go Up | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/news-of-the-screen-coppola-plans-a-detroit-epic.html | Coppola Plans A Detroit Epic | True | By A. H. Weiler | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/ancient-beasts-and-favorite-stories-prehistoric-monsters-did-the.html | Ancient beasts and favorite stories | True | By Barbara MADISON KARLEN | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/brezhnev-listened-to-his-militaryindustrial-complex-the-message-was.html | Brezhnev Listened to His Military â€šÃ„Â´Industrial Complex | True | By Hedrick Smith | 2002-07-11 | RE0000868562 | B00000940282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/street-fete-in-jersey-city.html | Street Fete in Jersey City | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/game-shows-now-dominate-daytime-tv-game-shows-may-be-playing-games.html | Game Shows Now Dominate Daytime TV | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/bayside-recalls-its-past-theatrical-residents-glamour-is-gone.html | Bayside Recalls Its Past Theatrical Residents | True | By David C. Berliner | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/elizabeth-crocker-engaged-to-marry.html | Elizabeth Crocker Engaged to Marry | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/los-angeles-transit-gains-amid-debate-money-for-new-buses.html | Los Angeles Transit Gains Amid Debate | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/recycling-all-that-oil-money.html | POINT OF VIEW | True | By Minos A. Zombanakis | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/parisian-bilked-by-cabby-is-to-get-a-day-on-town.html | Parisian Bilked by Cabby Is to Get a Day on Town | True | By Judith Cummings | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/news-of-the-realty-trade-woodbridge-lease.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/rise-in-spending-on-arms-resisted-by-white-house-pentagon-seeking.html | RISE IN SPENDING ON ARMS RESISTED BY WHITE HOUSE | True | By JOHN W. FINNEY Special to The New York Time, | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/calendar-of-nearby-motor-sports-events.html | Calendar of Nearby Motor Sports Events | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/governor-hopefuls-slacken-campaigns-for-july-4-holiday.html | Governor Hopefuls Slacken Campaigns For July 4 Holiday | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/married-cadet-is-found-guilty-of-violating-code-at-west-point.html | Married Cadet Is Found Guilty Of Violating Code at West Point | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/connors-crushes-rosewall-61-61-64-us-sweeps-wimbledon-singles-crown.html | Connors Crushes Rosewall, 6â€³Ã…,Â¹1, 6â€³Ã…,Â¹1, 6â€³Ã…,Â¹4; U. S. Sweeps Wimbledon Singles Crowns | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-dominant-color-is-green-spotlight.html | SPOTLIGHT | True | By Robert A. Wright | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/illegal-aliens-called-duped-by-lawyers-easily-defrauded.html | Illegal Aliens Called Duped by Lawyers | True | By Denny Walsh Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/sir-dalrae-wins-first-leg-of-pace.html | Sir Dalrae Wins First Leg of Pace | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/more-cooling-per-watt-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/he-moves-with-elan-from-candy-to-the-cello-impressive-credentials.html | He Moves With Elan From Candy to the Cello | True | By Bill D. Ross Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/diana-crosby-affianced.html | Diana Crosby Affianced | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/box-scores-of-major-league-games.html | Box Scores of Major League Games | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/diane-regan-and-peter-doniger-students-at-rochester-to-marry.html | Diane Regan and Peter Doniger, Students at Rochester, to Marry | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/bleecker-street-design.html | Design | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/article-5-no-title-a-musical-season.html | A Musical Season | True | By John Yohalem | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/how-to-get-the-most-out-of-boat-in-tricky-light-air.html | How to Get the Most Out of Boat in Tricky Light Air | True | By Bill Robinson | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/water-troubles-maple-shade-moratorium-imposed-turned-to-neighbor.html | Water Troubles Maple Shade | True | By William P. Barrett Special to The New York glows | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/le-corbusier-and-the-tragic-view-of-architecture-modern-movements.html | Le Corbusier and The Tragic View Of Architecture | True | By Paul Goldberger | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/picture-postcards-since-the-1880s-rich-and-potent-folk-art.html | Picture Postcards Since the 1880's: Rich and Potent Folk Art | True | By Peter Schjeldahl | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/mark-tuttle-is-fiance-of-joann-f-sullivan.html | Mark Tuttle Is Fiance Of Joann F. Sullivan | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/families-can-raise-seeing-eye-dogs.html | Families Can Raise Seeing Eye Dogs | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/john-ragsdale-is-fiance-of-ann-lucinda-schulte.html | John Ragsdale Is Fiance Of Ann Lucinda Schulte | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/36500-for-microfilming.html | $36,500 for Microfilming | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/miss-lindemann-becomes-bride-of-v-h-muscat.html | Miss Lindemann Becomes Bride Of V. H. Muscat | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/jamaica-battles-marijuana-rings-airstrips-are-destroyed-and-planes.html | JAMAICA BATTLES MARIJUANA RINGS | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/miss-kathleen-gross-to-be-wed-aug-24.html | Miss Kathleen Gross to Be Wed Aug. 24 | True | | 2002-07-11 | RE0000868562 | B00000940282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/garden-around-the.html | AROUND THE By Joan Lee Faust | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/stepquote.html | Stepquote | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-golden-age-of-chautauqua.html | The Golden Age of Chautauqua | True | By Samuel A. Tower | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/soviet-crew-defeats-us-at-henley.html | Soviet Crew Defeats U.S. At Henley | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/said-the-penthouse-buyer-son-fix-it-said-the-buyer-son-fix-it.html | Said the Penthouse Buyer: â€šÂ‚Â²Son, Fix Itâ€šÂ‚Â¹ | True | By Carter B. Horsley | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/jackson-winds-up-china-visit-affirms-chou-is-recovering-chou-up-on.html | Jackson Winds Up China Visit, Affirms Chou Is Recovering | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/typhoon-kills-27-in-western-japan.html | TYPHOON KILLS 27 IN WESTERN JAPAN | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/soviet-astronauts-adjust-to-salyut.html | SOVIET ASTRONAUTS ADJUST TO SALYUT | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/wood-field-and-stream-death-of-an-atlantic-salmon.html | Wood, Field and Stream Death of an Atlantic Salmon | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/deborah-lyons-bride-of-john-s-liggett-jr.html | Deborah Lyons Bride Of John S. Liggett Jr. | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/letters-to-the-editor-protecting-home-buyers.html | Letters to the Editor | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/detroits-ministations-take-the-police-to-the-people-its-100-per.html | Detroit's Miniâ€šÂ‚Â¬Â¹Stations Take the Police to the People | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/lillian-reis-wins-drug-plea.html | Lillian Reis Wins Drug Plea | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/shippingmails.html | ShippingMails | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/world-news-briefs-selassie-blames-corrupt-in-crisis.html | World News Briefs | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/camera-world-courses.html | Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/minority-government-likely-in-canada-election-for-parliament.html | Election for Parliament Tomorrow Is Second in Two Years, | True | By Robert Trumbull Special to The New York Time | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/two-are-shot-by-robbers-in-20000-bronx-holdup.html | Two Are Shot, by Robbers In $20,000 Bronx Holdup | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/abby-plitt-fiancee-of-paul-a-gellert.html | Abby Plitt Fiancee Of Paul A. Gellert | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/middlesex-to-offer-concerts-in-parks.html | Middlesex to Offer Concerts in Parks | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/how-to-mirv-a-cow-washington.html | How to MIRV a Cow | True | By James Reston | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/campaign-spenders-still-spend-very-big-if-watergate-offers-any.html | If Watergate Offers Any Lesson to Contributors, It's Caution | True | By Christopher Lydon | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/shoppers-guide-to-ships.html | Shopper's Guide to Ships | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/doberman-takes-17th-top-award-the-chief-awards.html | Doberman Takes 17th Top Award | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/help-for-long-island-consumer-is-as-near-as-the-telephone.html | Help for Long Island Consumer Is as Near as the Telephone | True | By Bettina Gregory Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/whats-doing-in-maine.html | What's Doing in MAINE | True | By Byron J. Israelson | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/how-a-home-builder-weathers-the-storm-a-home-builder.html | How a Home Builder Weathers the Storm | True | By Reginald Stuart | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/scholarships-for-women-have-come-a-long-way.html | Scholarships for Women Have Come a Long Way | True | By Jay Searcy | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/even-brownstoning-was-better-in-1934-even-brownstoning-was-better.html | Even Brownstoning Was Better in 1934 | True | By Henriette Payor | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/there-is-quebec-then-all-the-rest-of-canada-tomorrows-election-will.html | There Is Quebec, Then All the Rest of Canada | True | By Claude Ryan | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/chilly-flight-for-mechanic.html | Chilly Flight for Mechanic | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/school-is-named-for-bergtraum-downtown-facility-to-train-students.html | FOR BERGTRAUM | True | By Leonard Ruder | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/home-study-course-proves-popular-numismatics.html | Numismatics | True | By Herbert C. Bar Des | 2002-07-11 | RE0000868562 | B00000940282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/portugal-holds-3-in-a-1965-slaying-2-of-old-regimes-political.html | PORTUGAL HOLDS 3 IN A 1965 SLAYING | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/minor-problem-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-productivity-challenge-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/miss-knowlton-officers-bride-at-west-point.html | Miss Knowlton Officer's Bride At West Point | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/judge-backs-2-newsmen-on-their-refusal-to-talk.html | Judge Backs 2 Newsmen On Their Refusal to Talk | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/2-homers-yield-5-runs-as-yanks-win-again-93-american-league.html | 2 Homers Yield 5 Runs As Yanks Win Again, 93é3Â„Â³3 | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/city-municipalunion-members-found-to-oppose-school-busing.html | City Municipalé3Â„Â³Union Members Found to Oppose School Busing | True | By Emanuel Perlmutur | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/sneed-wins-by-4-shots-on-72276.html | Sneed Wins By 4 Shots On 72é63Â„Â~276 | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/a-crisp-unsoggy-bach-opens-wet-tanglewood.html | A Crisp, Unsoggy Bach Opens Wet Tanglewood | True | By Donal Henahan Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/miss-boochever-to-wed.html | Miss Boochever to Wed | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/violent-crime-up-in-britain.html | Violent Crime Up in Britain | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/article-7-no-title-corrections.html | Corrections | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/miss-francis-has-nuptials.html | Miss Francis Has Nuptials | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/dutch-and-west-germans-to-settle-world-cup-soccer-supremacy-today.html | Dutch and West Germans to Settle World Cup Soccer Supremacy Today | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/wfl-thats-football-opens-20game-season-at-five-sites-wednesday.html | W.F.L. (That's Football) Opens 20é3Â„Â³Game Season at Five Sites Wednesday Night | True | By MURRAY CHASS;With the best players they have under contract striking the rival National Football League, the 12 teams of the World Football League open for business this week, hop&#173;ing they can convert the op&#173;timism in their hearts into money in their pockets. | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/eric-clapton-finds-his-way-back-recordings.html | Recordings Eric Clapton Finds His Way Back | True | By Henry Edwards | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/carrying-the-torch-for-harper-row-the-guest-word.html | Carrying the Torch for Harper Row | True | By Alice Bach | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/hollywoods-new-sensationalism-the-power-and-the-gory.html | Hollywood's New Sensationalism: The Power and the Gory | True | By Stephen Farber | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/psychiatrist-and-2-patients-robbed-in-5th-avenue-office.html | Psychiatrist and 2 Patients Robbed in 5th Avenue Office | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/lisbon-institutes-economic-reform-social-justice-is-sought-in.html | LISBON INSTITUTES ECONOMIC REFORM | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/a-poets-journal-a-greek-poets-notes.html | A Greek poet's notes | True | By Lawrence Durrell | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/mrs-nixon-plans-cruises.html | Mrs. Nixon Plans Cruises | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/mrs-mary-horton-nutritionist-77-dies.html | MRS. MARY HORTON NUTRITIONIST, 77, DIES | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/lunchhour-gardens-relieve-office-tensions-last-call-for-planting.html | Lunch é3Â„Â³Hour Gardens Relieve Office Tensions | True | By Joan Marks | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/travel-notestippers-of-the-world-unite-berlin-bargains.html | Travel Notes Tippers Of the World Unite | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/more-parking-and-trains-for-metropark-more-commuter-trains.html | More Parking and Trains for Metropark | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/letters-to-the-editor-on-government-by-secrecy-arms-curbs-save-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/-tundra-for-this-husky-is-on-a-west-side-roof.html | News of Dogs | True | By Walter R. Fletcher | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/late-tv-listings-93277149.html | Late TV Listings | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/new-catamaran-tunes-up-for-trials.html | New Catamaran Tunes Up for Trials | True | | 2002-07-11 | RE0000868562 | B00000940282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/bask-dont-burn-tan-is-beautiful-red-is-painful-and-too-much.html | Bask, don't burn | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/selected-poems-a-polish-exiles-poems.html | A Polish exile's poems | True | By Paul Zweig | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/grigorenko-a-dissident-is-given-a-pension-in-soviet.html | Grigorenko, a Dissident, Is Given a Pension in Soviet | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/supreme-courts-tapes-hearing-is-a-sellout.html | Supreme Cotiffs Tapes Hearing Is a Sellout | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/superior-private-dump.html | Superior, Private Dump? | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/love-at-wimbledon-the-poodle-on-parade.html | Dave Anderson | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/professor-is-ousted-for-libel-board-chairman-accused.html | Professor Is Ousted for â€šÃ„ï¿Â²Libelâ€šÃ„Â¹ | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/rev-john-p-casey.html | REV. JOHN P. CASEY | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/letter-brookhaven-building-moratorium-scored.html | Letter: Brookhaven Building Moratorium Scored | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/letters-nuclear-hiring.html | LETTERS | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/polo-is-making-comeback-the-way-it-goes.html | Polo Is Making Comeback | True | By E. M. Ewing Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/connors-a-confident-champion.html | Connors a Confident Champion | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/convicted-communist-asks-readmission-to-u-s-bar.html | Convicted Communist Asks Readmission to U. S. Bar | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/a-butcher-in-polo-grounds-area-since-1925-slain-outside-shop-market.html | A Butcher in Polo Grounds Area Since 1925 Slain Outside Shop | True | By Robert Hanley | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-axiom-about-the-weaker-sex-a-myth-cooked-up-in-the-kitchen.html | The Axiom About the Weaker Sec A Myth Cooked Up in the Kitchen | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/headliners-citizen-mobutu-chou-enlai-in-hospital-cz-amholdt-smith.html | Headliners | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/detroit-strike-settled.html | Detroit Strike Settled | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/bergan-increasing-battle-against-vd.html | Bergan Increasing Battle Against VD | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/edmund-haines-59-composer-teacher.html | EDMUND HAINES, 59, COMPOSER, TEACHER | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/hungary-is-told-to-tap-hot-wells-geathermal-heat-could-offset-high.html | HUNGARY IS TOLD TO TAP HOT WELLS | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/renovations-due-for-city-schools-40million-in-modernization-marks.html | RENOVATIONS DUE FOR CITY SCHOOLS | True | By Glenn Fowler | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/miss-leslie-daum-engaged-to-marry.html | Miss Leslie Daum Engaged to Marry | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/oilers-camp-is-struck-by-players.html | Oilers Camp Is Struck By Players | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/cup-soccer-at-10-to-20-upsets-tv-viewers-here-refuses-to-pay.html | Cup Soccer, at $10 to $20, Upsets TV Viewers Here | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-traveling-lawyer.html | The Traveling Lawyer | True | By William M. Kunstler | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/three-scuba-divers-drown.html | SUMMER IS FOR KIDS. HELP THE FRESH AIR FUND. | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/martha-mcgarry-to-wed-aug-24.html | Martha McGarry to Wed Aug 24 | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/bleecker-street-fashion.html | Fashion | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/mobile-version-of-jazz-in-suffolk-schedule-given.html | Mobile Version Of Jazz In Suffolk | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/vatican-and-poland-move-closer-to-diplomatic-tic.html | Vatican and Poland Move Closer to Diplomatic Tie | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/stocks-weaker-in-slow-trading-markets-in-review.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/radio-today-leading-events.html | Radio | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/major-league-averages-national-league.html | Major League Averages | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/6th-vietnam-devaluation.html | 6th Vietnam Devaluation | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/christmas-in-july-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/matteawan-audit-asserts-inmates-were-defrauded-wide-corruption.html | Matteawan Audit Asserts Inmates Were Defrauded | True | By Ralph Blumenthal | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/letters-the-right-to-suicide-new-york-law-school-mailers-work.html | Letters | True | | 2002-07-11 | RE0000868562 | B00000940282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/new-subway-train-being-tested-on-e-line.html | New Subway Train Being Tested on E Line | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/amtrak-will-add-a-run-to-chicago-throughcar-service-due-from-grand.html | AMTRAK WILL ADD A RUN TO CHICAGO | True | By Edward C. Burks | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/offer-made-to-buy-mall-site-in-queens.html | Offer Made to Buy Mall Site in Queens | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/nixon-picks-partner-age-10-for-a-dance.html | Nixon Picks Partner (Age 10) for a Dance | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/whatever-happened-to-movie-musicals-whatever-happened-to-movie.html | Whatever Happened To Movie Musicals? | True | By Vincent CanBY | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/inflation-goes-around-the-world-a-map-of-rising-prices.html | Inflation Goes Around the World | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/effort-under-way-to-avert-staten-island-train-strike.html | Effort Under Way to Avert Staten Island Train Strike | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/emission-test-tying-up-auto-inspection-lanes-two-stations-in-county.html | Emission Test Tying Up Auto Inspection Lanes | True | By Louise Saul Special to The New York Times. | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/jews-in-soviet-hold-14-of-all-doctoral-degrees-anniversary-of.html | Jews in Soviet Hold 14% Of All Doctoral Degrees | True | By Theodore Shabad | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/pro-transactions-basketball.html | Pro Transactions | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/june-hbraverman-physicians-fiancee.html | Junc H. Braverzman Physician's Fiancee | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/miss-zinner-wed-to-dale-lindsay.html | Miss Zinner Wed to Dale Lindsay | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/best-seller-list-fiction.html | Best Seller List | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/tourney-opens-at-van-cortlandt-oldest-city-golf-course-in-us.html | Tourney Opens at Van Cortlandt, Oldest City Golf Course in U.S. | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/guam-winner-declared.html | Guam Winner Declared | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/sports-editors-mailbox-riding-bikes-boxing-benefits-paddleplatform.html | Sports Editor's Mailbox Riding Bikes, Boxing Benefits, Paddleâ€šÃ„Â¶Platform Feud | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/colson-says-he-thought-he-and-colleagues-were-above-the-law-at-ease.html | Colson Says He Thought He and Colleagues Were â€šÃ„Â´Above the Lawâ€šÃ„Â´ | True | By Seymour M. Hersh to The New yak Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/few-novel-by-martin-levin.html | Few & Novel | True | By Martin Levin | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/they-came-out-to-play-for-condon-and-webster-newport-jazz.html | Newport Jazz | True | By John S. Wilson | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/miss-hanifin-engaged-to-thomas-reagan-jr.html | Miss Hanifin Engaged To Thomas Reagan Jr. | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/eileen-kelly-plans-nuptials.html | Eileen Kelly Plans Nuptials | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-logical-contender-who-never-got-a-chance.html | The â€šÃ„Â´Logical Contenderâ€šÃ„Â´ Who Never Got a Chance | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/charterstudy-units-leaning-to-changes-mercer-changed-urged.html | Charterâ€šÃ„Â´Study Units Leaning to Changes | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-oil-industrycaught-in-a-tugofwar-the-companies-are-durable-but.html | The Oil Industryâ€šÃ„Â´Caught in a Tugofwar-the companies-are-durable-but. | True | By William D. Smith | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/in-st-louis-at-least-they-plan-together-in-st-louis-they-plan.html | In St. Louis, At Least, They Plan Together | True | By Raymond Ericson | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/new-providence-strives-to-maintain-intimacy.html | New Providence Strives to Maintain Intimacy | True | By Alan L. Gansberg Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-ervin-committee-is-not-through-yet-diverting-resources.html | The Final Report Is Likely to Outdo Its Own Leaks | True | By Anthony Ripley | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/mets-defeated-by-giants-52-national-league.html | Mets Defeated by Giants, 5â€šÃ„Â*2 | True | By Joseph Durso | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/medicar-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/a-cruise-a-la-russe-a-russe-or-two-cheers-for-the-maxim-gorki-the-ship.html | A Cruise a la Russeâ€šÃ„Â¶ Two Cheers for the Maxin Gorki! | True | By Lee Foster | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/reggie-workman-on-bass-backs-tyner-and-hubbard.html | Reggie Workman, on Bass, Backs Tyner and Hubbard | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/david-spiro-pathology-head-at-new-york-medical-52-dies-1944-nyu.html | David Spiro, Pathology Head At New York Medical, 52, Dies | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/margaret-m-kinnaird-fiancee-of-howard-mcdonald-tuttle-jr.html | Margaret M. Kinnaird Fiancee Of Howard McDonald Tuttle Jr. | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/japan-fears-spread-of-mercury-disease-no-symptoms-found.html | Japan Fears Spread Of Mercury Disease | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/baryshnikov-defecting-dancer-says-decision-was-not-political.html | Baryshnikov, Defecting Dancer, Says Decision Was Not Political | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/women-meet-and-grow-together.html | Women Meet and Grow Together | True | | 2002-07-11 | RE0000868562 | B00000940282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/letters-to-the-editor-judges.html | Letters To the Editor | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/zaire-takeover-plusses-minuses-some-foreignheld-business-changes.html | ZAIRE TAKEâ€šÃ„Â°OVER: PLUSSES, MINUSES | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-nation-army-helicopter-growth-and-development-of.html | The Nation | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/key-to-the-gun-scores-over-monmouth-favorite-mccarron-rides-6.html | Key to the Gun Scores Over Monmouth Favorite | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/old-factories-becoming-apartments-apartments-built-in-old-factories.html | Old Factories Becoming Apartments | True | By Steven Greenhouse | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/ingrid-nelson-engaged-to-john-broad.html | Ingrid Nelson Engaged to John Broad | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/dear-mr-verdi-your-script-is-operative.html | ' Dear Mr. Verdi: Your Script Is Operative' | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/elizabeth-woodward-to-wed-aug-3.html | Elizabeth Woodward to Wed Aug 3 | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/team-lacks-3-fencing-champions.html | Team Lacks 3 Fencing Champions | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-soviet-star-who-chose-the-west-dance.html | Dance | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/new-york-is-the-state-of-funhouse-politics-how-the-races-look-at.html | New York Is the State Of Funâ€šÃ„Â°House Politics | True | By Maurice Carroll | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/deaths-card-of-thanks.html | Deaths | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/funds-for-clearing-port-of-debris-nearing-reality.html | Funds for Clearing Port Of Debris Nearing Reality | True | By Werner Bamberger | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/nancy-scott-hovey-betrothed-to-charles-t-cooper.html | Nancy Scott Hovey Betrothed to Charles T. Cooper | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/burke-new-education-head-envisions-quality-schooling-why-he-came-to.html | Burke, New Education Head, Envisions â€šÃ„Â°Qualityâ€šÃ„Â´ Schooling | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/li-bulletin-board-art-children-movies-music-dance-theater.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/louise-l-schwarz-jewish-charity-aide.html | LOUISE L. SCHWARZ, JEWISH CHARITY AIDE | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/ideas-trends-education-physics-climatology-the-sun-appears-quite.html | Ideas &Trends | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/alan-kissock.html | ALAN KISSOCK | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/on-safari-in-kenya-a-curious-regression-properly-vague.html | On Safari in Kenya, A Curious Regression | True | By Jane Vonnegut | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/mrs-e-p-bartnett.html | MRS. E. P. BARTNETT | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/art-a-twopronged-show-numerous-species-depicted.html | Art: A Twoâ€šÃ„Â°Pronged Show | True | By Piri Halasz Spectal to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/mrs-datri-bride-on-li.html | Mrs. D'Atri Bride on L.I. | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/inflation-is-ravaging-the-bond-market-borrowers-pay-more-and-more.html | Inflation Is Ravaging the Bond Market | True | By H. J. Maidenberg | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/new-try-in-ulster.html | New Try in Ulster | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/correction.html | Correction | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/picture-credits.html | Picture Credits | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/grumman-sees-clear-skies-grumman-seeks-to-prove-stability.html | Grumman Sees Clear Skies | True | By David A. Andelman | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/article-2-no-title-the-way-they-stand-today.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/more-young-people-are-staying-down-on-the-farm-young-lured-back-to.html | More Young People Are Staying Down on the Farm | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/who-makes-music-and-where-guggenheim-memorial-concerts-goldman-band.html | Who Makes Music and Where | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/bottle-deposit-law-in-force-a-year-hailed-in-vermont.html | Bottle Deposit Law, In Force a Year, Hailed in Vermont | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/social-announcements-births.html | Social Announcements | True | | 2002-07-11 | RE0000868562 | B00000940282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/charter-group-asks-expansion-of-neighborhood-government.html | Charter Group Asks Expansion Of Neighborhood Government | True | By Edward Ranzal | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/no-smoking-laws-are-in-the-air-the-idea-is-to-protect-nonsmokers.html | The Idea Is to Protect Nonsmokers | True | By Israel Shenker | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/police-doubt-a-shot-at-ford-motorcade-police-doubt-shot-at-ford.html | Police Doubt a Shot at Ford Motorcade | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/fuel-cuts-spur-threat-of-boycott.html | Fuel Cuts Spur Threat Of Boycott | True | By Michael Katz | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/ideas-trends-education-physics-climatology-a-little-psychology.html | ideas &Trends | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/they-flock-to-rock-springs-for-jobs-getting-them-to-stay-is-another.html | They Flock to Rock Springs for Jobs; Getting Them to Stay Is Another Story | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-otb-game-now-you-see-it-now-you-dont.html | The OTB Game: Now You See It, Now You Don't | True | By Steve Cady | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/nassau-is-backed-by-court-on-housing-100000-revenue-lost.html | Nassau Is Backed By Court On Housing | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/handicapped-are-given-site-for-picnic.html | Handicapped. Are Given Site for Picnic | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/joseph-distanislowa.html | JOSEPH DISTANISLOWA | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/death-fund-for-hijacking.html | Death Fund for Hijacking | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/classmate-to-wed-miss-olivia-denson.html | Classmate to Wed Miss Olivia Denson | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/two-bands-bring-back-old-times.html | Two Bands Bring Back Old Times | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/battle-on-dystrophy.html | Battle on Dystrophy | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/prospect-park-boathouse-is-reopened-boathouse-opens-at-prospect.html | Prospect Park Boathouse Is Reopened | True | By John C. Devlin | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/us-loses-jones-wins-in-track-us-loses-jones-wins-in-track.html | U.S. Loses, Jones Wins In Track | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/summaries-of-yesterdays-events-in-usussr-track-meet-mens-track.html | Summaries of Yesterday's Events in U.S.âŠâ„¢U.S.S.R. Track Meet | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/in-san-francisco-the-ensembles-the-thing-a-o-tan-artistic-success-a.html | In San Francisco, the Ensemble's the Thing | True | By William C. Glackin | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/crime-rate-in-rio-is-rising-sharply-brazilians-seek-clues-to-recent.html | CRIME RATE IN RIO IS RISING SHARPLY | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/unsolved-kidnapping-sharpens-political-divisions-in-mexico-senators.html | Unsolved Kidnapping Sharpens, Political Divisions in Mexico. | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/unanimouscourtruling-againstnixonpredicated.html | Unanimous Coart Raling A gainst Nixon Predided | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/yankee-records-batting.html | Yankee Records | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/the-fragile-mideast-peace-israelis-doubt-the-permanence-of-the.html | The Fragile Mideast Peace | True | By Terence Smith | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/is-a-free-woman-the-woman-weve-been-waiting-for-a-second-opinion.html | Is âŠâ„¢A Free WomanâŠâ„¢ The Woman We've Been Waiting For? | True | By Marjorie Rosen | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/connors-wins-for-us-wimbledon-sweep.html | Connors Wins for U.S. Wimbledon Sweep | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/mrs-eugene-a-yates.html | MRS. EUGENE A. YATES | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/mrs-tissot-first-in-show-jumping.html | Mrs. Tissot First In Show Jumping | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/article-3-no-title-aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/beames-taking-holiday-break-somewhere-on-jersey-shore-keeping-in.html | Beames Taking Holiday Break âŠâ„¢SomewhereâŠâ„¢ on Jersey Shore | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/nassau-issues-beach-ratings-for-may.html | Nassau Issues Beach Ratings for May | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/naacp-parley-reaffirms-goals-regrouping-seen-as-key-to-new-orleans.html | M.O. PARLEY REAFFIRMS GOALS | True | By Crarlayne Hunter Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/television-this-week-of-special-interest-today-monday-tuesday.html | Television This Week | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/footnotes-before-the-footlights-premiere-in-hawaii.html | Footnotes Before the Footlights | True | By Tom Buckley Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/this-week-in-sports-archery.html | This Week in Sports | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/middleschool-concept-is-growing-in-popularity-in-central-and.html | MiddleâŠâ„¢School Concept Is Growing in Popularity in Central and Eastern Suffolk | True | By Lillian Barney Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2002-07-11 | RE0000868562 | B00000940282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/news-of-the-stage-cinemascope-aids-a-musical-oz-12-playwrights-for.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/paul-london-fiance-of-karen-auerbach.html | Paul London Fiance of Karen Auerbach | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/banks-and-builders-shun-mortgage-aid-a-federal-program-that-cuts.html | Banks and Builders Shun Mortgage Aid | True | By Robert E. Tomasson | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/a-new-gop-view-of-impeachment-rhodes-advising-colleagues-to-heed.html | A NEW G.O.P. VIEW OF IMPEACHMENT | True | By R. W. Apple Jr. speaho to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/can-players-hold-the-line-a-against-allstar-pressure.html | Can Players Hold the Line Against Allâ€šÃ„Ã"Star Pressure? | True | By Leonard Koppett | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/article6-no-title-frontier-violence.html | Frontier Violence | True | By Michael Rogin | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/53-in-a-gallup-poll-consider-watergate-coverage-excessive.html | 53% in a Gallup Poll Consider Watergate Coverage Excessive | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/gerry-harkavy-weds-mrs-francoise-beck.html | Gerry Harkavy Weds Mrs. Francoise Beck | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/nightclub-safety-studied-on-island-club-limits-on-licenses.html | Nightclub Safety Studied On Island | True | By David A BROWDE Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/its-fun-not-history-photography.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/sports-news-briefs-junior-davis-cup-team-chosen.html | Sports News Briefs | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/group-will-admit-women.html | Group Will Admit Women | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/lake-placid-man-wins-ski-jumping.html | Lake Placid Man Wins Ski Jumping | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/visions-of-suffolk-photographers-displayed-a-focus-on-famous.html | Visions of Suffolk Photographers Displayed | True | By Phyllis Funke Special to The New York Times | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/christopher-c-forbes-fiance-of-baroness-astrid-von-heyl.html | Christopher C. Forbes Fiance Of Baroness Astrid von Heyl | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/wide-drive-urged-on-subway-safety-accident-stirs-us-to-seek.html | WIDE DRIVE URGED ON SUBWAY SAFETY | True | By Robert Lindsey | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-07 | 1974-07-07 | https://www.nytimes.com/1974/07/07/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868562 | B00000940282 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/moscow-praises-results-of-talks-soviet-press-rebuts-some-western-as.html | MOSCOW PRAISES RESULTS OF TALKS | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/2-women-hikers-missing.html | 2 Women Hikers Missing | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/sets-lose-2521-to-lobster-team.html | Sets Lose, 25â€šÃ„Ã"21 To Lobster Team | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/metropolitan-briefs-narcotics-detective-is-dismissed-garbage.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/nixons-powers-face-test-today-in-supreme-cori.html | NIXON'S POWERS FACE TEST TODAY IN SUPREME CORI | True | By Warren Weaver Jr. special to The New you Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/mrs-henry-p-leverich.html | MRS. HENRY P. LEVERICH | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/nixons-powers-face-test-today-in-supreme-court-oral-arguments.html | NIXON'S POWERS FACE TEST TODAY IN SUPREME COURT | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/colson-due-to-surrender-and-begin-sentence-today.html | Colson Due to Surrender And Begin Sentence Today | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/saving-all-structures-of-landmark-quality.html | Saving All Structures of Landmark Quality | True | By Joan Davidson | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/good-and-bad-of-amsterdams-indonesian-food.html | Good and Bad of Amsterdam's Indonesian Food | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/ibm-asking-end-to-suit.html | I.B.M. Asking End to Suit | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/new-jersey-briefs-former-fbi-agents-appeal-rejected-jersey-central.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/cruise-steers-jazz-fete-to-happy-end-takes-students-on-tour-a.html | Cruise Steers Jazz Fete to Happy End | True | By George Vecsey | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/waterfront-master-plan-focuses-on-many-uses.html | Waterfront Master Plan Focuses on Many Uses | True | By Glenn Fowler | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/world-cup-gross-world-cup-finals.html | World Cup Gross | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/soviet-sets-harvest-prizes.html | Soviet Sets Harvest Prizes | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/hamptons-advised-to-cut-population-growth-to-2-27-resorts-studied.html | Hamptons Advised to Cut Population Growth to 2% | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/gladden-w-baker.html | GLADDEN W. BAKER | True | | 2002-07-11 | RE0000868563 | B00000941377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/cornelius-vanderbilt-jr-newsman-author-dead-broke-family-tradition.html | Cornelius Vanderbilt Jr., Newsman, Author, Dead | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/guitars-from-soft-to-boisterous.html | Guitars, From Soft to Boisterous | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/cabbies-restore-spirits-of-bilked-parisian-here.html | Cabbies Restore Spirits Of Bilked Parisian Here | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/sec-is-investigating-companies-political-gifts-not-getting-off-hook.html | S.E.C. Is Investigating Companiesâ€šÃ„Ã´ Political Gifts | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/soviet-jewish-scientists-propose-new-seminar.html | Soviet Jewish Scientists Propose New Seminar | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/mrs-i-kaufman.html | MRS. I. KAUFMAN | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/cambodia-command-says-a-key-pagoda-is-retaken.html | Cambodia Command Says A Key Pagoda Is Retaken | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/score-at-henley-soviet-union-4-us-2-wins-4-races-at-henley-final.html | Score at Henley: Soviet Union 4, U.S. 2 | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/israelis-bar-mufti-burial.html | Israelis Bar Mufti Burial | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/debate-on-staff-stirs-energy-unit-paper-weighed-reduction-in.html | DEBATE ON STAFF STIRS ENERGY UNIT | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/nearby-yachting-results-at-riverside-yc-at-knickerbocker-yc-at.html | Nearby Yachting Results | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/700-attend-newark-conference-on-goals-for-blacks.html | 700 Attend Newark Conference on Goals for Blacks | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/millions-pour-back-into-sweltering-city-after4day-holiday.html | Millions Pour Back Into Sweltering City After4â€šÃ„Ã´Day Holiday | True | By Michael T. Kaufman | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/premiers-party-takes-solid-lead-in-japanese-vote-tanaka.html | PREMIER'S PARTY TAKES SOLID LEAD IN JAPANESE VOTE | True | By Fox Butterfield Special to The New York Three | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/2-escapees-found-killed.html | 2 Escapees Found Killed | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/duster-mails-78-pitcher-starred-for-clevand-in-20.html | Duster Mails, 78, Pitcher, Starred for Cleveland in â€šÃ„Ã´20 | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/todays-entries-at-aqueduct-tonights-entries-at-roosevelt-horses.html | Today's Entries at Aqueduct | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/elderly-man-and-wife-kill-teenage-robber.html | Elderly Man and Wife Kill Teenâ€šÃ„Ã´Age Robber | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/hearing-set-for-wednesday-on-abortion-clinics-in-city.html | Hearing Set for Wednesday In Abortion Clinics in City | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/italians-glumly-cut-back-amid-austerity-decrees-italians-cut-back.html | Italians Glumly Cut Back Amid Austerity Decrees | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/breeding-boon-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/improvement-of-business-continued-to-slow-in-june.html | Improvement of Business Continued to Slow in June | True | By James J. Nagle | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/bronx-girl-killed-by-a-train.html | Bronx Girl Killed by a Train | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/millions-pour-back-into-sweltering-city-after4dayholiday-babies-and.html | Millions Pour Back Into Sweltering City After4â€šÃ„Ã´Day Holiday | True | By Michael T. Kaufman | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/mr-nixons-refusal-of-subpoenas-mr-nixons-refusal-of-subpoenas-a-confrontation-with-the-nation.html | Mr. Nixon's Refusal of Subpoenas: â€šÃ„Ã´A Confrontation With the Nationâ€šÃ„Ã´ | True | By Raoul Berger | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/seavers-bad-hip-flares-up-as-mets-trounce-giants-60-star-pitcher.html | Seaver's Bad Hip Flares Up As Mets. Trounce Giants, 6â€šÃ„Ã´0 | True | By Joseph Durso | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/brooklyn-man-shot-nearing-his-home-mob-aspects-seen.html | Brooklyn Man Shot Nearing His Home; Mob Aspects Seen | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/the-practice-of-journalism-books-of-the-times-how-journalists-work.html | Books Of The Times | True | By Martin Arnold | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/richardsontospeaktonight.html | Richardson to Speak Tonight | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/italians-glumly-cut-back-amid-austerity-decrees.html | Italians Glumly Cut Back Amid Austerity Decrees | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/queens-man-seized-as-abductorrapist.html | QUEENS MAN SEIZED AS ABDUCTORâ€šÃ„Ã´RAPIST | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/alexander-leroux.html | ALEXANDER LEROUX | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/warm-springs-center-taken-over-by-georgia.html | Warm Springs Center Taken Over by Georgia | True | | 2002-07-11 | RE0000868563 | B00000941377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/a-yonkers-bookie-is-found-murdered.html | A YONKERS BOOKIE IS FOUND MURDERED | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/coast-race-to-tallahto-twixt-ninth.html | Coast Race To Tallahto; Twixt Ninth | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/shriek-and-clamor.html | â€3Â„Â²Shriek and Clamorâ€3Â„Â´ | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/serious-infant-deformity-seen-as-justifying-death.html | Serious Infant Deformity Seen as Justifying Death | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/with-certain-inalienable-rights-red-smith-tale-of-two-coasts-it-is.html | Red Smith | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/major-bills-in-congress-vetoed-enacted-awaiting-action-by-the.html | Major Bills In Congress | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/three-in-family-are-found-slain-neighbor-discovers-bodies-after.html | THREE IN FAMILY ARE FOUND SLAIN | True | By Robert D. McFadden | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/west-germans-win-soccer-cup-west-germans-top-dutch-21-in-world-cup.html | West Germans Win Soccer Cup | True | By Alex Yannis specie to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/news-index-79622421.html | NEWS INDEX | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/tentative-contract-accepted-averting-si-transit-strike.html | Tentative Contract Accepted, Averting S.I.Transit Strike | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/marshall-gets-2-saves-as-dodgers-sweep-expos-baseball-roundup.html | Marshall Gets 2 Saves as Dodgers Sweep Expos | True | By Al Harvin | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/police-chief-orders-coverup.html | Police Chief Orders Coverâ€3Â„Â´Up | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/premiers-party-running-in-front-in-japanese-vote-tanaka-liberal.html | PREMIER'S PARTY RUNNING IN FRONT IN JAPANESE VOTE | True | By Fox Butterfield Special to The New York Ttmes | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/dolphins-divided-on-strike-divided-dolphins-join-nfl-strike.html | Dolphins Divided On Strike | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/turkey-asks-us-ideas-on-opium-curbs-withdrawal-of-aid-asked.html | Turley Asks U.S. Ideas on Opium Curbs | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/cemetery-fund-is-ended.html | Cemetery Fund Is Ended | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/engineers-corps-seeks-jersey-aid-presses-erosion-proposal-for-cape.html | ENGINEERS CORPS SEEKS JERSEY AID | True | By Donald Janson | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/consumers-show-less-pessimism-but-study-finds-more-see-increase-in.html | CONSUMERS SHOW LESS PESSIMISN | True | By Herbert Koshetz | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/soviet-astronauts-in-orbit-trained-for-ocean-landing.html | Soviet Astronauts in Orbit Trained for Ocean Landing | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/sports-news-briefs-oliver-is-canam-victor-postal-service-cites.html | Sports News Briefs | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/a-small-store-in-south-feels-big-pinch-of-inflation-an-important.html | A Small Store in South Feels Big Pinch of Inflation | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/chile-destroys-vote-rolls.html | Chile Destroys Vote Rolls | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/beyond-the-facts.html | Beyond the Facts | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/att-chairman-honored.html | A.T.&T. Chairman Honored | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/jackson-back-sees-real-chinese-detente.html | Jackson, Back, Sees â€3Â„Â²Realâ€3Â„Â´ Chinese Detente | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/paris-the-coming-of-age-of-impressionism.html | Paris: The Coming of Age of Impressionism | True | By Pierre Schneider Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/companies-delay-abu-dhabi-oil-talks.html | COMPANIES DELAY ABU DHABI OIL TALKS | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/catholic-wounded-in-ulster.html | Catholic Wounded in Ulster | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/u-ssoviet-union-track-meet-acquires-carolina-spirit.html | U. S.â€3Â„Â²Soviet Union Track Meet Aquires Carohna Spirit | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/winter-wheat-crop-is-estimated-lower.html | WINTER WHEAT CROP IS ESTIMATED LOWER | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/three-in-brooklyn-family-murdered-in-their-home-three-in-family-are.html | Three in Brooklyn Family Murdered in Their Home | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/33-deaths-in-japan-as-typhoon-passes.html | 33 DEATHS IN JAPAN AS TYPHOON PASSES | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/tour-for-mexican-chief.html | Tour for Mexican Chief | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/city-hospital-built-to-be-altered-catwalks-for-repairmen.html | City Hospital Built to Be Altered | True | By Max h. Seigel | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/east-german-girl-sets-swim-mark.html | East German Girl Sets Swim Mark | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/knifton-is-winner-in-bridgeport-walk.html | Knifton Is Winner In Bridgeport Walk | True | | 2002-07-11 | RE0000868563 | B00000941377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/dance-the-creative-gift-influence-of-balanchine-and-tudor-felt-in.html | Dance: The Creative Gift | True | By Clive Barnes | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/plumber-19-held-in-cyclists-death-charged-with-killing-youth-in-a.html | PLUMBER, 19, HELD IN CYCLIST'S DEATH | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/box-scores-of-major-league-baseball-games-and-standings-first-game.html | Box Scores of Major League Baseball Games and Standings | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/poll-finds-service-stations-thwarted-on-unleaded-gas.html | Poll Finds Service Stations Thwarted on Unleaded â€šÃ„Â²Gasâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/tax-bill-may-be-debated-thursday-speaker-says-woodson-links.html | Tax Bill May Be Debated Thursday, Speaker Says | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/sue-roberts-gains-first-golf-victory-the-leading-scores.html | Sue Roberts Gains First Golf Victory | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/henry-l-flattau.html | HENRY L. FLATTAU | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/hunger-in-america.html | Iâ€šÃ„Â®Hunger in America | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/personal-finance-simplified-policies-words-are-important-difficult.html | Personal Finance: Simplified Policies | True | By Robert J. Cole | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/metropolitan-briefs-waterfront-plan-focuses-on-uses-fund-misuse.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/kenton-and-ferguson-share-stage.html | Kenton and Ferguson Share Stage | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/engineer-corps-presses-jersey-erosion-proposal-early-project.html | Engineer Corps Presses Jersey Erosion Proposal | True | By Donald Janson | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/most-priceless-asset-abroad-at-home.html | Most Priceless Asset | True | By Anthony Lewis | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/rome-no-4-in-tax-disputes-rome.html | Rome No. 4 in Tax Disputes | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/angola-reported-quieter.html | Angola Reported Quieter | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/rush-and-stein-foresee-possible-inflation-curbs.html | Rush and Stein Foresee Possible Inflation Curbs | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/peterson-triumphs-in-france-the-leaders-driver-standing.html | Peterson Triumphs In France | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/theater-the-seagull-williamstown-grasps-ironies-of-chekhovv-the.html | Theater: â€šÃ„Â´The Seagullâ€šÃ„Â´ | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/talk-of-rein-held-a-bankloan-spur-significance-is-found-in-the.html | TALK OF REIN HELD A BANKâ€šÃ„Â´LOAN SPUR | True | By J. Maidenberg | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/faulkner-net-victor.html | Faulkner Net Victor | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/advertising-direct-car-selling-kudos-for-royal-crown-golden-jubilee.html | Advertising Direct Car Selling | True | By Philip H. Dougherty | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/maryland-incumbents-favored-to-keep-their-jobs-this-fall.html | Maryland Incumbents Favored To Keep Their Jobs This Fall | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/fake-bankruptcies-a-profitable-crime.html | FAKE BANKRUPTCIES A PROFITABLE CRIME | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/19-cities-compared-on-income-growth-urges-stress-on-new-jobs.html | 19 Cities Compared on Income Growth | True | By Peter Kihss | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/rush-and-stein-foresee-possible-inflation-curbs-2-nixon-aides.html | Rush and Stein Foresee Possible Inflation Curbs | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/19600-see-tv-soccer-at-garden.html | 19,600 See TV Soccer At Garden | True | By Thomas Rogers | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/chenaults-road-to-atlanta-and-tragedy-is-linked-to-a-bizarre.html | Chenault's Road to Atlanta and Tragedy Is Linked to a Bizarre Interpretation of Bible | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/arrest-stops-falls-plunge.html | Arrest Stops Falls Plunge | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/chris-evert-day-in-florida-as-tennis-queen-returns.html | Chris Evert Day in Florida as Tennis Queen Returns | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/rangers-win-on-yank-error-32-rangers-set-back-yanks-32.html | Rangers Win on Yank Error, 3â€šÃ„Â²2 | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/basie-men-come-to-life-for-enthusiastic-throng-newport-jazz.html | Newport Jazz: Basie Men Come to Life For Enthusiastic Throng | True | By John S WILSON | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/drilling-shows-volcanic-origin-of-2-atlantic-islands-international.html | Drilling Shows Volcanic Origin of 2 Atlantic Islands | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/letters-to-the-editor-clean-air-the-revised-blueprint-the-citizens.html | Letters to the Editor | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/the-science-gap.html | The Science Gap | True | | 2002-07-11 | RE0000868563 | B00000941377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/about-new-york-one-for-the-book.html | About New York One for the Book | True | By John Corry | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/theology-and-medical-students-trained-in-solving-sex-problems-six.html | Theology and Mddical Students Trained in Solving Sex Problems | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/state-to-review-all-correction-centers-in-wake-of-matteawan-fraud.html | State to Review All Correction Centers In Wake of Matteawan Fraud Reports | True | By Ralph Blumenthal | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/in-soccer-crowd-exgoalie-kissinger-a-most-valuable-player-lost-on.html | In Soccer Crowd, ExâȘ,Â°Goalie Kissinger | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/city-depositbottle-plan-faces-lobby-that-killed-similar-bills.html | City DepositâȘ,Â°Bottle Plan Faces Lobby That Killed Similar Bills Elsewhere | True | By David Bird | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/stock-exchanges-abroad-hard-hit-in-the-first-half-european-stocks.html | Stock Exchanges Abroad Hard Hit in the First Half | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/7th-avenue-fashion-flurry-belies-threadbare-results-profit-decline.html | 7th Avenue Fashion Flurry Belies Threadbare Results | True | By Isadore Barmash | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/sports-today-baseball-boxing-golf-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/nyet-probleinme-essay.html | Nyet Probleinme | True | By William Safire | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/european-left-has-meeting-on-chile.html | EUROPEAN LEFT HAS MEETING ON CHILE | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/norfolk-plans-amusement-park-and-shopping-center-in-dome.html | Norfolk Plans Amusement Park and Shopping Center in Dome | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/secretaries-a-little-irked-but-generally-theyre-happy-now-helps.html | Secretaries: A Little Irked But Generally They're Happy | True | By Bernadine Morris | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/hair-ban-strikes-firehouse-sparks-does-not-bring-rush-rget-of-new.html | Hair Ban Strikes Firehouse Sparks | True | By Laurie Johnston | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/hair-ban-strikes-firehouse-sparks.html | Hair Ban Strikes Firehouse Sparks | True | By Laurie Johnston | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/tv-edwardians-depicts-a-candid-lloyd-george-four-bbc-sketches.html | TV: âȘ,Â°EdwardiansâȘ,Â° Depicts a Candid Lloyd George | True | By John J. O'Connor | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/todays-entries-at-monmouth-oceanport-n-j-harlem-pro-basketball.html | Today's Entries at Monmouth | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/inmates-of-vroom-building-lose-privileges-as-a-result-of-clash.html | Inmates of V room Building Lose Privileges as a Result of Clash | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/blast-rips-apartment-house.html | Blast Rips Apartment House | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/peterson-triumphs-in-france.html | Peterson Triumphs In France | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/700-attend-a-conference-in-newark-aimed-at-widening-blacks-struggle.html | 700 Attend a Conference in Newark Aimed at Widening BlacksâȘ,Â° Struggle | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/party-leaders-in-canada-wind-up-election-race-snakeoil-remedy.html | Party Leaders in Canada Wind Up Election Race | True | By William BordersSpecial to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/suez-canal-port-to-reopen.html | Suez Canal Port to Reopen | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/theater-jersey-festival-stages-measure-for-measure.html | Theater | True | By Howard Thompson spectni to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/joseph-van-blerck-jr-is-dead-set-many-speedboat-records.html | Joseph Van Blerck Jr. Is Dead; Set Many Speedboat Records | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/government-halves-funds-promoting-tobacco-abroad.html | Government Halves Funds Promoting Tobacco Abroad | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/150-rabbinic-students-here-begin-jewishidentity-tour.html | 150 Rabbinic Students Here Begin JewishâȘ,Â°Identity Tour | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/that-bengali-necessity-an-umbrella-is-in-peril-some-are-infra-diga.html | That Bengali Necessity, An Umbrella, Is in Peril | True | By Kasturi Rangan Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/city-services-cost-and-quality-studied-other-findings-listed.html | City ServicesâȘ,Â° Cost and Quality Studied | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/sadats-daughter-married.html | Sadat's Daughter Married | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/miss-kathryn-kempner-is-bride.html | Miss Kathryn Kempner Is Bride | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/new-corporate-bonds-utility-bonds.html | New Corporate Bonds | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/met-opera-will-tour-japan-in-the-spring.html | Met Opera Will Tour Japan in the Spring | True | By John Rockwell | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/no-amer-soccer-league-yesterdays-games-harlem-pro-basketball.html | NO. AMER. SOCCER LEAGUE | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/exbronx-school-board-accused-of-fund-misuse-findings-listed.html | ExâȘ,Â°Bronx School Board Accused of Fund Misuse | True | By Leonard Buder | 2002-07-11 | RE0000868563 | B00000941377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/a-15yearolds-5-weeks-in-the-city-all-work-no-playand-she-loves-it.html | A 15â€™Yearâ€™Oldʼs 5 Weeks in the City: Allwork, No Playâ€¦â€And She Loyesit | True | By Virginia Lee Warren | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/bridge-new-book-called-best-on-game-since-culbertsons-gold-book.html | Bridge: New Book Called Best on Game Since Culbertsonʼs â€Gold Bookâ€ | True | By Alan Truscott | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/nixon-inspects-palm-beach-estate-willed-to-us.html | Nixon Inspects Palm Beach Estate Willed to U.S. | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/if-white-house-has-an-antiimpeachment-lobby-its-work-isnt-apparent.html | If White House Has an Antiâ€Impeachment Lobby, Its Work Isnʼt Apparent to Many in Congress | True | By Philip Shabecoff Specie to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/us-to-start-checks-on-welfare-and-health-of-migrant-workers-several.html | U.S. to Start Checks on Welfare And Health of Migrant Workers | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/workers-vow-to-continue-baltimore-sanitation-strike.html | Workers Vow to Continue Baltimore Sanitation Strike | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/israeli-says-missile-sites-in-lebanon-would-be-subject-to-attack.html | Israeli Says Missile Sites in Lebanon Would Be Subject to Attack | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/troy-may-be-the-loser-in-aftermath-of-beames-successful-nobudging.html | Troy May Be the Loser in Aftermath of Beameʼs Successful, Noâ€¦â€Budging Budget Battle | True | By Maurice Carroll | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/h-t-rowe-68-dies-wasibm-official-i-press-relations-directorwas.html | H.T. ROWE, 68 DIES; WAS I.B.M. OFFICIAL | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/lisbon-government-getting-down-to-basics-excess-labor-problem.html | Lisbon Government Getting Down to Basics | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/taxes-are-a-reason-for-lull-in-market-merrill-study-finds.html | Taxes Are a Reason For Lull in Market, Merrill Study Finds | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/in-jail-46-years-man-wins-parole-he-is-placed-in-custody-of.html | IN JAIL 46 YEARS, MAN WINS PAROLE | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/wealthy-ethiopians-warned-to-yield-arsenals.html | Wealthy Ethiopians Warned to Yield Arsenals | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/dr-jno-l-hunt-weds-teresa-gioia.html | Dr. Jno L. Hunt Weds Teresa Gioia | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/ftc-studies-possible-price-fixing-for-food-items-in-metropolitan.html | Consumer Notes | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/fire-drives-17-from-homes.html | Fire Drives 17 From Homes | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/mrs-herman-c-krannert-philanthropist-84-is-dead.html | Mrs. Herman C. Krannert, Philanthropist, 84, Is Dead | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/topless-club-reopens-pending-judges-review.html | Topless Club Reopens Pending Judgeʼs Review | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/boy-past-customs-held-on-drug-count.html | BOY, PAST CUSTOMS HELD ON DRUG COUNT | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/world-team-tennis-last-nights-matches-saturday-nights-matches.html | World Team Tennis | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/pro-transactions-baseball-football-tennis.html | Pro Transactions | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/moscow-praises-results-of-talks.html | MOSCOW PRAISES RESULTS OF TALKS | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/west-germans-win-soccer-cup.html | West Germans Win Soccer Cup | True | By Aijex Yannis Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/rabins-proposal-to-cut-raises-rejected-by-israeli-labor-unit.html | Rabinʼs Proposal to Cut Raises Rejected by Israeli Labor Unit | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/a-sovietus-park.html | A Sovietâ€¦â€U.S. Park? | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/guards-wink-at-pathan-smuggling-in-khyber-pass-heavier-loads-at.html | Guards Wink at Pathan Smuggling in Khyber Pass | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/2-boston-areas-point-up-school-dilemma-blackandwhite-neighborhoods.html | 2 Boston Areas Point Up School Dilemma | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/texas-police-assess-some-theories-about-cause-of-ford-motorcade.html | Texas Police Assess Some Theories About Cause of Ford Motorcade Incident | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given In Daylight Savings Time | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/cruise-steers-jazz-fete-to-happy-end.html | Cruise Steers Jazz Fete to Happy End | True | By George Vecsey | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/edith-romaine.html | EDITH ROMAINE | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/prisoner-stabbed-in-fight-inside-city-jail-in-brooklyn.html | Prisoner Stabbed in Fight Inside. City Jail in Brooklyn | True | | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-08 | 1974-07-08 | https://www.nytimes.com/1974/07/08/archives/2-fatally-stab-man-in-city-pool-as-his-wife-screams-for-help.html | 2 Fatally Stab Man in City Pool As His Wife Screams for Help | True | By David A. Andelman | 2002-07-11 | RE0000868563 | B00000941377 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/mrs-peron-decrees-a-workers-bonus.html | Mrs. Peron Decrees a Workersâ€¦â€ Bonus | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/mounting-disagreements-in-lisbon-over-reforms-point-to-a-cabinet.html | Mounting Disagreements in Lisbon Over Reforms Point to a Cabinet Shakeâ€šÃ„Â¶Up | True | By Henry Giniger Special to The New York Tore | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/exchange-seat-at-low.html | Exchange Seat at Low | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/ahumada-will-fight-oquendo-here-july-29-people-in-sports.html | People in Sports Ahumada Will Fight Oquendo Here July 29 | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/2-die-in-car-in-flash-flood.html | 2 Die in Car in Flash Flood | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/psc-authorizes-study-of-con-ed-arthur-d-little-is-chosen-to-analyze.html | P.S.C. AUTHORIZES STUDY OF CON ED | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/commodity-price-index-up-22-from-weekago-level.html | Commodity Price Index Up 2.2 From Weekâ€šÃ„Â¢Ago Level | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/lancey-smith-wins-west-golf-medal.html | Lancey Smith Wins West Golf Medal | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/lilco-hit-by-blackouts.html | LILCO Hit by Blackouts | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/amsterdam-chinese-food-may-be-the-best-in-europe.html | Amsterdam Chinese Food May Be the Best in Europe | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/cabaret-manhattan-follies-at-plaza.html | Cabaret: â€šÃ„Â¹Manhattan Folliesâ€šÃ„Â´ at Plaza | True | By Howard Thompson | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/wfls-new-ball-is-leaving-players-goldfingered-wfl-comes-up-with.html | W.F.L.s New Ball Is Leaving Players Goldfingered | True | By Murray Crass | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/for-hospitals-chinese-patients-journey-to-health-starts-with-ethnic.html | For Hospital's Chinese Patients, Journey to Health Starts With Ethnic Foods | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/united-states-government-and-agency-bonds-market-averages-cash.html | United States Government and Agency Bonds | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/ackso-he-says-us-should-trust-peking-over-moscow.html | CLOSER CHINA TIES URGED BY JACKSON | True | By David Binder special to The Sew York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/churches-will-seek-exemptions-from-revised-daycamp-rules.html | Churches Will Seek Exemptions From Revised Dayâ€šÃ„Â¢Camp Rules | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/brazil-cost-of-growth.html | Brazil: Cost of Growth | True | By Graham Hovey | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/alexa-planning-expansion-of-north-carolina-smelter.html | Alcoa Planning Expansion Of North Carolina Smelter | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/bhutto-bids-us-supply-more-arms-some-aid-given.html | Bhutto Bids U.S. Supply More Arms | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/ahumada-will-fight-oquendo-here-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/voices-from-the-past-help-wnyc-mark-50th-year.html | Voices From the Past Help WNYC Mark 50th Year | True | By Lee Dembart | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/katharine-cornells-estate-valued-at-over-500000-2d-slaying-suspect.html | Katharine Cornell's Estate Valued at Over $500,000 | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/nations-to-help-troubled-banks-central-bankers-seeking-to-avert.html | NATIONS TO HELP TROUBLED BANKS | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/kissinger-meets-british-leaders-talks-center-on-economic-and-energy.html | KISSINGER MEETS BRITISH LEADERS. | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/rebuff-for-mr-tanaka.html | Rebuff for Mr. Tanaka | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/secrecy-may-curb-strategic-arms-debate-us-accepts-secrecy.html | Secrecy May Curb Strategic Arms Debate | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/food-costs-for-family-of-four-up-up-50c-a-week-on-us-menus.html | Food Costs for Family of Four Up Up 50c a Week on U.S. Menus | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/democratic-telethon-yields-4million-net.html | Democratic Telethon Yields $4â€šÃ„Â¢Million Net | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/sets-win-by-2827-miss-wade-beaten-pro-transactions-baseball.html | Sets Win by 28â€šÃ„Â¢27; Miss Wade Beaten | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/trial-opens-in-suit-on-prisoner-shift.html | TRIAL OPENS IN SUIT ON PRISONER SHIFT | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/gulf-western-extends-brown-and-garden-offer.html | Gulf & Western Extends Brown and Garden Offer | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/5333million-sets-racing-tax-mark-womens-backstroke-record-broken.html | $533.3â€šÃ„Â¢Million Sets Racing Tax Mark | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/operating-earnings-of-the-mellon-bank-are-up-security-pacific.html | Operating Earnings of the Mellon Bank Are Up | True | By Clare M. Reckert | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/follower-of-chenault-says-presentday-events-are-all-explained-in.html | Follower of Chenault Says Presentâ€šÃ„Â¢Day Events Are All Explained in the Bible | True | By Agis Salpukas Special to The New or Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/newport-jazz.html | Newport Jazz | True | BY John S. Wilson | 2002-07-11 | RE0000868566 | B00000941380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/jersey-senate-vote-skirts-income-tax-commitment-senate-skirts.html | Jersey Senate Vote Skirts Income Tax Commitment By WALTER H. WAGGONER | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/high-court-throws-out-state-flag-law.html | High Court Throws Out State Flag Law | True | By Wolfgang Saxon | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/canadians-giving-trudeau-a-majority-in-parliament-catholic-priest.html | Canadians Giving Trudeau a Majority in Parliament | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/prosecution-rests-in-2d-brasco-trial-on-payoff-charges.html | Prosecution Rests In 2d Brasco Trial On Payoff Charges | True | By Arnold Lubasch | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/gm-to-resume-production-at-motorhome-facilities.html | G.M. to Resume Production At Motorâ€šÃ„Â³Home Facilities | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/us-food-exports-climb-to-saudi-arabia-and-iran-oilrich-saudi-arabia.html | U.S. Food Exports Climb To Saudi Arabia and Iran | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/a-few-boos-and-â€šÃ„Â²let's-go-leon-in-the-patient-crowd-dynamite-job-vigil.html | A Few Boos and â€šÃ„Â²Let's Go, Leonâ€šÃ„Â´ in the Patient Crowd | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/letters-to-the-editor-on-giving-egypt-nuclear-help-seouls-lines.html | Letters to the Editor | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/bank-of-america-in-deal.html | Bank of America in Deal | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/tickcarried-fever-reported-growing-in-jersey-and-li.html | Tickâ€šÃ„Â²Carried Fever Reported Growing In Jersey and L.I. | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/lyman-c-craig-chemist-dies-refined-purification-of-drugs-elected-to.html | Lyman C. Craig, Chemist, Dies; Refined Purification of Drugs | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/navy-plans-to-scrap-291-in-mothball-fleet.html | Navy Plans to Scrap 291 in Mothball Fleet | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/venezuela-plans-refinery.html | Venezuela Plans Refinery | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/sports-today-baseball-harness-racing-golf-tennis-track-and-field.html | Sports Today | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/sec-says-pennsylvania-life-joined-equity-funding-in-plan-sec-says.html | S.E.C. Says Pennsylvania Life Joined Equity Funding in Plan | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/candor-and-a-low-profile-have-characterized-kelleys-first-year-as.html | Candor and a Low Profile Have Characterized Kelley's First Year as F.B.I. Director | True | By John M. Crewdson Special to The New York Times runes | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/king-holiday-designated.html | Kim. Holiday Designated | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/power-project-is-set-for-northeast-utilities.html | Power Project Is Set for Northeast Utilities | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/treasury-bill-rates-rise-in-weekly-sale.html | Treasury Bill Rates Rise in Weekly Sale | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/earnings-of-toyota-plunged-for-half.html | EARNINGS OF TOYOTA PLUNGED FOR HALF | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/perrys-streak-ended-at-15-by-as-perry-falls-to-as-in-10th-43.html | Perry's Streak Ended at 15 by A's | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/wheat-futures-up-daily-limit-prices-also-show-a-rise-for-soybeans-a.html | WHEAT FUTURES UP DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/major-tournaments-offer-bridge-facilities-for-nonsmokers-some.html | Bridge. | True | By Alan Truscott | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/successful-festival-ends-with-a-thankyou-concert-newport-jazz.html | Newport Jazz | True | By John S. Wilson | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/company-reports.html | Company Reports | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/logs-healthy-kind-of-chic-a-new-element-dramatize-natural-look.html | Logs: â€šÃ„Â²Healthy Kind Of Chicâ€šÃ„Â´ | True | By Rita Reif | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/court-says-nixon-exceeded-power-on-import-surtax-ruling-could-bring.html | COURT SAYS NIXON EXCEEDED POWER ON IMPORT SURTAX | True | By Brendan Jones | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/new-nuclear-blast-by-french-reported-in-the-south-pacific.html | New Nuclear Blast by French Reported in the South Pacific | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/court-says-nixon-exceeded-power-on-import-surtax.html | COURT SAYS NIXON EXCEEDED POWER ON IMPORT SURTAX | True | By Brendan Jones | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/action-on-legal-services.html | Action on Legal Services | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/burns-gains-2shot-lead-in-ike-golf.html | Burns Gains 2â€šÃ„Â²Shot Lead In Ike Golf | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/the-france-will-make-her-final-run-by-fall-fuelhungry-vessel-big.html | The France Will Make Her Final Run by Fall | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/weather-reports-and-forecast-summary-forecast-extended-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/dr-howell-lair-89-missionary-in-china.html | DR. HOWELL LAIR, 89, MISSIONARY IN CHINA | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/nixon-and-ford-discuss-summit-and-the-economy.html | Nixon and Ford Discuss Summit and the Economy | True | | 2002-07-11 | RE0000868566 | B00000941380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/listing-of-prices-for-transactions-in-commodity-futures-new-york.html | Listing of Prices for Transactions in Commodity Futures | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/massage-parlor-loses-lease-here-action-in-times-sq-area-follows.html | MASSAGE PARLOR LOSES LEASE HERE | True | By Alfred E. Clark | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/us-court-scores-lawyers-ethics-weighs-harsher-penalty-for-suspended.html | U.S. COURT SCORES LAWYER'S ETHICS | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/6000-at-2d-jam-session-turn-out-for-diana-ross.html | 6,000 at 2d Jam Session Turn Out for Diana Ross | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/advertising-rest-of-the-year-television-milestone-for-the.html | Advertising Rest of the Year | True | By Philip H. Dougherty | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/burns-gains-2â€ŠÃ‚Â²Shot-lead-in-ike-golf-the-leading-scores.html | Burns Gains 2â€ŠÃ‚Â²Shot Lead In Ike Golf | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/-bargain-housing-urged-in-coney-revitalizing-plan-planning-office.html | â€ŠÃ‚Â²Bargainâ€ŠÃ‚Â² Housing Urged In Coney Revitalizing Plan | True | By Gene I. Maeroff | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/panel-on-sex-bias-evokes-criticism-application-limited.html | PANEL ON SEX BIAS EVOKES CRITICISM | True | By George Goodman Jr. | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/business-briefs-partial-british-oil-nationalization-due-court-backs.html | Business Briefs | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/study-finds-icelander-irish-blood-link-irish-monks-arrived-irish.html | Study Finds Icelanderâ€ŠÃ‚Â²Irish Blood Link | True | By Walter Sullivan Special to The New York TIF3 | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/judges-doubts-on-us-attorneys-prosecution-of-roncallo-are-focus-of.html | Judge's Doubts on U.S. Attorney's Prosecution of Roncallo Are Focus of Inquiry on Drugging of Aide | True | By Fred Ferretti | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/events-today.html | Events Today | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/gary-player-picks-black-caddie-for-british-open.html | Gary Player Picks Black Caddie for British Open | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/mediator-enters-nursinghome-dispute-more-to-be-relocated-face.html | Mediator Enters Nursingâ€ŠÃ‚Â²Home Dispute | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/milton-j-weitzman.html | MILTON J. WEITZMAN | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/compensation-award-is-upheld-in-death-of-good-samaritan-another-man.html | Compensation Award Is Upheld In Death of â€ŠÃ‚ÂGood Samaritanâ€ŠÃ‚Â² | True | By Michael T. Kaufman | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/a-strong-new-front-lends-bright-touch-to-weather-report.html | A Strong New Front Lends Bright Touch To Weather Report | True | By John Rockwell | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/a-study-of-dutchess-county-jail-finds-overall-filth-and-a-lack-of.html | A Study of Dutchess County Jail Finds â€ŠÃ‚ÂOverallâ€ŠÃ‚Â² All Filthâ€ŠÃ‚Â² and a Lack of Discipline | True | By Peter Kihss | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/palomar-mortgage-trust-will-omit-dividends.html | Palomar Mortgage Trust Will Omit Dividends | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/leo-miller-exeditor-dies-theatrical-publicity-man.html | Leo Miller, Exâ€ŠÃ‚Â²Editor, Dies; Theatrical Publicity Man | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/rush-sought-labor-restraint-warren-says-a-tax-rise-is-not-being.html | Rush Sought Labor Restraint | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/james-a-doris.html | JAMES A. DORIS | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/25-hurtas-ceiling-falls.html | 25 Hurtas Ceiling Falls | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/s-e-c-censures-arthur-andersen-firm-enters-consent-decree-lack-of.html | S. E. C. CENSURES ARTHUR ANDERSEN | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/europeans-face-surplus-of-beef-common-market-farmers-a-find-glut.html | EUROPEANS FACE SURPLUS OF BEEF | True | By Paul Kemezis SpecIII to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/hermmann-will-shun-picket-line.html | Hermmann Will Shun Picket Line | True | By Neil Amdur | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/lighter-penalty-onocaine-fought-us-urges-court-to-reject-bid-to.html | LIGHTER PENALTY ONCOCAINE FOUGHT | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/-outmoded-fire-law-blamed-in-fatal-port-chester-blaze.html | â€ŠÃ‚Â²Outmodedâ€ŠÃ‚Â² Fire Law Blamed In Fatal Port Chester Blaze | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/a-new-peron-bonus-79623024.html | A New Peron Bonus | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/an-atom-bomb-in-everyhome-books-of-the-times-helping-to-clarify.html | Books of The Times An Atom Bomb in Every Home | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/article-1-no-title.html | Article 1 â€ŠÃ‚Â²â€ŠÃ‚Â² No Title | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/high-court-throws-out-state-flag-law-vague-language-noted.html | High Court Throws Out State Flag Law | True | By Wolfgang Saxon | 2002-07-11 | RE0000868566 | B00000941380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/panel-on-sex-bias-evokes-criticism-proposed-rules-in-education-are.html | PANEL ON SEX BIAS EVOKES CRITICISM | True | By George Goodman Jr. | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/high-court-hears-3-hours-of-debate-in-nixon-cases-and-reserves-its.html | HIGH COURT HEARS 3 HOURS OF DEBATE IN NIXON CASES AND RESERVES ITS DECISION | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/nyquist-upholds-anker-on-canarsie-principal.html | Nyquist Upholds Anker On Canarsie Principal | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/rangers-are-routed-mason-hits-4-doubles-yankees-19hit-barrage.html | Rangers Are Routed; Mason Hits 4 Doubles | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/summit-talk-foundered-over-mirvs.html | Summit Talk Foundered Over MIRVs | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/andreas-aid-to-humphrey-taken-for-study-by-judge.html | Andreas Aid to Humphrey Taken for Study by Judge | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/percy-kwok-dead-a-masonic-leader.html | PERCY KWOK DEAD; A MASONIC LEADER | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/ehrlichman-denies-guilt-kissinger-told-to-testify-enrlichman-denies.html | Ehrlichnuin Denies Guilt; Kissinger Told to Testify | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/smith-requested-franklin-suitors-controller-asked-members-of.html | SMITH REQUESTED FRANKLIN SUITORS | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/stage-londonnew-york-west-end-packed-with-broadway-folk-all-looking.html | Stage:Londonâ€¦Â¸Â"New York | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/le-club-restaurant-of-jet-set-cited-for-health-code-violations.html | Le Club, Restaurant of Jet Set, Cited for Health Code Violations | True | By David A. Andelman | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/austria-installs-chief-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/isidore-a-schw-artz-of-the-new-school.html | ISIDORE A.SCHWARTZ OF THE NEW SCHOOL | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/missionarys-wife-released-by-philippine-authorities.html | Missionary's Wife Released By Philippine Authorities | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/city-hall-lends-ear-to-those-tangled-in-red-tape-entitled-to-a.html | City Hall Lends Ear to Those Tangled in Red Tape | True | By Glenn Fowler | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/mrs-james-parsons-sr.html | MRS. JAMES PARSONS SR. | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/3-policemen-are-cleared-in-rochester-mans-death.html | 3 Policemen Are Cleared in Rochester Man's Death | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/foreign-securities-authority-bonds.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/above-the-law.html | Above the Law? | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/st-petersburg-times-both-successful-and-independent-a-high-set-of.html | St. Petersburg Times: Both Successful and Independent | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/new-york-stock-exchange-bond-trading-internationaldevelopment-bank.html | New York Stock Exchange Bond Trading | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/a-new-peron-bonus.html | A New Peron Bonus | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/article-2-no-title.html | Article 2 â€¦Â¸Â"â€¦Â¸Â" No Title | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/9-us-astronauts-praise-russian-crew.html | 9 U.S. Astronauts Praise Russian Crew | True | By Christopher Wren Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/summit-talk-foundered-over-mirvs-summit-talks-snagged-over-mirvs.html | Summit Talk Foundered Over MIRVs | True | By Leslie Gelb Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/pietro-campilli-a-leader-of-christian-democrats-82.html | Pietro Campilli, a Leader Of Christian Democrats, 82 | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/israelis-attack-3-lebanese-ports-sinking-30-boats-army-says.html | ISRAELIS ATTACK 3 LEBANESE PORTS, SINKING 30 BOATS | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/wood-field-stream-to-catch-fish-sharpen-hook.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/fate-of-prisoners-an-issue-in-brazil-information-is-sought-on-16.html | FATE OF PRISONERS AN ISSUE IN BRAZIL | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/metropolitan-briefs-churches-oppose-daycamp-rule-bargain-housing.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/front-page-1-no-title.html | Front Page 1 â€¦Â¸Â"â€¦Â¸Â" No Title | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/tapes-permitted-as-evidence-in-the-dilorenzo-trial.html | Tapes Permitted as Evidence in the DiLorenzo Trial, | True | By Edith Evans Asbury | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/giscard-and-schmidt-seek-common-policy-ground-theyre-very-happy.html | Giscard and Schmidt Seek Common Policy Ground | True | By Clyde H. Farnsworth special to The New Yark Times | 2002-07-11 | RE0000868566 | B00000941380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/13-at-prison-farm-in-nashville-seize-a-bus-and-escape.html | 13 at Prison Farm In Nashville Seize A Bus and Escape | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/chess-korchnoi-works-himself-into-a-fit-of-silence-for-the-match.html | Chess: Korchnoi Works Himself Into A Fit of Silence for the Match | True | By Robert Byrne | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/west-african-days.html | West African Days | True | By David Grunwald | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/montgomery-ward-studies-dropping-some-longdelivery-items.html | Montgomery Ward Studies Dropping Some Longâ€šÃ„Â¯Delivery Items | True | By Isadore Barmash | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/braths.html | Deaths | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/major-league-boxes-and-standings-the-way-they-stand-today-national.html | Major League Boxes and Standings | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/amex-stocks-slump-to-a-4year-low-percentage-gains-percentage-drops.html | Amex Stocks Slump to a 4â€šÃ„Â¯Year Low | True | By James J. Nagle | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/highway-turnabout.html | Highway Turnabout | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/30-injured-in-headon-collision-of-2-erielackawanna-trains.html | 30 Injured in Headâ€šÃ„Â¯On Collision Of 2 Erieâ€šÃ„Â¯Lackawanna Trains | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/southern-cross-wins-practice-run.html | Southern Cross Wins Practice Run | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/william-buckley-sues-in-death-of-mrs-hunt.html | William Buckley Sues In Death of Mrs. Hunt | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/city-loses-appeal-on-tap-of-aqueduct.html | CITY LOSES APPEAL ON TAP OF AQUEDUCT | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/brooklyn-woman-is-slain-daughter-18-is-stabbed.html | Brooklyn Woman Is Slain; Daughter, 18, Is Stabbed | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/george-tasso.html | GEORGE TASSO | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/papp-after-dull-year-is-optimistic-revised-boom-boom.html | Papp, After Dull Year, Is Optimistic | True | By Mel Gussow | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/exagent-in-book-is-said-to-assert-that-cia-aided-in-the-killing-of.html | Exâ€šÃ„Â¯Agent, in Book, Is Said to Assert That C.I.A. Aided in the Killing of Some Employes | True | By Kymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/ehrlichman-denies-guilt-kissinger-told-to-testify-ehrlichman-denies.html | Ehrlichman Denies Guilt; Kissinger Told to Testify | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/200yearold-sycamore-will-yield-to-intersection.html | 200â€šÃ„Â¯Yearâ€šÃ„Â¯Old Sycamore Will Yield to Intersection | True | By Richard J. H. Johnston Special to The Nern York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/ethiopia-reports-the-surrender-of-13-on-militarys-wanted-list.html | Ethiopia Reports the Surrender Of 13 on Military's Wanted List | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/busby-wins-11th-game-as-royals-halt-red-sox-baseball-roundup.html | Busby Wins 11th Game as Royals Halt Red Sox | True | By Deane McGowen | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/costellos-friend-held-in-contempt-jury-convicts-harry-segal-of.html | COSTELLO'S FRIEND HELD IN CONTEMPT | True | By Morris Kaplan | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/lon-nol-proposes-talks-with-cambodian-rebels.html | Lon Nol Proposes Talks With Cambodian Rebels | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/kodak-will-give-new-film-data-developments-that-cannot-at-present.html | KODAK WILL GIVE NEW FILM DATA | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/mr-wallace-again.html | Mr. Wallace Again | True | By William V. Shannon | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/dowjones-average-down-2120-on-rise-in-interest-costs-stocks-plummet.html | Dowâ€šÃ„Â¯Jones Average Down 21.20 on Rise in Interest Costs | True | By William D. Smith | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/television-morning-afternoon-cable-tv.html | Television | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/parker-mets-top-padres-21-yankees-win-125-on-19-hits-complete.game.html | Parker, Mets Top Padres, 2â€šÃ„Â¯1; Yankees Win, 12â€šÃ„Â¯5, on 19 Hits | True | By Al Harvin | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/three-the-hard-way-for-the-hammar-the-first-play-he-was-in-another.html | Dave Anderson | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/nations-to-help-troubled-banks-central-bankers-seeding-to-avert.html | NATIONS TO HELP TROUBLED BANKS | True | By Terry Robards Special to The New York TimeR | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/verde-isles-economy-feels-winds-of-sahara-sand-from-the-sahara.html | Verde Islesâ€šÃ„Â¯ Economy Feels Winds of Sahara | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/new-jersey-briefs-first-international-flight-at-newark-priest-joins.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/delay-possible-for-citicorps-offering-confirmed-by-citicorp-tied-to.html | Delay Possible for Citicorp's Offering | True | By Michael C. Jensen | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/allstars-contest-faces-cancellation-sponsor-warns-both.html | Allâ€šÃ„Â¯Starsâ€šÃ„Â¯ Contest Faces Cancellation | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/steel-production-fell-08-in-week-to-2780000-tons-suez-oil-offer.html | Steel Production Fell 0.8% in Week To 2,780,000 Tons | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/veterinarian-thrives-as-trainer.html | Veterinarian Thrives as Trainer | True | By Joe Nichols | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/the-water-babies-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868566 | B00000941380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/compensation-is-upheld-in-good-samaritan-death-compensation-a-ward.html | Compensation Is Upheld In â€šÃ„Â²Good Samaritanâ€šÃ„Â´ Death | True | By Michael T. Kaufman | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/skeleton-in-mexico-believed-us-aides.html | SKELETON IN MEXICO BELIEVED U.S. AIDE'S | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/metropolitan-briefs-fugitive-mental-patient-returns-from-the-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/george-e-moonan.html | GEORGE E. MOONAN | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/voices-from-the-past-help-wnyc-mark-50th-year-mrs-la-guardia-there.html | Voices From the Past Help WNYC Mark 50th Year | True | By Lee Dembart | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/israelis-attack-3-lebanese-ports-sinking-30-boats-army-says.html | ISRAELIS ATTACK 3 LEBANESE PORTS, SINKING 30 BOATS | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/stage-londonnew-york.html | Stage: Londonâ€šÃ„Â®New York | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/a-disarray-in-credit-markets-proves-failure-factor-market-profile.html | A Disarray in Credit Markets Proves Failure Factor | True | By H. J. Maidenberg | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/96-women-to-play-in-us-open-tennis-roundup-world-team-tennis.html | 96 Women to Play In U.S. Open Tennis | True | By Charles Friedman | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/overthecounter-quotations-most-active-stocks-mutual-funds-banks-and.html | Overâ€šÃ„Â¨theâ€šÃ„Â¨Counter Quotations | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/echoes-of-history-heard-in-a-pillared-courtroom-historic-and.html | Echoes of History Heard in a Pillared Courtroom | True | By Anthony Lewis Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/envoy-to-turkey-consults-in-us.html | ENVOY TO TURKEY CONSULTS IN U.S. | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/iihunger-in-the-world.html | IIâ€šÃ„Â®Hunger in the World | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/news-index-79623036.html | NEWS INDEX | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/decline-in-quality-of-production-plagues-publishing-complaints-all.html | Decline in Quality of Production Plagues Publishing | True | By Eric Pace | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/goodrich-to-build-new-polyvinyl-unit.html | GOODRICH TO BUILD NEW POLYVINYL UNIT | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/mock-impeachment-bill-voted-by-upsala-class.html | Mock Impeachment Bill Voted by Upsala Class | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/for-hospitals-chinese-patients-journey-to-health-starts-with-ethnic.html | For Hospital's Chinese Patients, Journey to Health Starts With Ethnic Foods | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/high-court-rules-against-a-marine-war-foes-conviction-uphelg-no.html | HIGH COURT RULES AGAINST A MARINF | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/excerpts-from-oral-arguments-byjaworski-and-st-clair-before-supreme.html | Excerpts From Oral Arguments by jaworski and St. Clair Before Supreme Court | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/brooklyn-killing-is-11th-in-5-days-victim-found-at-a-fire-had-been.html | BROOKLYN KILLING IS 11TH IN 5 DAYS | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/spotlight-on-latin-music-bands-and-audience-too.html | Spotlight on Latin Music: Bands and Audience, Too | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/bangladesh-orphan-in-world-with-no-foster-parents-no-foster-parents.html | Bangladesh: Orphan in World With No Foster Parents | True | By Kasturi Rangan Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/greek-foreign-minister-quits-in-apparent-dispute.html | Greek Foreign Minister Quits in Apparent Dispute | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/environmental-protection-unit-to-establish-land-use-division-house.html | Environmental Protection Unit To Establish Land Use Division | True | By Gladwin Hill sinew to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/james-phelan.html | JAMES PHELAN | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/agnew-his-wife-iii-got-special-us-aid-on-trip-to-mideast.html | Agnew, His Wife III, Got Special U.S. Aid On Trip to Mideast | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/solar-storm-extends-time-to-view-northern-lights.html | Solar Storm Extends Time To View Northern Lights | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/dollar-is-mixed-on-world-markets.html | DOLLAR IS MIXED ON WORLD MARKETS | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/fertilizer-group-continued.html | Fertilizer Group Continued | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/thomson-absorbing-we-hutton-offices-thomson-absorbs-hutton-offices.html | Thomson Absorbing W.E. Hutton Offices | True | By Peter T. Kilborn | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/witness-fails-to-refute-a-charge-against-nixon-recollection.html | Witness Fails to Refute A Change Against Nixon | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/w-germans-hope-acewontquit-w-germany-hopes-star-wont-quit-dutch.html | W. Germans Hope AceWon't Quit | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/jurors-hear-officers-describe-finding-27-bodies-near-houston.html | Jurors Hear Officers Describe Finding 27 Bodies Near Houston | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/trudeau-wins-in-canada-parliament-majority-seen-trudeau-wins.html | Trudeau Wins in Canada; Parliament Majority Seen | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/higgins-elected-chief-of-mellon-national-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868566 | B00000941380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/a-needed-debate-in-the-nation.html | A Needed Debate | True | By Tom Wicker | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/24-nassau-judges-due-for-40-raise-12000-increase-expected-to-clear.html | 24 NASSAU JUDGES DUE FOR 40% RAISE | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/rumania-credit-approved.html | Rumania Credit Approved | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/prices-are-raised-by-british-leyland.html | PRICES ARE RAISED BY BRITISH LEYLAND | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/two-get-life-sentences-for-9-california-killings.html | Two Get Life Sentences For 9 California Killings | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/aqueduct-race-charts-aqueduct-jockeys-tonights-entries-at-roosevelt.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/market-place-ibm-tumbles-below200-level.html | Market Place: I.B.M. Tumbles Below 200 Level | True | By Robert Metz | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/allstar-game-voting-national-league.html | Allâ€šÃ„Ã²Star Game Voting | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/tanakas-party-clings-to-election-lead-but-its-majority-is-cut.html | Tanaka's Party Clings to Election Lead, but Its Majority Is Cut | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/sports-news-briefs-5333million-sets-racing-tax-mark-wba-title-at.html | Sports News Briefs | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/30-injured-in-headon-collision-of-2-eriedackawana-trains-passengers.html | 30 Injured in Headâ€šÃ„Ã²On Collision Of 2 Erieâ€šÃ„Ã²Lackawana Trains, | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/foreign-exchange-money.html | Foreign Exchange | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/landlords-foiled-on-canceling-pacts.html | LANDLORDS FOILED ON CANCELING PACTS | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/confused-about-pantyhose-sizes-relief-may-be-near.html | Confused About Pantyhose Sizes? Relief May Be Near | True | By Enid Newly | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/bond-hearing-scheduled.html | Bond Hearing Scheduled | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/nixon-said-to-seek-new-welfare-plan.html | NIXON SAID TO SEEK NEW WELFARE PLAN | True | | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/drugcompany-opposition-cited-by-wolff-infighta-gainst-opium.html | Drugâ€šÃ„Ã²Company Opposition Cited By Wolffin Fight Against Opium | True | By David Bird | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-09 | 1974-07-09 | https://www.nytimes.com/1974/07/09/archives/liberty-lobby-series-on-mutual-is-scored-by-adl-opposes-dual.html | Liberty Lobby Series on Mutual Is Scored by A.D.L. | True | By Les Brown | 2002-07-11 | RE0000868566 | B00000941380 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/plan-for-douglaston-mall-is-dealt-a-blow.html | Plan for Douglaston Mall Is Dealt a Blow | True | By Judith Cummings | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/comparisons-between-passages-in-the-white-house-and-committee.html | Comparisons Between Passages in the White House and Committee Transcripts | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/for-belfast-children-a-summer-of-tranquility-in-minnesota-one-of.html | For Belfast Children, a Summer of Tranquility in Minnesota | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/haldeman-asks-million-for-book-about-his-years-in-white-house.html | Haldeman Asks Million for Book About His Years in White House | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/2-killed-as-balloon-falls.html | 2 Killed as Balloon Falls | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/ustoeurope-air-fares-to-rise-5th-time-this-year.html | U.S.â€šÃ„Ã²toâ€šÃ„Ã²Europe Air Fares To Rise 5th Time This Year | True | By Robert Lindsey | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/market-closes-steady-dow-industrials-up-172-market-is-steady-as-dow.html | Market Closes Steady; Dow Industrials Up 1.72 | True | By William D. Smith | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/uja-federation-merge-to-improve-campaign-efforts.html | U.J.A. Federation Merge to Improve Campaign Efforts | True | By Irving Spiegel | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/events-today-theater-film-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/rangers-to-drill-in-long-beach.html | Rangers to Drill in Long Beach | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/henley-sits-unmoved-as-texas-outlines-its-case.html | Henley Sits Unmoved as Texas Outlines Its Case | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/imperiled-oeo-rescued-till-october-backers-hope-it-will-live-longer.html | Imperiled O.E.O. Rescued Till October | True | By William E. Farrell | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/dr-a-l-loomis-bell-84-brooklyn-radiologist-dies.html | Dr. A. L. Loomis Bell | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/conference-over-busing.html | Conference Over Busing | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/civilian-ministers-dismissed-in-bolivia.html | CIVILIAN MINISTERS DISMISSED IN BOLIVIA | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/climbing-interest-rates-fed-maintains-tight-antiinflationary-policy.html | Climbing Interest Rates | True | By Leonard Silk | 2002-07-11 | RE0000868565 | B00000941379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/pakistani-border-area-relives-violent-history-scarlet-and-bagpipes.html | Pakistani Border Area Relives Violent History | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/sports-today-baseball-pro-transactions-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/rodino-says-nixon-inquiry-cannot-meet-its-deadline.html | Rodino Says Nixon Inquiry Cannot Meet Its Deadline | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/rookie-who-beat-perry-touted.html | Rookie Who Beat Perry Touted | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/samuels-gains-the-endorsement-of-albany-sheriff.html | Samuels Gains the Endorsement of Albany Sheriff | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/sirica-refuses-to-dismiss-watergate-coverup-case.html | Sirica Refuses to Dismiss Watergate Coverâ€‹Â‹Â‍Up Case | True | By Anthony Ripley | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/giants-post-signs-scene-islowkey-picket-signs-abundant-giants-scene.html | Giants Post Signs; Scene Is Low Key | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/miming-pools-understudy-here.html | MIMING POOLS UNDERSTUDY HERE | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/city-zoning-plan-aims-to-keep-rural-spots-mandate-preservation.html | City Zoning, Plan Aims to Keep Rural Spots | True | By Glenn Fowler | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/city-spurns-a-bid-for-bonds-citing-crushing-costs-proposed-interest.html | CITY SPURNS A BID FOR BONDS, CITING â€‹Â‹Â‍CRUSHINGâ€‹Â‹Â‍ COSTS | True | By John Darnton | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/justice-thomas-ryan.html | JUSTICE THOMAS RYAN | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/burns-on-a-214-takes-ike-golf-bostwick-is-2d.html | Burns, on a 214, Takes Ike Golf; Bostwick Is 2d | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/highly-dangerous-balkan-smoke-foreign-affairs.html | Highly Dangerous Balkan Smoke | True | By C. L. Sulzberger | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/news-index-79582519.html | NEWS INDEX | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/volckers-successor-takes-tough-job-treasury-official-warns-oil.html | Volcker's Successor Takes TOugh Job | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/st-clair-denies-knowing-if-nixon-would-defy-court-lawyer-asserts.html | St. Clair Denies Knowing If Nixon Would Defy Court | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/us-tries-to-avoid-showdown-with-turks-on-poppies.html | U.S. Tries to Avoid Showdown With Turks on Poppies | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/body-of-us-aide-is-believed-found-in-north-mexico.html | Body of U.S. Aide Is Believed Found In North Mexico | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/british-to-release-suspects-in-ulster.html | BRITISH TO RELEASE SUSPECTS IN ULSTER | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/ethiopian-cabinet-gets-army-guidelines.html | Ethiopian Cabinet Gets Army Guidelines | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/rep-heckler-running-again.html | Rep. Heckler Running Again | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/veterans-demand-to-see-nixon-4-a-arrested-at-capital-monument.html | Veterans Demand to See Nixon; 4 Arrested at Capital Monument | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/overthecounter-quotations-quotations-supplied-through-nasdaq-as-of.html | Overâ€‹Â‹theâ€‹Â‹Â‍Counter Quotations | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/pres1denttoopen-inflation-talks.html | PRESIDENTTOOPEN INFLATION TALKS | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/laos-premier-says-hanoi-units-must-go.html | LAOS PREMIER SAYS HANOI UNITS MUST GO | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/ustoeurope-air-fares-to-rise-5th-time-this-year-ustoeurope-air.html | U.Sâ€‹Â‹Â‍toâ€‹Â‹Â‍Europe Air Fares To Rise 5th Time This Year | True | By Robert Lindsey | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/foreign-securities-authority-bonds.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/new-jersey-briefs-more-gas-sought-for-shore-areas-blue-cross-told.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/eurodollar-plan-is-studied-by-us.html | EURODOLLAR PLAN IS STUDIED BY U.S. | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/customs-cracks-down-on-looted-art-investigative-leads.html | Customs Cracks Down on Looted Art | True | By Grace Glueck | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/nixon-says-eisenhower-should-have-kept-adams.html | Nixon Says Eisenhower Should Have Kept Adams | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/dupont-glore-has-a-lean-time-other-business-sought-some-offices.html | Dupont Glore Has a Lean Time | True | By Peter T. Kilborn | 2002-07-11 | RE0000868565 | B00000941379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/nader-suit-asks-cut-in-ceiling-price-for-oil.html | Nader Suit Asks Cut In Ceiling Price For Oil | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/prices-on-amex-continue-to-drop-volume-declines-slightly-is-also.html | PRICES ON AMEX CONTINUE TO DROP | True | By James J. Nagle | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/bridge-summer-national-tourney-here-ot-set-new-high-mark-south.html | Bridge: LI | True | By Alan Truscott | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/the-justices-comments-few-clues-different-approaches.html | The Justicesâ€™â€¦â€™ Comments: Few Clues | True | By Warren Weaver Jr Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/about-new-york-street-merchants-of-sorts.html | About New York | True | By John Corry | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/airline-is-ordered-to-hire-men-for-stewardess-jobs.html | Airline Is Ordered to Hire Men for Stewardess Jobs | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/sports-news-briefs-lancy-smith-gains-in-amateur-golf-british-woman.html | Sports News Briefs | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/8-of-13-escaped-convicts-rounded-up-in-tennessee.html | 8 of 13 Escaped Convicts Rounded Up in Tennessee | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/israels-raid-is-regarded-as-a-restrained-retaliation-10year-plan-to.html | Israel's Raid Is Regarded as a Restrained Retaliation | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/allyear-tennis-pro-new-jersey-sports-todays-entries-at-monmouth.html | New Jersey Sports | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/nassau-bus-slowdown-ended-kheel-to-arbitrate-pension-issue-80-per.html | Nassau Bus Slowdown Ended | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/crusaders-get-new-home.html | Crusaders Get New Home | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/metropolitan-briefs-poster-concern-to-make-restitution-swindler.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/white-house-aide-criticizes-att.html | White House Aide Criticizes A.T.&T. | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/patriarca-bail-opposed.html | Patriarca Bail Opposed | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/symbols-and-courts-washington.html | Symbols and Courts | True | By James Reston | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/eximbank-to-use-a-range-of-rates-from-7-to-8-12.html | Eximbank to Use a Range of Rates From 7 to 8Â½â€¦% | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/10-players-picket-jets-camp-voice-complaints-ten-pickets-complain.html | 10 Players Picket Jetsâ€™â€¦â€™ Camp, Voice Complaints | True | By Murray Class Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/lon-nol-easing-his-terms-for-talks-with-insurgents-no-contact-with.html | Lon Nol Easing His Terms For Talks With Insurgents | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/aficionados-of-innovative-jazz-get-their-fill-at-studio-rivbea.html | Aficionados of Innovative Jazz Get Their Fill at Studio Rivbea | True | By Les Ledbetter | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/city-spurns-a-bid-for-bonds-citing-crushing-costs-nixon-is-urged-to.html | CITY SPURNS A BID FOR BONDS, CITING â€¦â€˜CRUSHINGâ€¦â€˜ COSTS | True | By John Darnton | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/team-tennis-not-virginias-cup-of-tea.html | Team Tennis Not Virginia's Cup of Tea | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/pressure-grows-in-money-market-supply-of-credit-tightening-as.html | PRESSURE GROWS IN MONEY MARKET | True | By H. J. Maidenberg | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/4-carefully-wrought-packages-pass-eggdrop-test.html | 4 Carefully Wrought Packages Pass Eggâ€¦â€˜Drop Test | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/state-acts-against-2-services-making-abortion-referrals.html | State Acts Against 2 Services Making Abortion Referrals | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/cubs-harris-disabled.html | Cubsâ€™â€¦â€™ Harris Disabled | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/merger-canceled-by-paper-company-international-withdraws-its-offer.html | MERGER CANCELED BY PAPER COMPANY | True | By Herbert Koshetz | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/drama-season-review-its-better-looking-back.html | Drama Season Review: It's Better Looking Back | True | By Clive Barnes | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/harold-h-shapiro.html | HAROLD H. SHAPIRO | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/how-does-family-of-5-manage-on-16600-it-gets-help-and-pinches.html | How Does Family of 5 Manage on $16,600? It Gets Help and Pinches Pennies | True | By Gerald Gold | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/poland-greets-cup-team.html | Poland Greets Cup Team | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/cabinet-in-lisbon-falls-as-5-resign.html | CABINET IN LISBON FALLS AS 5 RESIGN | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/tv-an-absorbing-puerto-rican-drama-on-wnbc-stations-attention-to.html | TV: An Absorbing Puerto Rican Drama on WNBC | True | By John J. O'Connor | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/lottery-numbers-79582544.html | Lottery Numbers | True | | 2002-07-11 | RE0000868565 | B00000941379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/herbert-loewenthal-76-exbankruptcy-judge-dies.html | Herbert Loewenthal, 76, Exâ€¦â€Bankruptcy Judge, Dies | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/city-acts-to-bar-tunnel-stoppage-only-odwyer-opposes-fund-voted-by.html | CITY ACTS TO BAR TUNNEL STOPPAGE | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/grand-canyon-raid.html | Grand Canyon Raid | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/alcoa-plans-to-raise-primary-ingot-prices.html | Alcoa Plans to Raise Primary Ingot Prices | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/teenager-takes-syce-cup-sailing.html | Teenâ€¦â€Ager Takes Syce Cup Sailing | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/tornado-danger-spurs-funds-bid-weather-aides-seek-more-for-warning.html | TORNADO DANGER SPURS FUNDS BID | True | By Victor K. McElheny | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/trial-of-5-refugees-accusedin-kidnapping-of-boy-begins-rail-workers.html | Trial of 5 Refugees Accused In Kidnapping of Boy Begins | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/earl-warren-83-who-led-high-court-in-time-of-vast-social-change-is.html | Earl Warren, 83, Who Led High Court In Time of Vast Social Change, Is Dead | True | By Anthony Lewis Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/us-phone-line-is-due-for-runaway-children.html | U.S. Phone Line Is Due For Runaway Children | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/carter-asked-to-run.html | Carter Asked to Run | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/alfred-b-leech-56-dies-executive-of-allischalmers.html | Alfred B. Leech, 56, Dies; Executive of Allisâ€¦â€Chalmers | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/no-3-post-for-rich-trot-helps-make-delmonica-hanover-pick.html | No. 3 Post for Rich Trot Helps Make Delmonica Hanover Pick | True | By Steve Cady | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/earl-warren-is-dead-in-capital-at-83-chief-justice-in-vast-social.html | Earl Warren Is Dead in Capital at 83 | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/harold-o-burdick.html | HAROLD O. BURDICK | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/japans-vote-continues-decline-of-conservatives.html | Japan's Vote Continues Decline of Conservatives | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/bridges-jam-roads-buckle-and-clothing-is-shed-as-heat-soars-bridges.html | Bridges Jam, Roads Buckle and Clothing Is Shed as Heat Soars | True | By David Andelman | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/leon-shamroy-dies-at-72-cameraman-won-4-oscars.html | Leon Shamroy Dies at 72; Cameraman Won 4 Oscars | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/wheat-and-corn-decline-sharply-farm-sales-and-forecast-of-eec.html | WHEAT AND CORN DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/a-second-injunction-is-issued-a-as-baltimore-strikes-continue-face.html | A Second Injunction Is Issued As Baltimore Strikes Continue | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/burns-on-a-214-takes-ike-golf-bostwick-is-2d-world-team-tennis.html | Burns, on a 214, Takes Ike Golf; Bostwick Is 2d | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/las-vegas-wary-of-wfl-games.html | Las Vegas Wary Of W.F.L. Games | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/aqueduct-race-charts-roosevelt-raceway-results-aqueduct-entries.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/us-attorney-staff-invited-to-challenge-a-residency-rule.html | U.S. Attorney Staff Invited to Challenge A Residency Rule | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/u-s-arms-sales-doubled-in-7374-reach-85billion-mideasts-share-is.html | U.S ARMS SALES DOUBLED IN â€¦â€73â€¦â€74 REACH 85â€¦â€BILLION | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/westchester-panel-approves-wastedisposal-plan-for-county.html | Westchester Panel Approves Wasteâ€¦â€Disposal Plan for County | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/javits-feels-nixon-issue-affects-worlds-economy.html | Javits Feels Nixon Issue Affects World's Economy | True | By Thomas P. Ronan | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/firm-lacks-business.html | Firm Lacks Business | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/levitt-links-recidivism-to-poor-prisonaid-programs-procedure.html | Levitt Links Recidivism to Poor Prisonâ€¦â€Aid Programs | True | By Ralph Blumenthal | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/racial-balance-ordered.html | Racial Balance Ordered | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/world-football-league-kicks-off-season-tonight.html | World Football League Kicks Off Season Tonight | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/plan-to-reform-jail-is-submitted-officials-of-dutchess-county-get.html | PLAN TO REFORM JAIL IS SUBMITTED | True | By Peter Kihss | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/3-get-life-terms-in-hanafi-deaths-new-trial-is-ordered-for-the.html | 3 GET LIFE TERMS IN HANAFI DEATHS | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/again-prime-minister-with-helm-firmly-in-hand-pierre-elliott.html | Again Prime Minister, With Helm Firmly in Hand Pierre Elliott Trudeau | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/letters-to-the-editor-impeachment-approaching-decisions-the-crucial.html | Letters to the Editor | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/ge-reports-highs-for-sales-and-net-aerospace-gains-noted.html | G.E. eports Highs for Sales and Net | True | By Gene Smith | 2002-07-11 | RE0000868565 | B00000941379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/j-p-morgan-co-raises-profit-22-j-p-morgan-co-raised-earnings-22-in.html | J.P.Morgan & Co. Raises Profit 22 | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/metropolitan-briefs-city-council-bans-elevator-smoking-bus-drivers.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/advertising-newwyso-impetus-new-auto-agency.html | Advertising New Wyse Impetus | True | By Philip H. Dougherty | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/why-not-make-up-your-own-game.html | Why Not Make Up Your Own Game? | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/progress-is-reported-in-sharing-of-oil.html | Progress Is Reported in Sharing of Oil | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/atom-aid-backed-for-the-mideast-administration-defends-plan-before.html | ATOM AID BACKED FOR THE MIDEAST | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/police-officers-conviction-on-drug-charge-reversed-consensus-is.html | Police Officer's Conviction On Drug Charge Reversed | True | By Marcia Chambers | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/naval-academy-expels-7-for-cheating.html | Naval Academy Expels 7 for Cheating | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/inquiry-blames-yachtsman-in-drowning-of-2-in-crew.html | Inquiry Blames Yachtsman In Drowning of 2 in Crew, | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/foreign-exchange-money.html | Foreign Exchange | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/morris-i-charlap-composer-45-dies.html | MORRIS I. CHARLAP, COMPOSER, 45, DIES | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/italians-striking-to-protest-taxes-labor-front-says-austerity-plan.html | ITALIANS STRIKING TO PROTEST TAXES | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/dr-arnold-zurcher-dies-at-71-led-sloan-foundation-23-years-views-on.html | Dr. Arnold Zurcher Dies at 71; Led Sloan Foundation 23 Years | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/1100-race-miles-slated-at-watkins-glen.html | 1,100 Race Miles Slated at Watkins Glen | True | By Michael Katz | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/ground-is-broken-for-the-mets-wing-of-american-art.html | Ground Is Broken For the Mee s Wing Of American Art | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/nato-sharply-criticizes-dutch-plan-to-cut-forces-serious-weakening.html | NATO Sharply Criticizes Dutch Plan to Cut Forces | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/united-states-government-and-agency-bonds-prices-in-32-of-a-point.html | United States Government and Agency Bonds | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/percentage-gains-percentage-drops.html | Percentage Gains | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/pesticides-blamed-for-death-of-geese-in-long-island-pond.html | Pesticides Blamed For Death of Geese In Long Island Pond | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/dockers-here-win-guaranteed-salary-of-16640-a-year-dockers-win.html | Dockers Here Win Guaranteed Salary Of $16,640 a Year | True | By Werner Bamberger | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/kerner-and-aide-ordered-to-jail-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/chenault-indicted-in-mrs-king-slaying.html | CHENAULT INDICTED IN MRS. KING SLAYING | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/spoleto-fete-ends-with-future-in-doubt-began-with-a-play-novelty.html | Spoleto Fete Ends With Future in Doubt | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/article-1-no-title-people-and-business-shapp-sees-no-fast.html | People and Business | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/market-place-variables-many-in-gl-cerro-bid.html | Market Place. In. Variables Many GL Cerro Bid | True | By Robert Metz | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/president-to-open-inflation-talks-starts-dialogue-tomorrow-with.html | PRESIDENT TOOPEN INFLATION TALKS | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/beech-aircraft-dividend-up.html | Beech Aircraft Dividend Up | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/one-count-dropped-in-reineckes-case.html | ONE COUNT DROPPED IN REINECKE'S CASE | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/nettles-grandslam-paces-yank-victory.html | Nettles Grand Slam Paces Yank Victory | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/decision-in-canada.html | Decision in Canada | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/ehrlichman-and-3-others-conclude-their-defense-nixon-statement.html | Ehrlichman and 3 Others Conclude Their Defense | True | By Linda Charlton specto to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/us-may-reopen-canadian-issues-trudeau-victory-is-viewed-as.html | U.S. MAY REOPEN CANADIAN ISSUES | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/swimming-pools-under-study-here-ftc-hearing-is-informed-of.html | SWIMMING POOLS UNDER STUDY HERE | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/a-2d-group-wants-liner-united-states-for-a-floating-fair.html | A 2d Group Wants Liner United States For a Floating Fair | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/na-3-post-for-rich-trot-helps-make-delmonica-hanover-pick.html | Na 3 Post for Rich Trot Helps Make Delmonica Hanover Pick | True | By Steve Cady | 2002-07-11 | RE0000868565 | B00000941379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/sludge-dredged-up-nearer-li-beach-sludge-found-nearer-to-li-beach.html | Sludge Dredged Up Nearer L.I. Beach | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/naval-academy-expels-7-for-cheating-13-are-put-on-probation-after.html | Naval Academy Expels 7 for Cheating | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/kissinger-in-spain-initials-statement-of-cooperation-strong-stand.html | Kissinger, in Spain, Initials Statement of Cooperation | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/the-dance-levins-is-new-apollo-at-ballet-theater.html | The Dance | True | By Anna Kisselgoff | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/company-agrees-to-pay-in-good-samaritan-death.html | Company Agrees to Pay In Good Samaritan Death | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/met-rally-fails-in-54-loss.html | Met Rally Fails in 5â€šÃ„Â´4 Loss | True | By Al Harvin | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/housing-the-citys-poor-by-natalie-becker.html | Housing the City's Poor | True | By Natalie Becker | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/mrs-kopeliovitch.html | MRS. KOPELIOVITCH | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/mrs-albert-frisch.html | MRS. ALBERT FRISCH | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/st-clair-denies-knowing-if-nixon-woulddefy-court-lawyer-asserts.html | St. Clair Denies Knowing If Nixon Would Defy Court | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/john-brogan-81-of-king-feautures-developer-of-syndicates-overseas.html | JOHN BROGAN, 81, OF KING FEATURES | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/peacemaker-shot-in-attempt-to-halt-clash-in-brooklyn.html | â€šÃ„Â²Peacemakerâ€šÃ„Â´ Shot In Attempt to Halt Clash in Brooklyn | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/box-scores-of-yesterdays-major-league-games-and-standings-the-way.html | Box Scores of Yesterday's Maj or League Games and Standings | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/peacemaker-shot-in-attempt-to-halt-clash-in-brooklyn.html | â€šÃ„Â²Peacemakerâ€šÃ„Â´ Shot In Attempt to Halt Clash in Brooklyn | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/french-report-two-bombs-not-one-in-weekend-tests.html | French Report Two Bombs, Not One, in Weekend Tests | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/for-16-years-warren-saw-the-constitution-as-protector-of-rights-and.html | For 16 Years, Warren Saw the Constitution as Protector of Rights and Equality | True | By Alden Whitman | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/ripples-in-court.html | Ripples in Court | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/a-jewishness-so-unfamiliar-books-of-the-times-a-sense-of.html | Books of The Times A Jewishness So Unfamiliar | True | By Richard F. Shepard | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/umw-backs-strict-strip-mining-curb-vote-reported-close.html | U.M.W. Backs Strict Strip Mining Curb | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/barr-asks-us-support-for-exemption-to-allow-potential-acquisitions.html | Barr Asks U.S. Support for Exemption to Allow Potential Acquisitions | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/radio-news-broadcasts-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/capra-tops-poll.html | Capra Tops Poll | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/smoking-ban-voted-here-for-passenger-elevators-a-more-reasonable.html | Smoking Ban Voted Here For Passenger Elevators | True | By Edward Ranzal | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/space-crews-hail-ussoviet-flight-astronauts-report-progress-after.html | SPACE CREWS HAIL U.S.â€šÃ„Â²SOVIET FLIGHT | True | By Christoper Wren Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/italian-financier-said-to-make-concessions-for-100-million-loan.html | Italian Financier Said to Make Concessions for $100â€šÃ„Â²Million Loan | True | By Paul Hofmann Special to The New Yolk Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/classes-on-sex-education-wont-be-coed-hew-says.html | Classes on Sex Education Won't Be Coed, H.E.W. Says | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/trudeau-confers-on-his-new-power-meets-with-aides-on-how-to-use.html | Meets With Aides on How to Use Freer Hand Given in Triumph at Polls | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/nancy-newhall-photo-critic-66-editor-of-many-works-dead-after.html | NANCY NEWHALL, PHOTO CRITIC, 66 | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/possible-violations-laid-to-agnew-unit.html | LAID TO AGNEW UNIT | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/sludge-dredged-up-nearer-li-beach.html | Sludge Dredged. Up Nearer L.I. Beach | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/reforms-in-france.html | Reforms in France | True | By Stanley Hoffmann | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/court-rules-state-didnt-pay-enough-for-180-roadbed.html | Court Rules State Didn't Pay Enough For 1â€šÃ„Â¬80 Roadbed. | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/300000-in-us-have-phlebitis-affliction-of-nixon-and-franco-half.html | 300,000 in U.S. Have Phlebitis, Affliction of Nixon and Franco | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/sir-harry-brittain-dead-at-100-encouraged-anglous-amity.html | Sir Harry Brittain Dead at 100, Encouraged Angloâ€šÃ„Â²U.S. Amity | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/a-filly-who-can-teach-arithmetic-red-smith-the-20000-plunge-for-the.html | Red Smith A Filly Who Can Teach Arithmetic | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/differences-cited-in-panel-version-of-8-nixon-tapes-rodino.html | DIFFERENCES CITED IN PANEL VERSION OF 8 NIXON TAPES | True | By David E. Rosenbaum Special to The New York Tithes | 2002-07-11 | RE0000868565 | B00000941379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/struck-pie-plant-closed.html | Struck Pie Plant Closed | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/films-plays-puppet-stories-magic-exhibitions.html | Films | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/state-broadens-program-to-check-water-pollution-129million.html | State Broadens Program To Check Water Pollution | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/cabinet-in-lisbon-falls-as-5-resign-premier-and-moderate-aides-quit.html | CABINET IN LISBON FALLS AS 5 RESIGN | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/olivares-stops-utagawa-for-featherweight-title.html | Olivares Stops Utagwa For Featherweight Title | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/tiant-a-red-sox-bargain-wins-no-12.html | Tiant, a Red Sox Bargain, Wins No. 12 | True | By Deane McGowen | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/woman-dies-in-fall-here.html | Woman Dies in â€šÃ„Ã¹Fall Here | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/white-house-aide-criticizes-att-administration-hits-att-as-trying.html | White House Aide Criticizes A.T.&T. | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/husky-to-operate-the-homestake-co.html | HUSKY TO OPERATE THE HOMEâ€šÃ„Â²STAKE CO. | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/librarians-focus-on-ethnic-studies-convention-told-of-needs-of.html | LIBRARIANS FOCUS ON ETHNIC STUDIES | True | By Eric Pace | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/schmidt-and-giscard-will-seek-closer-common-market-by-80.html | Schmidt and Giscard Will Seek Closer Common Market by â€šÃ„Â´80 | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/dockers-here-win-guaranteed-salary-of-16640-a-year.html | Dockers Here Win Guaranteed Salary Of $16,640 a Year | True | By Werner Bamberger | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/cowling-on-dc10-disables-engine-pilot-lands-jet-safely-but-board.html | COWLING ON DCâ€šÃ„Â²10 DISABLES ENGINE | True | By Richard Witkin | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/news-summary-and-index-major-events-of-the-day-international.html | WEDNESDAY JULY 10, 1974 News Summary and Index | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/wedding-leave-for-inmatemurderer-delayed.html | Wedding Leave for Inmateâ€šÃ„Â²Murderer Delayed | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/us-nuclear-test-today.html | U.S. Nuclear Test Today | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/2-convicts-sue-over-transfers-exeahway-inmates-fight-punishment-for.html | 2 CONVICTS SUE OVER TRANSFERS | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/title-shoot-opens-today.html | Title Shoot Opens Today | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/citicorp-delays-floating-issue-sec-response-awaitedburns-asks.html | CITICORP DELAYS FLOATING ISSUE | True | By Michael C. Jensen | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/business-briefs-dominican-bauxita-talks-break-down-kuwait-plans-oil.html | Business Briefs | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/warriors-get-uclas-wilkes-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/cancer-and-diabetes-bills-pass-house-go-to-senate.html | Cancer and Diabetes Bills Pass House, Go to Senate | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/safeways-net-is-up-30-other-reports-company-reports-new-bond-issues.html | Safeway's Net Is Up 30% | True | By Clare M. Reckert | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/bennett-calls-price-impact-damaging-bennett-sworn-in-for-a-tough.html | Bennett Calls Price Impact Damaging | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/nuclear-fallout-in-alabama.html | Nuclear Fallout in Alabama | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/appeal-nullifies-detention-limit-ruling-voids-order-to-hold.html | APPEAL NULLIFIES DETENTION LIMIT | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/franco-81-is-hospitalized-for-treatment-of-phlebitis.html | Franco, 81, Is Hospitalized for Treatment of Phlebitis | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/evenings-of-allure-and-romance-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/mitchell-parkinson-ask-supreme-court-to-disqualify-sirica.html | Mitchell, Parkinson Ask Supreme Court To Disqualify Sirica | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/byrne-visiting-shore-studies-erosion-cruising-off-avalon.html | Byrne, Visiting Shore, Studies Erosion | True | By Donald Janson;Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/television-morning-cable-tv-evening-afternoon.html | Television | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/gibson-is-delaying-taxplan-support-asks-byrnes-clarification-of.html | GIBSONIS DELAYING TAXâ€šÃ„Â²PLAN SUPPORT | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/74-loss-possible-as-vw-sales-drop.html | â€šÃ„Â´74 LOSS POSSIBLE AS VW SALES DROP | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/mrs-dempsey-duo-leads-in-li-golf.html | Mrs. Dempsey Duo Leads in L.I. Golf | True | | 2002-07-11 | RE0000868565 | B00000941379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/otb-return-on-decline-with-surtax.html | OTB Return On Decline With Surtax | True | | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-10 | 1974-07-10 | https://www.nytimes.com/1974/07/10/archives/differences-cited-in-panel-version-of-8-nixon-tapes.html | DIFFERENCES CITED IN PANEL VERSION OF 8 NIXON TAPES | True | By David E. Rosenbaum Spiroral to The New York Times | 2002-07-11 | RE0000868565 | B00000941379 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/metropolitan-briefs-pan-american-accord-reached-body-of-missing.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/exchange-firms-losses-in-may-cut-to-half-of-the-april-deficit.html | Exchange Firmsâ€šÃ„Â´ Losses in May Cut to Half of the April Deficit | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/nixon-testimony-is-read-at-trial.html | NIXON TESTIMONY IS READ AT TRIAL | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/many-take-a-turn-as-leader-in-collective-black-artists-band.html | Many Take a Turn as Leader in Collective Black Artists Band | True | By John S. Wilson | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/new-books-general-fiction-79330528.html | New Books | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/ny-state-is-sued-by-con-ed-holder.html | N.Y. STATE IS SUED BY CON ED HOLDER | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/offduty-officer-is-shot-while-stopping-holdup.html | Offâ€šÃ„Â´Duty Officer Is Shot While Stopping Holdup | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/bank-reports.html | BANK REPORTS | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/section-1001-essay.html | Section 1001 | True | By William Safire | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/drug-tests-barred-by-military-court-as-disciplinary-aid.html | Drug Tests Barred By Military Court As Disciplinary Aid | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/turnpike-authority-ratifies-new-contract-with-workers.html | Turnpike Authority Ratifies New Contract With Workers | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/correction-in-text-o7-ussoviet-pact.html | CORRECTION IN TEXT OF U.Sâ€šÃ„Â´SOVIET PACT | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/businessmen-assert-watergate-hinders-nixons-economic-role-top.html | Businessmen Assert Watergate Hinders Nixon's Economic Role | True | By Michael C. Jensen | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/limited-coal-use-is-seen-for-utilities-us-aide-says-few-plants-meet.html | Limited Coal Use Is Seen for Utilities | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/release-of-transcripts-the-pattern-for-an-argument-portions-omitted.html | Release of Transcripts: The Pattern for an Argument | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/report-questions-rebozos-account-on-hughes-funds-watergate-panel.html | REPORT QUESTIONS REBOZO'S ACCOUNT ON HUGHES FUNDS | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/girl-2-dies-in-fstory-fall.html | Girl, 2, Dies in 6â€šÃ„Â´Story Fall | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/a-sunday-paper-suspends.html | A Sunday Paper Suspends | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/guide-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/a-general-retires.html | A General Retires | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/home-of-brooklyn-woman-looted-of-43300-and-dog.html | Home of Brooklyn Woman Looted of $43,300 and Dog | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/woman-dies-in-bus-mishap.html | Woman Dies in Bus Mishap | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/man-is-reported-beaten-at-ftdix-but-army-disputes-civilian-version.html | MAN IS REPORTED BEATEN AT FT. DIX | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/president-withheld-part-of-tape-on-coverup-talk-examining-theories.html | President Withheld Part Of Tape on Coverâ€šÃ„Â´Up Talk | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/the-14-year-itch-dave-anderson-the-unknown-better-than-pruitt.html | Dave Anderson | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/ruffian-sets-astoria-record-at-aqueduct-une-de-mai-retires.html | Ruffian Sets Astoria Record at Aqueduct | True | By Joe Nichols | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/artificial-reef-for-beach-sought-by-atlantic-city-pumped-sand-gone.html | Artificial Reef for Beach Sought by Atlantic City | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/ridges-on-mercury-linked-to-planetary-compression-a-unique-period.html | Ridges on Mercury Linked to Planetary Compression | True | By Victor K. McElheny | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/beatrice-sandler-67-dietitian-food-editor-and-writer-is-dead.html | Beatrice Sandler, 67, Dietitian, Food Editor and Writer, Is Dead | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/bridge-grand-nationals-approach-climax-here-this-weekend-a-rare.html | Bridge: Grand Nationals Approach Climax Here This Weekend | True | By Alan Truscott | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/two-soviet-astronauts-finish-a-week-in-space.html | Two Soviet Astronauts Finish a Week in Space | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/illicit-roadways-are-cut-in-ulster-british-block-border-routes-used.html | ILLICIT ROADWAYS ARE CUT IN ULSTER | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/title-bout-put-off.html | Title Bout Put Off | True | | 2002-07-11 | RE0000868564 | B00000941378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/mrs-mary-liebhafsky-wed-to-paul-rooney.html | Mrs. Mary Liebhafsky Wed to Paul Rooney | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/del-bello-pushes-garbage-proposal-warns-that-concerns-seek-to.html | DEL BELLO PUSHES GARBAGE PROPOSAL | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/unsteady-portugal.html | Unsteady Portugal | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/a-reporters-notebook-students-of-kissinger-in-high-places.html | A Reporter's Notebook: Students of Kissinger in High Places | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/songs-and-a-new-comedian-make-lively-cabaret.html | Songs and a New Comedian Make Lively Cabaret | True | By Richard F. Shepard | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/businessmen-assert-watergate-hinders-nixons-economic-role.html | Businessmen Assert Watergate Hinders Nixon's Economic Role | True | By Michael C. Jensen | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/20000-at-unveiling-of-statue-to-mary-bethune-in-capital-a-fine.html | 20,000 at Unveiling of Statue To Mary Bethune in Capital | True | By Charlayne Hunter Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/rayburn-portrait-falls-to-heat-of-watergate.html | Rayburn Portrait Falls to Heat of Watergate | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/fulbright-asks-haig-to-explain-kissinger-role-in-taps.html | Fulbright Asks Haig to Explain Kissinger Role in Taps | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/sports-today-baseball-football-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/blazers-triumph-in-wfl-debut-87-fire-triumphs-170-statistics-of-the.html | Blazers Triumph in W.F.L. Debut, 8âë3Â„Â°7 | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/2-founders-of-village-voice-removed.html | 2 Founders of Village Voice Removed | True | By Lee Dembart | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/player-ties-briton-with-69-shares-lead-in-british-open-weiskopf.html | Player Ties Briton With 69, Shares Lead in British Open | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/market-place.html | Market Place Few Are Calling For Avon Stock | True | By Robert Metz | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/new-jersey-zinc-raises-slab-cost-5cent-rise-brings-prices-to-40-to.html | NEW JERSEY ZINC RAISES SLAB COST | True | By Gerd Wilcke | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/kerr-mcgees-head-leaves-outside-board-people-and-business.html | People and Business Kerrâë3Â„Â°McGee's Head Leaves Outside Board | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/papers-calls-to-jurors-homes-bring-plea-for-henley-mistrial.html | Paper's Calls to Jurorsâë3Â„Â· Homes Bring Plea for Henley Mistrial | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/abu-dhabi-raises-oil-tax.html | Abu Dhabi Raises Oil Tax | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/house-panel-delays-action-on-strip-mining-legislation.html | House Panel Delays Action On Strip Mining Legislation | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/seoul-asks-death-for-poet-6-others-on-plotting-charge.html | Seoul Asks Death For Poet, 6 Others On Plotting Charge | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/chess-what-makes-boris-run-or-in-and-out-of-the-doldrums.html | Chess: What Makes Boris Run, or In and Out of the Doldrums | True | By Robert Byrne | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/lisbon-seeks-to-save-coalition-cabinet-a-stronger-center-seen.html | Lisbon Seeks to Save Coalition Cabinet | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/june-retail-sales-fell-1-from-may-dollar-total-up-8-in-year.html | JUNE RETAILSALES FELL 1% FROM MAY | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/silbert-hearings-believed-stalled.html | SILBERT HEARINGS BELIEVED STALLED | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/new-books-general-fiction.html | New Books | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/mrs-ellan-robinson-married-to-jose-antonio-reynes-jr.html | Mrs. Ellan Robinson Married To Jose Antonio Reynes Jr. | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/new-york-cotton-exchange.html | NEW YORK COTTON EXCHANGE | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/alcoholism-cost-to-nation-put-at-25billion-a-year-alcoholism-cost.html | Alcoholism Cost to Nation Put at $25âë3Â„Â°Billion a Year | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/simon-foresees-drop-for-world-oil-prices.html | Simon Foresees Drop For World Oil Prices | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/house-votes-to-publish-impeachment-hearings.html | House Votes to Publish impeachment Hearings | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/brasco-acain-denies-a-bribe-conspiracy.html | BRASCO ACAIN DENIES A BRIBE CONSPIRACY | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/230year-border-fight-settled-by-maine-and-new-hampshire.html | 230âë3Â„Â°Year Border. Fight Settled By Maine and New Hampshire | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/europeans-to-brief-israel-on-oil-talks.html | EUROPEANS TO BRIEF ISRAEL ON OIL TALKS | True | | 2002-07-11 | RE0000868564 | B00000941378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/fred-a-dowd.html | FRED A. DOWD | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/jazz-sign-2-choices.html | Jazz Sign 2 Choices | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/money.html | Money | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/sentencing-of-legal-aid-lawyer-delays-cases-in-12-courtrooms.html | Sentencing of Legal Aid Lawyer Delays Cases in 12 Courtrooms | True | By Morris Kaplan | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/girl-tells-jury-she-got-2000-offer-to-help-in-kidnapping-long.html | Girl Tells Jury She Got $2,000 Offer To Help in Kidnapping Long Island Boy | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/plan-unit-votes-fastfood-curb-would-restrict-the-takeout-operations.html | PLAN UNIT VOTES FASTâ€šÃ„Â¨FOOD CURB | True | By Glenn Fowler | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/judges-to-file-reports-of-fees-paid-to-lawyers-and-guardians.html | Judges to File Reports of Fees Paid to Lawyers and Guardians | True | By Tom Goldstein | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/woman-dies-in-fall-here.html | Woman Dies in Fall Here | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/democratic-lawyer-seeks-to-govern-virgin-islands.html | Democratic Lawyer Seeks To GOvern Virgin Islands | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/price-edges-higher-for-market-basket.html | PRICE EDGES HIGHER FOR MARKET BASKET | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/allstar-game-off-strike-is-blamed.html | Allâ€šÃ„Â¨Star Game Off, Strike Is Blamed | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/us-dollar-shows-a-rise-against-the-japanese-yen-gold-price-falls.html | U.S. Dollar Shows a Rise Against the Japanese Yen | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/carl-f-kauffeld-expert-on-snakes-exdirector-of-the-staten-island.html | CARL F. KAUFFELD, EXPERT ON SNAKES | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/sears-is-accused-by-ftc-on-sales-agency-charges-ads-employ-bait-and.html | EARS IS PAUSED BY FE ON SALES | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/senator-kennedys-daughter-hurt.html | Senator Kennedy's Daughter Hurt | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/wood-field-stream-fastmoving-stripers-elusive.html | Wood, Field & Stream | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/colossal-fraud-in-coins-reported-lefkowitz-says-coast-firm-cheated.html | â€šÃ„Â¨COLOSSALâ€šÃ„Â¨ FRAUD IN COINS REPORTED | True | By Will Lissner | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/climate-of-crisis-worsening-for-public-tv-commercial-attributes.html | Climate of Crisis Worsening for Public TV | True | By Les Brown | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/guyana-may-raise-bauxite-royalties.html | GUYANA MAY RAISE BAUXITE ROYALTIES | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/2-school-custodial-aides-found-in-conflict-of-interest.html | 2 School Custodial Aides Found in Conflict of Interest | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/giants-will-use-rookies-if-necessary-mara-says-giants-will-use.html | Giants Will Use Rookies, If Necessary, Mara Says | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/new-jersey-briefs-writeins-in-sparta-race-upheld-camden-youth-held.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/wriston-in-talks.html | Wriston in Talks | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/a-advertising-a-money-powwow-narb-gets-two-complaints.html | Advertising A Money Powwow | True | By Philip H. Dougherty | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/interest-groups-found-to-have-more-political-cash-than-in-72-new.html | Interest Groups Found to Have More Political Cash Than in 72 | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/miss-wilde-gainsin-state-golf-event.html | Miss Wilde Gains In State Golf Event | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/us-group-to-back-detente-is-set-up-combating-jacksons-view-aim-is.html | US. GROUP TO BACK DETENTE IS SET UP | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/moscow-delays-egyptians-visit-snub-seen-in-sudden-shift-on-foreign.html | MOSCOW DELAYS EGYPTIAN'S VISIT | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/mrsaugustduesenberg95-widow-of-the-auto-maker.html | Mrs.August Duesenberg,95, Widow of the Auto Maker | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/around-the-city-on-a-summer-night-dramas-of-life-are-played.html | Around the City on a Summer Night, Dramas of Life Are Played Alfresco | True | By Michael T. Kaufman | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/personal-finance-calculating-discountbond-yield-easy-hard-part-is.html | Personal Finance | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/report-qiiestions-bozos-account-on-hughes-funds.html | REPORT QiiESTIONS BOZO'S ACCOUNT ON HUGHES FUNDS | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/sports-news-briefs-connors-faces-misconduct-hearing-lancy-smith.html | Sports News Briefs | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/president-withheld-part-of-tape-on-coverup-talk.html | President Withheld Part Of Tape on Coverâ€¦Â‚Â¬Up Talk | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/druggist-slain-at-kennedy-citizens-seize-suspect.html | Druggist Slain at Kennedy | True | By Judith Cummings | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/news-index-79330722.html | NEWS INDEX | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/summertime-when-a-truffle-dish-can-be-seen-riding-a-turtles-back.html | SHOP TALK | True | By Enid Nemy | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/rebozo-linked-to-45621-to-improve-nixon-homes-a-swimming-pool-cash.html | Rebozo Linked to $45,621 To Improve Nixon Homes | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/us-prosecutors-under-an-inquiry-justice-department-weighs-action-in.html | U. S. PROSECUTORS UNDER AN INQUIRY | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/deaths-in-memoriam.html | Deaths | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/abuses-at-abortion-clinics-charged-at-a-city-hearing.html | Abuses at Abortion Clinics Charged at a City Hearing | True | By Laurie Johnston | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/suffolk-will-spray-ticks-with-poison-that-killed-geese.html | Suffolk Will Spray Ticks With Poison That Killed Geese | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/iran-shows-interest-in-new-us-fighter.html | IRAN SHOWS INTEREST IN NEW U.S. FIGHTER | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/public-found-closely-split-on-watergate-seriousness.html | Public Found Closely Split On Watergate Seriousness | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/controller-names-counsel.html | Controller Names Counsel | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/aaa-says-gasoline-is-in-sufficient-supply.html | A.A.A. Says Gasoline Is in Sufficient Supply | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/ronson-rebuffs-liquifin-and-votes-to-keep-own-management.html | Ronson Rebuffs Liquifin and Votes to Keep Own Management | True | By Reginald Stuart | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/major-league-baseball-box-scores-and-standings-yankee-records-the.html | Major League Baseball Box Scores and Standings | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/knight-and-ridder-papers-plan-merger-joint-announcement-the-knight.html | Knight and Ridder Papers Plan Merger | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/events-today-films-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/aqueduct-race-charts-a-queduct-jockeys-tuesdays-fights-roosevelt.html | Aqueduct Race Charts | True | By Joe Nichols | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/paying-more-and-getting-less-ba-consumer-notes-theater-ticket-fees.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/musicby-wayof-france.html | Music By Way of France | True | By Allen Hughes | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/credit-markets-awaiting-outcome-of-cliffhangers-bond-markets-await.html | Credit Markets Awaiting Outcome of Cliffhangers | True | By H. J. Maidenberg | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/adm-vincent-r-murphy.html | ADM. VINCENT R. MURPHY | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/allied-chemical-lifts-profit-80-secondquarter-gain-comes-on-31.html | ALLIED CHEMICAL LIFTS â€¦Â‚Â¬PROFIT 80% | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/corcoran-beltringer-in-wfl-opener.html | Corcoran Bellâ€¦Â‚Â¬Ringer in W.F.L. Opener | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/nixon-briefs-congress-leaders-on-soviet-talks-ford-and-kissinger.html | Nixon Briefs Congress Leaders on Soviet Talks | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/thyssen-will-pay-27-a-share-for-indian-head-common-stock.html | Thyssen Will Pay $27 a Share for Indian Head Common Stock | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/judge-refuses-to-dismiss-reineckes-perjury-case.html | Judge Refuses to Dismiss Reinecke's Perjury Case | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/maalot-inquiry-criticizes-action-by-dayan-and-gur-carried-by.html | Maalot Inquiry Criticizes Action by Dayan and Gur | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/house-votes-to-extend-nuclear-insurance-law.html | House Votes to Extend Nuclear Insurance Law | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/arms-after-moscow.html | Arms After Moscow | True | By Herbert Scoville Jr. | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/canadian-air-eases-heat-wave-here-some-hail-reported.html | Canadian Air Eases Heat Wave Here | True | By David A. Andelman | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/cs-hathaway-67-art-curator-dies-helped-find-part-of-vienna.html | C.S. HATHAWAY,67, ART CURATOR, DIES | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/minuteman-ii-launched.html | Minuteman II Launched | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/chess-what-makes-boris-run-or-in-and-out-of-the-doldrums-back-in.html | Chess: What Makes Boris Run, or In and Out of the Doldrums | True | By Robert Byrne | 2002-07-11 | RE0000868564 | B00000941378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/grand-jury-begins-homestake-inquiry.html | GRAND JURY BEGINS HOMEâ€‹Ã‚Â‑STAKE INQUIRY | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/italys-high-court-reverses-ban-on-cable-and-foreign-television.html | Italy's High Court Reverses Ban On Cable and Foreign Television | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/u-s-prosecutors-under-an-inquiry-justice-department-weighs-action.html | U.S. PROSECUTORS UNDER AN INQUIRY | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/excia-man-denies-he-gave-information-to-soviet-agent-book-scheduled.html | Exâ€‹Ã‚Â‑C.I.A. Man Denies He Gave Information to Soviet Agent | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/state-rules-out-coastal-building-bars-condominium-plans-under.html | STATE RULES OUT COASTAL BUILDING | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/gurney-is-indicted-in-extortion-racket.html | Gurney Is Indicted in Extortion Racket | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/cairo-air-crash-kills-6.html | Cairo Air Crash Kills 6 | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/briefs-on-the-arts-fodor-will-play-at-caramoor-aug3-coppelia-ballet.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/bergey-sent-by-bengals-to-eagles.html | Bergey Sent By Bengals To Eagles | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/allstar-football-off-79330748.html | Allâ€‹Ã‚Â‑Star Football Off | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/listing-of-prices-of-commodity-futures-open-interest-cash-prices.html | Listing of Prices of Commodity Futures | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/after-delay-prisoner-gets-furlough-to-be-wed-parole-unit-reverses.html | After Delay, Prisoner Gets Furlough to Be Wed | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/allstar-football-off.html | Allâ€‹Ã‚Â‑Star Football Off | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/planning-body-rejects-bid-to-convert-kimberly-hotel-same-reasons.html | Planning Body Rejects Bid To Convert Kimberly Hotel | True | By Max H. Seigel | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/cabin-cruiser-aground.html | Cabin Cruiser Agrounci, | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/integration-plan-for-twain-scored-naacp-consultant-calls-school.html | INTEGRATION PLAN FOR TWAIN SCORED | True | By George Goodman Jr. | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/letters-to-the-editor-of-zoning-saints-and-a-ploy-of-piffle-regents.html | Letters to the Editor | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/giants-will-use-rookies-if-necessary-mara-says2-giants-will-use.html | Giants Will Use Rookies, If Necessary, Mara Says | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/alcoholism-cost-to-nation-put-at-25billion-a-year.html | Alcoholism Cost to Nation Put at $25â€‹Ã‚Â‑Billion a Year | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/yanks-win-as-murcer-hits-a-pair-yanks-win-as-murcer-clouts-two.html | Yanks Win As Murcer Hits a Pair | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/annapolis-boat-yard-slides-into-history-solidly-built-boats-for.html | Annapolis Boatyard Slides Into History | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/the-cure-in-italy-strict-diet-plus-that-funny-tasting-water-first-.html | `The Cureâ€‹Ã‚Â´ in Italy: Strict Diet, Plus That Funny Tasting Water | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/health-plans-cost-put-at-65billion.html | HEALTH PLAN'S COST PUT AT $6.5â€‹Ã‚Â‑BILLION | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/fuji-and-rockwell-in-deal.html | Fuji and Rockwell in Deal | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/nixon-testimony-is-read-at-trial-he-denies-authorizing-the-search.html | NIXON TESTIMONY IS READ AT TRIAL | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/gurney-is-indicted-in-extortion-racket-us-alleges-he-and-six.html | Gurney Is Indicted in Extortion Racket | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/phils-cash-pays-dividends-as-marshall-fails-to-save-baseball.html | Philsâ€‹Ã‚Â´ Cash Pays Dividends As Marshall Fails to Save | True | By Deane McGowen | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/maalot-inquiry-criticizes-action-by-dayan-and-cur.html | Maalot Inquiry Criticizes Action by Dayan and Cur | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/john-b-williamson-communist-convicted-here-in-1949-is-dead.html | John B. Williamson, Communist Convicted Here in 1949, Is Dead | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/costs-in-canada-take-new-jump-inflation-rate-big-issue-in-election.html | COSTS IN CANADA TAKE NEW JUMP | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/sears-sets-6-rise-in-catalogue-prices.html | Sears Sets 6% Rise In Catalogue Prices | True | | 2002-07-11 | RE0000868564 | B00000941378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/turks-see-no-major-rift-with-us-over-poppies-ban-on-poppies-in-1971.html | Turks See No Major Rift With U.S. Over Poppies | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/tv-the-sinners-13-irish-vignettes-wnet-series-of-short-plays-begins.html | TV: â€šÃ„Â"The Sinners,â€šÃ„Â' 13 Irish Vignettes | True | By John J. O'Connor | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/metropolitan-briefs-judges-to-report-fees-of-lawyers-plan-unit.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/-why-dont-they-make-clothes-like-these-now-.html | â€šÃ„Â"Why Don't They Make Clothes Like These Now?â€šÃ„Â' | True | By Angela Taylor Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/streets-and-courts.html | Streets and Courts | True | By Charles V. Hamilton | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/jets-keep-eye-on-strike-and-sign-22-free-agents.html | Jets Keep Eye on Strike And Sign 22 Free Agents | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/prof-donald-english.html | PROF. DONALD ENGLISH | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/fuel-oil-concern-backs-sales-plan-state-drops-suit.html | FUEL OIL CONCERN BACKS SALES PLAN; STATE DROPS SUIT | True | By Fred Ferretti | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/the-coconspirator.html | The Coâ€šÃ„Â"Conspirator | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/prices-on-amex-show-mixed-tone-otc-is-also-irregularexchange-index.html | PRICES ON AMEX SHOW MIXED TONE | True | By James J. Nagle | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/the-ballet-dantuono-glows-in-corsair-pas-de-deux.html | The Ballet: D'Antuono Glows in â€šÃ„Â"Corsair Pas de Deuxâ€šÃ„Â' | True | By Clive Barnes | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/warren-rites-slated-tomorrow.html | Warren Rites Slated Tomorrow | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/cape-verde-isnt-sure-it-wants-independence-supporters-emerge-a.html | Cape Verde Isn't Sure It Wants Independence | True | By Henry Hamm Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/britain-will-use-own-technology-us-reactors-are-rejected-in-the.html | BRITAIN WILL USE OWN TECHNOLOGY | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/superheated-danger.html | Superheated Danger | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/yearlings-parade-at-monmouth-showcase-for-future-marched-around-500.html | Yearlings Parade at Monmouth: Showcase for Future | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/state-park-devoted-to-arts-to-open-l9thcentury-musicale.html | State Park Devoted to Arts to Open | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/planning-for-smokey-bears-death-grumpy-and-stifflegged-wording.html | Planning for Smokey Bear's Death | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/fuel-oil-concern-backs-sales-plan-state-drops-suit-shell-unit-to.html | FUEL OIL CONCERN BACKS SALES PLAN; STATE DROPS SUIT | True | By Fred Ferretti | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/cash-position-at-pennsy-gains-cash-dip-expected.html | Cash Position a Pelms Gains | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/world-team-tennis.html | World Team Tennis | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/screenauto-racers-and-a-girl-adrift-in-dirty-mary.html | Screen:Auto Racers and a Girl Adrift in 'Dirty Mary' | True | By Vincent Canby | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/careys-upstate-tour-gives-indication-of-his-style-and-strategy.html | Carey's Upstate Tour Gives Indication of His Style and Strategy | True | By Linda Greenhouse | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/rand-reprieved-for-year-by-city-consultant-concern-brought-in-by.html | RAND REPRIEVED FOR YEAR BY CITY | True | By Maurice Carroll | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/lifesaving-speed.html | Lifeâ€šÃ„Â"Saving Speed | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/senior-citizens-council-assails-byrne-tax-plan-amendment-detailed.html | Senior Citizens Council Assails Byrne Tax Plan. | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/theft-and-drug-counts-charged-to-3-firemen.html | Theft and Drug Counts Charged to 3 Firemen | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/open-is-captured-by-balbuco-the-chief-awards.html | Open jump Is Captured By Balbuco | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/earl-warren.html | Earl Warren | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/as-sign-winkles-in-staff-shuffle-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/dance-at-jacobs-pillow-dennis-wayne-arouses-ardor-of-fans-in.html | Dance: At Jacob's | True | By Anna Kisselgoff Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/international-paper-raises-profits-61-international-papers-net-sets.html | International Paper Raises Profits 61% | True | By Clare M. Reckert | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/mitchell-called-vague-at-hearing-loss-of-memory-reported-in.html | MITCHELL CALLED VAGUE AT HEARING | True | By David Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/business-briefs-icc-clears-truckers-rate-rise-home-mortgage-rates.html | Business Briefs | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/silver-platinum-and-copper-fall-slump-for-gold-in-london-is.html | SILVER, PLATINUM AND COPPER FALL | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/professor-at-rutgers-new-filmrating-chief.html | Professor at Rutgers New Filmâ€šÃ„Â¢Rating Chief | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/irs-said-to-shift-plans-for-rebozo-inquiry-on-100000-testimony-by.html | I.R.S. Said to Shift Plans for Rebozo | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/padres-defeat-mets-winfield-clouts-two-padres-beat-mets-winfield.html | Padres Defeat Mets; Winfield Clouts Two | True | By Al Harvin | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/movie-ad-called-slur-on-harlem-apollos-operator-protests-radio-spot.html | MOVIE AD CALLED SLUR ON HARLEM | True | By Mel Gussow | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/senate-votes-for-right-to-veto-us-atom-aid.html | Senate Votes for Right To Veto U.S. Atom Aid | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/flaws-mar-test-of-radio-alert-for-use-in-national-emergency.html | Flaws Mar Test of Radio Alert For Use in National Emergency | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/stock-index-falls-101-7-to-a-new-low-for-1974-good-news-seen.html | Stock Index Fails 10.17 To a New Low for 1974 | True | By William D. Smith | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/muggerridge-playing-gods-fool-books-of-the-times-witness-of-history.html | Books of The Times | True | By Christopher Lehmann‰ÛÒHAUPT | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/dario-shindell-clarinetist-actor-and-opera-director.html | Dario Shindell, Clarinetist, Actor and Opera Director | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/franklin-president-meets-with-patman.html | FRANKLIN PRESIDENT MEETS WITH PATHAN | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/white-house-staff-bill-voted.html | White House Staff Bill Voted | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/plot-to-kill-police-brings-long-term.html | PLOT TO KILL POLICE BRINGS LONG TERM | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/sinatra-in-row-with-australians-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/2500-foreign-youths-say-farewell-after-10-months-with-us-families.html | 2,500 Foreign Youths Say Farewell After 10 Months With U.S. Families | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/simon-and-burns-in-wriston-talks-no-details-givenciticorp-note.html | SIMON AND BURNS IN WRISTON TALKS | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/corcoran-bellringer-in-wfl-opener-corcoran-stars-bell-wins-338.html | Corcoran Bellâ€šÃ„Â¢Ringer in W.F.L. Opener | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/lottery-numbers-79330553.html | Lottery Numbers | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/miss-krupsak-tours-brooklyn-samuels-is-due-to-back-cuomo-samuels.html | Miss Krupsak Tours Brooklyn; Samuels Is Due to Back Cuomo | True | By Thomas P. Ronan | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/st-peters-coach-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/supreme-law-of-the-land-abroad-at-home.html | Supreme Law of the Land | True | By Anthony Lewis | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/large-israeli-bank-allowed-to-reopen.html | LARGE ISRAELI BANK ALLOWED TO REOPEN | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-11 | 1974-07-11 | https://www.nytimes.com/1974/07/11/archives/high-court-denies-plea-on-pollution-dumping-into-lake-superior.html | HIGH COURT DENIES PLEA ON POLLUTION | True | | 2002-07-11 | RE0000868564 | B00000941378 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/women-held-in-threat-on-a-wounded-officer.html | Women Held in Threat On a Wounded Officer | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/woodrow-wilson-and-mr-nixon.html | Woodrow Wilson and Mr. Nixon | True | By James Reston | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/what-to-do-about-it.html | â€šÃ„Â¶What to Do About It | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/womack-energetic-in-his-soul-singing.html | WOMACK ENERGETIC IN HIS SOUL SINGING | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/lawyers-for-both-sides-sum-up-at-trial-of-ehrlichman-in-burglary-of.html | Lawyers for Both Sides hum. Up at Trial of Ehrlichman in Burglary of Los Angeles Psychiatrist's Office | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/fiat-and-kloeckner-plan-commercialvehicle-tie-operative-in-1975.html | Fiat and Kloeckner Plan Commercialâ€šÃ„Â¢Vehicle Tie | True | By Herbert Koshetz | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/st-clair-tries-to-discredit-dean-before-house-panel.html | St. Clair Tries to Discredit Dean Before House Panel | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/upper-west-side-welcomes-beame-walk-and-talk-visit-runs-into-snags.html | UPPER WEST SIDE WELCOMES BEANE | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/excerpts-from-testimony-before-grand-jury-on-alleged-hush-money.html | Excerpts From Testimony Before Grand Jury on Alleged â€šÃ„Â¢Hush Money â€šÃ„Â´ Payment | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/5000-in-two-office-towers-flee-fire-at-the-battery.html | 5,000 in Two Office Towers Flee Fire at the Battery | True | By Peter Khiss | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/control-bid-set-for-omegalpha.html | CONTROL RID SET FOR OMEGAâ€šÃ„Â¢ALPHA | True | | 2002-07-11 | RE0000868570 | B00000943178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/john-kervick-convicted-jersey-aide.html | John Kervick, Convicted Jersey, Aide | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/united-airlines-net-set-record-in-half-united-airlines-has-record.html | United Airlines Net Set Record in Half | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/french-faction-seeks-revenge-at-international-trot-dailey-to-head.html | French Faction Seeks Revenge at International Trot | True | By Joe Nichols Special to Tric New York Inies | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/business-loans-up-92million-most-money-market-rates-continue-up.html | BUSINESS LOANS UP $92â63Â,Â°MILLION | True | By Douglas W. Cray | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/integration-plan-for-twain-backed-integration-plan-for-twain-backed.html | INTEGRATION PLAN FOR TWAIN BACKED | True | By George Goodman Jr. | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/civilian-21-injured-at-ft-dix-is-dead-civilian-injured-at-ft-dix.html | Civilian, 21, Injured At Ft. Dix, Is Dead | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/nixon-unable-to-make-full-payment-on-mortgage-and-seeks-an.html | Nixon Unable to Make Full Payment On Mortgage and Seeks an Extension | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/about-new-york.html | About New York | True | By John Corry | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/orsolya-m-nadasdy-married-to-fernando-gallozelaya.html | Orsolya M. Nadasdy Married To Fernando Gallolê3Â,Â°Zelaya | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/land-use-overview.html | Land Use Overview | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/blazers-sign-peters.html | Blazers Sign Peters | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/st-clair-offers-limited-defense-nixon-response-to-inquiry-focuses.html | ST. CLAIR OFFERS LIMIED DEFENSE | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/metropolitan-briefs-metropolitan-briefs-burned-body-of-youth-found.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/witnesses-gain-tax-exemption-appeals-court-backs-right-of-the.html | WITNESSES GAIN TAX EXEMPTION | True | By Murray Schumach | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/wfl-openers-create-set-of-paradoxes-first-wfl-results-are.html | W.F.L. Openers Create Set of Paradoxes | True | By Murray Chass | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/john-e-leach.html | JOHN E. LEACH | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/hanover-bank-raises-earnings-bankers-trust-and-chemical-also-showed.html | HAMER BANK RAISES EARNINGS | True | By Michael C. Jensen | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/st-clair-tries-to-discredit-dean-before-house-panel-75000-payment.html | St. Clair Tries to Discredit Dean Before House Pane | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/data-from-house-panel-tell-of-political-moves-att-campaign-aid.html | Data From House Panel Tell of Political Moves | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/nixon-backer-sees-bid-to-overturn-landslide.html | Nixon Backer Sees Bid To Overturn Landslide | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/screen-sontags-promised-landstreatment-of-israel-is-at-screening.html | Screen: Sontag's 'Promised Lands':Treatment of Israel Is at Screening Room | True | By Nora Sayre | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/nixon-names-judge-here.html | Nixon Names Judge Here | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/briefs-on-the-arts-fund-lack-cancels-rome-turandot-whitney-to-show.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/french-minister-visiting-soviet-to-make-contact-for-giscard.html | French Minister Visiting Soviet To Make Contact for Giscard | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/witness-says-kidnappers-bought-toys-for-victim-8-never-questioned.html | Witness Says Kidnappers Bought Toys for Victim, 8 | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/legal-aid-to-poor-gains-in-senate-vote-planned-for-tuesday-on.html | LEGA AID TO POOR GAINS IN SENATE | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/baseball-box-scores-and-standings-the-way-they-stand-today.html | Baseball Box Scores and Standings | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/dismissal-of-2-deputies-urged-in-dutchess-falsearrest-case-the.html | Dismissal of 2 Deputies Urged In Dutchess Falseê3Â,Â°Arrest Case | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/saving-legal-services.html | Saving Legal Services | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/aec-seeks-1-00million-to-speed-warhead-tests-no-confirmation.html | A.E.C. Seeks $100â63Â,Â°million to Speed Warhead Tests | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/amex-prices-drop-as-volume-gains-over-the-counter-stocks-finish.html | AMEX PRICES DROP AS VOLUME GAINS | True | By James J. Nagle | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/inmates-in-the-capital-seize-hostages.html | Inmates in the Capital Seize Hostages | True | | 2002-07-11 | RE0000868570 | B00000943178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/convention-site-change-sought-because-of-itt.html | Convention Site Change Sought Because of I.T.T. | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/inflationweary-men-turn-to-discount-stores.html | Inflationâ€³Â¡Â²Weary Men Turn to Discount Stores | True | By Georgia Dullea | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/shoe-salesman-admits-role-in-kidnapping-of-a-grocer.html | Shoe Salesman Admits Role in Kidnapping of a Grocer | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/sikorsky-will-quit-train-manufacture.html | SIKORSKY WILL QUIT TRAIN MANUFACTURE | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/two-iowa-farmers-prosperity-and-loss.html | Two Iowa Farmers: Prosperity and Loss | True | By Curtis Harnack | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/new-job-for-women-scored.html | New Job for Women Scored | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/13-price-rise-due-for-market-bloc-rate-of-inflation-compares-with.html | 13% PRICE RISE DUE FOR MARKET BLOC | True | By Paul Kemezis Special to me New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/silver-futures-drop-daily-limit-potatoes-continue-to-fallgrains.html | SILVER FUTURES DROP DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/market-place-value-of-assets-as-stock-guide.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/senate-votes-to-repeal-noknock-drug-law-rule.html | Senate Votes to Repeal Noâ€³Â¡Â²Knock Drug Law Rule | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/c-i-a-aide-was-shocked-by-hunts-activities-another-tangent-recalled.html | C.I.A. Aide Was â€³Â¡Â²Shockedâ€³Â¡Â²Â´ by Hunt's Activities | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/pakistan-says-indias-forces-move-closer-to-kashmir-line-grand.html | Pakistan Says India's Forces Move Closer to Kashmir Line | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/daley-said-to-own-holding-company-worth-200000-search-of-records.html | Daley Said to Own Holding Company Worth $200,000 | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/white-house-phone-list-cut-hunt-after-breakin-no-source-for-order.html | White House Phone List Cut Hunt After Breakâ€³Â¡Â²In | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/advice-on-the-judiciary-committees-report.html | Advice on the Judiciary Committee's Report | True | By Arthur J. Goldberg | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/beame-urges-livelier-more-inviting-building-plazas-and-miniparks.html | Beame Urges Livelier, More Inviting Building Plazas and Miniparks | True | By Glenn Fowler | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/bergen-police-to-fight-crime-with-beanbags.html | Bergen Police to Fight Crime With Beanbags | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/farewell-to-dolce-vita.html | Farewell to Dolce Vita? | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/a-body-ruled-out-as-victim-of-ring-henley-trial-told-search-found.html | A BODY RULED OUT AS VICTIM OF RING. | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/how-lives-of-six-people-have-been-affected-how-the-lives-of-six.html | TRAFFIC FLOW INTO THE CITY FROM NEW JERSEY | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/judge-stephen-roth-66-dies-ordered-detroit-school-busing.html | Judge Stephen Roth, 66, Dies; Ordered Detroit School Busing | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/stclair-offers-limited-defense-nixon-response-to-inquiry-focuses-on.html | CLAIR OFFERS LIMITED DEFENSE | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/the-disillusion-of-a-cia-man-12-years-from-agent-to-radical-wary-of.html | The Disillusion of a C.I.A. Man: 12 Years From Agent to Radical | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/imagery-by-patti-smith-poet-turned-performer-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/the-role-of-the-electorate-in-impeachment.html | The Role of the Electorate in Impeachment | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/stars-bow-147-in-debut-stars-lose-opener-147-to-sharks-before-59112.html | Stars Bow, 14â€³Â¡Â²Â7, In Debut | True | By Dave Anderson to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/baryshnikov-to-dance-here.html | Baryshnikov to Dance Here | True | By Anna Kisselgoff | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/sports-news-briefs-connors-beats-rosewall-again-elcock-heads-world.html | Sports News Briefs | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/new-books-fiction-general.html | New Books | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/nixon-evaluates-state-of-economy-with-executives-voices-fear-that.html | NIXON EVALUATES STATE OF ECONOMY WITH EXECUTIVES | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/us-team-wins-in-lacrosse.html | U.S. Team Wins in Lacrosse | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/spinola-dissolves-cabinet-in-lisbon.html | SPINOLA DISSOLVES CABINET IN LISBON | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/civilian-21-injured-at-ft-dix-is-dead-civilian-hurt-at-ft-dix-dies.html | Civilian, 21, Injured At Ft. Dix, Is Dead | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/money.html | Money | True | | 2002-07-11 | RE0000868570 | B00000943178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/200million-is-authorized-for-amtrak-in-house-vote.html | $200â€š Ã„¹Million is Authorized For Amtrak in House Vote | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/traffic-returning-to-normal-here.html | Traffic Returning To Normal Here | True | By Edward C. Burks | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/about-new-york-detectives-hit-a-good-streak.html | About New York Detectives Hit a Good Streak | True | By John Corry | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/alexander-johnson-broker-descendant-of-presidents.html | Alexander Johnson, Broker, Descendant of Presidents | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/metropolitan-briefs-dismissals-urged-in-false-arrest-bus-ads.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/hearing-for-gurneys-plea-prison-expected-soon-in-florida-in-special.html | Hearing for Gurney's Plea Expected Soon in Florida | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/boating-outlook-79583042.html | Boating Outlook | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/a-matter-of-two-principles.html | A Matter Of Two Principles | True | By Tom Wicker | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/article-1-no-title-city-is-told-to-shut-the-tombs-us-judge-cites.html | CITY TOLD TO SHUT TOMBS IN 30 DAYS | True | By Tom Goldstein | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/a-ruling-in-mozambique-orders-gold-sent-to-lisbon.html | A Ruling in Mozambique Orders Gold Sent to Lisbon | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/aqueduct-race-charts-roosevelt-raceway-results-todays-entries-at.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/arabs-to-set-up-energy-institute-nuclear-and-solar-research-are-to.html | ARABS TO SET UP ENERGY INSTITUTE | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/grants-by-scrippshoward-given-as-aid-to-journalism.html | Grants by Scrippsâ€š Ã„¹Howard Given as Aid to Journalism | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/2-sanitation-aides-sworn.html | 2 Sanitation Aides Sworn | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/5000-flee-safely-from-office-fire-5000-in-two-office-towers-flee.html | 5,000 Flee Safely From Office Fire | True | By Peter Kihss | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/open-interest-in-bushels-000-omitted.html | Open Interest | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/a-litalia-appoints-new-chairman-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/screen-norma-jean.html | Screen: 'Norma Jean' | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/crusaders-sign-baxter.html | Crusaders Sign Baxter | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/who-gets-hurt.html | Who Gets Hurt?â€š Ã„¶ | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/yankees-beat-royals-behind-medich-21-yanks-stay-hot-down-royals-21.html | Yankees Beat Royals Behind Medich, 2â€š Ã„ÇÃ¥*1 | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/appeals-court-finds-class-size-not-subject-to-union-negotiation.html | Appeals Court Finds Class Size Not Subject to Union Negotiation | True | By Robert D. McFadden | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/sawhill-takes-energy-post.html | Sawhill Takes Energy Post | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/spinola-dissolves-cabinet-in-lisbon-militarydominated-cabinet.html | SPINOLA DISSOLVES CABINET IN LISBON | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/objections-of-afternoon-papers-cause-delay-big-board-delays-action.html | Objections of Afternoon Papers Cause Delay | True | By Peter T. Kilborn | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/wf-l-openers-create-set-of-paradoxes-big-crowds-surprising-in-wfl.html | W.F.L. Openers Create Set of Paradoxes | True | By Murray Chass | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/pescarolos-medicine-is-driving.html | Pescarolo's Medicine Is Driving | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/us-is-ready-to-accept-new-sea-limits-comprehensive-package.html | U.S Is Ready to Accept New Sea Limits | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/united-states-government-and-agency-bonds-notes.html | United States Government and Agency Bonds | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/britain-seeks-bigger-part-of-north-sea-oil-earnings-longawaited.html | Britain Seeks Bigger Part of North Sea Oil Earnings | True | By Alvin Shuster Soflie to The New York Time | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/article-2-no-title-aqueduct-race-charts-roosevelt-raceway-results.html | Horses & Equipment | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/nixon-id-cut-the-loss.html | Nixon: â€š Ã„Ã²I'd Cut the Lossâ€š Ã„Ã´ | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/americans-defeat-italy.html | Americans Defeat Italy | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/nancy-widewire-48-actress-on-broadway-and-tv-is-dead.html | Nancy Widewire, 48, Actress On Broadway and TV Is Dead | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/revolution-brings-art-to-lisbon-denounces-the-church-erotic-scenes.html | Revolution Brings Art To Lisbon | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/herstatt-failure-bonn-political-issue.html | Herstatt Failure Bonn Political Issue | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/wanted-superam-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/samuels-backs-cuomo-and-is-assailed.html | Samuels Backs Cuomo and Is Assailed | True | By Thomas P. Ronan | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/south-korean-military-court-sentences-7-dissidents-to-death.html | South Korean Military Court Sentences 7 Dissidents to Death | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/settlement-is-reported-with-kopechne-parents.html | Settlement Is Reported With Kopechne Parents | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/8-volumes-of-impeachment-evidence-deliberately-refrain-from.html | 8 Volumes of Impeachment Evidence Deliberately Refrain From Conclusions | True | By Richard L. Madden Special to The sew York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/prisoners-in-washington-hold-7-hostage-prisoners-hold-7-in.html | Prisoners in Washington Hold 7 Hostage | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/going-out-guide.html | Guidce, | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/arthur-f-portmore.html | ARTHUR F. PORTMORE | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/new-gap-is-found-on-nixons-tapes-19-minutes-is-reported-lost-on.html | NEW GAP IS FOUND ON NIXON'S TAPE | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/some-police-strike-as-baltimore-aides-stay-out-11th-day.html | Some Police Strike As Baltimore Aides Stay Out 11th Day | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/boating-outlook.html | Boating Outlook | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/nixon-evaluates-state-of-economy-with-executives.html | NIXON EVALUATES STATE OF ECONOMY WITH EXECUTIVES | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/oil-supplies-exceed-levels-of-a-year-ago.html | Oil Supplies Exceed Levels of a Year Ago | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/impeachment-evidence-is-going-on-sale-today.html | Impeachment Evidence Is Going on Sale Today | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/tanakas-deputy-quits-in-japan-after-partys-election-setback.html | Tanaka's Deputy Quits in Japan After Party's Election Setback | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/developer-offers-to-build-huge-hotel-in-a-tlantic-city-skepticism.html | Developer Offers to Build Huge Hotel in Atlantic City | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/soviet-said-to-offer-arms-aid-to-beirut.html | Soviet Said to Offer Arms Aid to Beirut | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/city-told-to-shut-tombs-in-30-days.html | CITY TOLD TO SHUT TOMBS IN 30 DAYS | True | By Tom Goldstein | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/senate-votes-to-end-aid-to-nations-selling-illicit-opium.html | Senate Votes to End Aid to Nations Selling Illicit Opium | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/seaver-will-face-dodgers-tonight.html | Seaver Will Face Dodgers Tonight | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/brookings-reports-economists-views.html | BROOKINGS REPORTS ECONOMIST$êÂ,Â' VIEWS | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/eastwoods-66-leads-at-quad-cities.html | Eastwood's 66 Leads at Quad Cities | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/colson-lawyer-requests-a-hearing-on-disbarment.html | Colson Lawyer Requests a Hearing on Disbarment, | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/byrne-acts-to-save-plan-for-income-tax-proposal-for-income-tax.html | Byrne Acts to Save Plan for Income Tax | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/nixon-assistants-decline-to-deny-2-new-charges.html | Nixon Assistants Decline to Deny 2 New Charges | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/what-all-that-adds-up-to-is-some-rather-good-eating.html | Even in the Heat, Suits and Ties Still Feel Right To Businessmen | True | By Jill Gerston | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/canadian-breezes-bring-much-relief-to-sweltering-city.html | Canadian Breezes Bring Much Relief To Sweltering City | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/store-sales-rise-10.html | Store Sales Rise 10% | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/european-security-conference-decides-to-adjourn-for-summer.html | European Security Conference Decides to Adjourn for Summer | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/advertising-magazine-success-jwt-and-chock-full-merger-rumors-are.html | Advertising Magazine Success | True | By Philip H. Dougherty | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/dutch-arms-demand-to-nato-is-reported.html | DUTCH ARMS DEMAND TO NATO IS REPORTED | True | | 2002-07-11 | RE0000868570 | B00000943178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/foreign-exchange.html | Foreign Exchange | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/court-bars-ouster-of-elk-who-wrote-complaint-to-paper.html | Court Bars Ouster Of Elk Who Wrote Complaint to Paper | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/lottery-numbers.html | LOTTERY NUMBERS July 11, 1974 | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/gas-and-fuel-prices-increased-by-exxon.html | â€šÃ„Ã²Gasâ€šÃ„Ã´ and Fuel Prices Increased by Exxon | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/capital-meeting-denied-by-brasco-he-says-he-never-talked-of.html | CAPITAL MEETING DENIED BY BRASCO | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/player-gains-5stroke-lead-in-british-open-with-68137-cole-and.html | Player Gains 5â€šÃ„Ã¨Stroke Lead In British Open With 68â€šÃ„Ã¨137 | True | By Fred Tupper Special to The New York Time | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/cairo-grounds-new-jefs.html | Cairo Grounds New Jefs | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/loan-to-sindona-by-rome-bank-is-not-expected-to-a-id-franklin.html | Loan to Sindona by Rome Bank Is Not Expected to Aid Franklin | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/newark-is-seeking-to-drive-sidewalk-venders-to-outskirts.html | Newark Is Seeking to Drive Sidewalk Venders to Outskirts | True | By Rudy Johnson Special to The Dims York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/warren-honored-at-supreme-court-12-justices-receive-coffin-as.html | WARREN HONORED AT SUPREME COURT | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/john-taylor-terry.html | JOHN TAYLOR TERRY | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/2-women-stripped-by-police-win-suit.html | 2 Women Stripped by Police Win Suit | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/strip-mining-curb-gains-newbacker-2d-nixon-aide-defects-from.html | STRIP MINING CURB GAINS NEW BACKER | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/flight-abroad-reported.html | Flight Abroad Reported | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/sports-today-baseball-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/us-officers-to-visit-cairo.html | U.S. Officers to Visit Cairo | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/rangers-are-routed-by-red-sox-reds-4-cubs-3-white-sox-win-43-twins.html | Rangers Are Routed By Red Sox | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/rutherford-injured-in-glen-spill.html | Rutherford Injured in Glen Spill | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/news-index-79583005.html | NEWS INDEX | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/evidence-texts-of-3-memos-on-political-matters-from-strachan-to.html | Evidence: Texts of 3 Memos on â€šÃ„Ã²Political Mattersâ€šÃ„Ã´ From Strachan to Haldeman | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/robert-m-kluger.html | ROBERT M. KLUGER | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/excerpts-from-8-volumes-of-evidence-issued-by-judiciary-panel.html | Excerpts From 8 Volumes of Evidence Issued by Judiciary Pane | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/par-lagerkvist-83-dies-nobel-laureate-writer-a-religious-atheist.html | Par Lagerkvist, 83, Dies; Nobel Laureate Writer | True | By Wolfgang Saxon | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/u-s-prisoners-protest-in-mexican-jails-u-s-consul-looks-in-denial.html | U.S. Prisoners Protest in Mexican Jails | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/cbs-chief-defends-ban-on-mobils-ads-on-energy-supreme-court-ruling.html | CBS Chief Defends Ban on Mobil's Ads on Energy | True | By Les Brown | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/laotian-government-decides-to-dissolve-national-assembly.html | Laotian Government Decides To Dissolve National Assembly | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/house-committee-issues-the-voluminous-evidence-from-watergate.html | HOUSE COMMITTEE ISSUES THE VOLUMINOUS EVIDENCE FROM WATERGATE INQUIRY | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/body-of-murdered-bronx-man-called-irretrievable-at-a-si-garbage.html | Body of Murdered Bronx Man Called Irretrievable at a S.I. Garbage Dump | True | By Allan M. Siegal | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/the-ehrlichman-trial-despite-the-sweltering-heat-and-very-hard.html | The Ehrlichman Trial: Despite the Sweltering Heat and Very Hard Seats, the Spectators Persist | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/israels-problems-as-seen-by-5-students.html | Israel's Problems, As Seen by 5 Students | True | By Terence Smith Special to The New York Timex | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/cash-prices.html | Cash Prices | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/dubious-judgment.html | Dubious Judgment | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/nat-s-edelstein.html | NAT S. EDELSTEIN | True | | 2002-07-11 | RE0000868570 | B00000943178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/funny-money-the-san-diego-lesson-drama-at-the-box-office-had.html | Red Smith | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/grain-harvests-expected-to-lag-earlier-hopes-for-relief-from-high.html | GRAIN HARVESTS EXPECTED TO LAG | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/report-foresees-many-welfare-recipients-getting-less-under-new.html | Report Foresees Many Welfare Recipients Getting Less Under. New System | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/bridge.html | Bridge: | True | By Alan Muscorr | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/new-jersey-briefs-millstone-mayor-seized-on-drug-count.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/sinatra-ban-is-lifted-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/toward-decentralization.html | Toward Decentralization | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/abrams-proposes-a-mortgage-pool-500million-bonds-urgedreleases.html | ABRAMS PROPOSES A MORTGAGE POOL | True | By Joseph P. Fried | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/civil-court-judge-is-seated.html | Civil Court Judge Is Seated | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/father-held-for-shootingson.html | Father Held for Shooting Son | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/declines-exceed-gains-for-the-10th-session-stock-averages-dip-to-74.html | Declines Exceed Gains for the 10th Session | True | By William D. Smith | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/a-detectives-story-books-of-the-times-gutlers-to-sweep-many-famous.html | Books of The Times | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/eugene-wilson-87-led-united-aircraft.html | EUGENE WILSON, 87, LED UNITED AIRCRAFT | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/us-steel-lukers-accused-by-ftc-of-fixing-of-prices.html | U.S. Steel, Lukens Accused by F.T.C. Of Fixing of Prices | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/ballet-tudors-jardin.html | Ballet: Tudor's â€šÃ„Â³Jardinâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/even-in-the-heat-suits-and-ties-still-feel-right-to-businessmen.html | Even in the Heat, Suits and Ties Still Feel Right To Businessmen | True | By Jill Gerston | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/house-panels-lawyer-john-michael-doar.html | House Panel's Lawyer. | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/city-told-to-shut-tombs-in-30-days-lag-on-upgrading-is-noted-by-us.html | CITY TOLD TO SHUT TOMBS IN 30 DAYS | True | By Tom Goldstein | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/authority-bonds.html | AUTHORITY BONDS* | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/french-faction-seeks-revenge-at-international-trot.html | French Faction Seeks Revenge at International Trot | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/esuffolk-official-indicted-as-perjurer.html | Esâ€šÃ„Â³Suffolk Official Indicted as Perjure? | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/asian-tour-slated-by-martha-graham-and-her-dancers.html | Asian Tour Slated By Martha Graham And Her Dancers | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/calvin-b-hoover-was-a-duke-dean-lad-graduate-arts-school-economist.html | CALVIN B. HOOVER, WAS A DUKE DEAN | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/robustelli-derides-goichs-role-in-football-strike-season-in-peril.html | Robustelli Derides Goich's Role in Football Strike | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/kelley-says-fbi-has-not-yet-found-hearst-hiding-place.html | Kelley Says F.B.I. Has Not Yet Found Hearst Hiding Place | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/hospital-union-bill-gains.html | Hospital Union Bill Gains | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/business-briefs-con-edison-sued-by-texaco-unit-insurance-accounting.html | Business Briefs | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/lottery-numbers-79583019.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/president-signs-bill-extending-benefits-of-veterans-to-76.html | President Signs Bill Extending Benefits Of Veterans to â€šÃ„Â¡76 | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/high-credit-cost-hits-bond-market-tva-cancels-100million.html | HIGH CREDIT COST HITS BOND MARKET | True | By H. J. Maidenberg | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/hcpalmer-weds-mrs-nancie-stewart.html | H. C. Palmer Weds Mrs. Nancie Stewart | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/sales-and-revenues-up-rca-sales-climb-as-earnings-slip.html | Sales and Revenues Up | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/john-cline-dies-exhead-of-ama-health-insurance-opponent-also-led.html | JOHN CLINE DIES, EX-HEAD OF A.M.A. | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/parking-here-an-issue-between-us-and-soviet.html | Parking Here an Issue Between U.S. and Soviet | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/hollister-kent-58-planner-of-cities.html | HOLLISTER KENT, 58, PLANNER OF CITIES | True | | 2002-07-11 | RE0000868570 | B00000943178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/screen-the-tamarind-seed-arrivesthe-cast.html | Screen: 'The Tamarind Seed' Arrives:The Cast | True | By Vincent Canby | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/british-visible-trade-deficit-narrows-dollar-gains-marginally.html | British Visible Trade Deficit Narrows | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/materials-costs-cited-sixmonth-results-westinghouse-net-off-others.html | Materials Costs Cited | True | By Clare M. Reckert | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/senate-votes-to-repeal-noknock-drug-law-rule-sees-curb-in-warrants.html | Senate Votes to Repeal, NoâeSâ„âa°Knock Drug Law Rule | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/israeli-bank-unit-halts-payments-london-branch-feels-shock-waves-of.html | ISRAELI BANK UNIT HALTS PAYMENTS | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/letters-to-the-editor-jobs-to-be-productive-and-like-it-air-and-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/man-who-shot-thief-must-pay-him-5000.html | Man Who. Shot Thief Must Pay Him $5,040 | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/fishing-outlook-for-the-weekend-in-nearby-waters.html | Fishing Outlook for the Weekend in Nearby Waters | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/solomon-huber.html | SOLOMON HUBER | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/wife-and-daughter-of-a-boston-official-die-in-crash-here.html | Wife and Daughter Of a Boston Official Die in Crash Here | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/brooklyn-woman-found-murdered-rape-is-suspected.html | Brooklyn Woman Found Murdered; Rape Is Suspected | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/how-lives-of-six-people-have-been-affected-how-the-lives-of-six.html | TRAFFIC FLOW INTO THE CITY FROM NEW JERSEY | True | BY Linda Greenhouse | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/rail-freight-tonnage-up.html | Rail Freight Tonnage Up | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/fishing-outlook-for-the-w.html | Fishing Outlook for the Weekend in Nearby Waters | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/give-me-your-tired-your-old-your-money.html | Give Me Your Tired, Your Old, Your Money | True | By Mary Adelaide Mendelson | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/highlevel-uspalestinian-contacts-may-develop-intensive-review-set.html | HighâeSâ„âa°Level U.SâeSâ„âa°Palestinian Contacts May Develop | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/theater-word-is-law.html | Theater: Word Is Law | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-12 | 1974-07-12 | https://www.nytimes.com/1974/07/12/archives/commodity-price-index-off-05-in-latest-week.cont.html | Commodity, Price Index, Off 0.5 in Latest Week | True | | 2002-07-11 | RE0000868570 | B00000943178 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/death-at-dix-laid-to-an-auto-crash-medical-examiner-for-state-finds.html | DEATH AT DIX LAID TO AN AUTO CRASH | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/both-sides-in-henley-trial-rest-jury-to-get-judges-written-charge.html | Both Sides in Henley Trial Rest | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/world-football-league-last-nights-game-eastern-division-central.html | World Football League | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/cotton-markets.html | Cotton Markets | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/battle-of-books-hard-and-soft-grows-areas-of-strength-commonplace.html | Battle of Books, Hard and Soft, Grows | True | By Eric Pace | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/wilsons-election-edge-as-incumbent-kept-whetted-by-chief-labor-aide.html | Wilson's Election Edge as Incumbent Kept Whetted by Chief Labor Aide | True | By Francis X. Clines | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/dilorenzotrial-jury-chosen-testimony-is-to-start-monday.html | DiLorenzoâeSâ„âa°Trial Jury Chosen; Testimony Is to Start Monday | True | By Edith Evans Asbury | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/french-see-disconnection-in-narcotics-link-to-us-exports-expect.html | French See Disconnection In Narcotics Link to U.S. | True | By Nan Robertson Special to The New York Time | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/toll-in-watergate-total-of-36-verdicts-or-pleas-of-guilty.html | Toll in Watergate: Total of 36 Verdicts Or Pleas of Guilty | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/crop-forecasts-analyzed-to-give-range-in-outlook.html | Crop Forecasts Analyzed to Give Range in Outlook | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/2d-ave-subway-plan-includes-a-provision-for-widening-street-an.html | 2d Ave. Subway Plan Includes A Provision for Widening Street | True | By Edward C. Burks | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/india-charges-troop-activity-by-pakistanis-in-border-area.html | India Charges Troop Activity By Pakistanis in Border Area | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/lots-of-chairs-foldthis-one-does-more.html | Lots of Chairs Fold This One Does More | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/the-poppy-problem.html | The Poppy Problem | True | | 2002-07-11 | RE0000868567 | B00000943175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/money.html | Money | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/mrs-j-l-cleveland.html | MRS. J. L. CLEVELAND | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/stocks-rise-sharply.html | Stocks Rise Sharply | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/letters-to-the-editor-detente-the-missing-free-opinion-line-of.html | Letters to the Editor | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/burmah-cancels-geon-merger-bid-a-lawsuit-filed-against-distributor.html | BURMAH CANCELS GEON MERGER BID | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/a-perry-osborn-jr.html | A PERRY OSBORN JR: | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/fining-of-bird-scholar-stirs-colleagues.html | Fining of Bird Scholar Stirs Colleagues | True | By Fred Ferretti | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/cards-gibson-gets-2999th-strike-out-but-loses-his-9th-game-73-to.html | Cardsâ€šÃ„ Gibson Gets 2,999th Strikeâ€šÃ„ÚOut But Loses His 9th Game, 7â€šÃ„Ú3, to Braves | True | By Deane McGowen | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/marketplace-bond-sales-bid-creates-worry-measuring-a-companys-value.html | Market Place.: | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/antiques-delight-in-toys-200-playthings-never-shown-before-are-from.html | Antiques: Delight in Toys | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/a-variable-security-yielding-9-is-offered-by-west-coast-group.html | A Variable Security Yielding 9% Is Offered by West Coast Group | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/israel-seeks-mandatory-loans-from-employers-and-workers.html | Israel Seeks Mandatory Loans From Employers and Workers | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/stocks-rise-sharply-79584043.html | Stocks Rise Sharply | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/events-today-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/mortgage-payment-is-delayed-by-nixon.html | MORTGAGE PAYMENT IS DELAYED BY NIXON | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/beame-speeds-up-negotiations-with-fire-and-sanitation-unions-quick.html | Beame Speeds up Negotiations With Fire and Sanitation Unions | True | By Maurice Carroll | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/three-bills-on-strip-mining-sent-to-house-floor-by-rules-panel.html | Three Bills on Strip Mining Sent To House Floor by Rules Panel | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/ford-says-nixon-has-been-cleared-asserts-that-all-evidence.html | FORD SAYS NIXON HAS BEEN CLEARED | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/50000-join-ulster-protestants-parade.html | 50,000 Join Ulster Protestantsâ€šÃ„ Parade | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/deaths-cemeteries-in-memoriam.html | Deaths | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/bonn-is-planning-big-tax-cut-in-75-move-would-spur-buying-by.html | BONN IS PLANNING BIG TAX CUT IN â€šÃ„Ú75 | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/airconditioner-sales-slackening-trade-statistics-decline-air.html | Airâ€šÃ„ÚConditioner Sales Slackening | True | By James J. Nagle | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/bridge-2-favored-teams-retain-modest-leads-in-semifinals-events.html | 2 Favored Teams Retain Bridge in Semifinals | True | By Alan Truscott | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/2-share-lead-in-borden-golf-the-leading-scores.html | 2 Share Lead In Borden Golf | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/army-says-it-seized-a-top-selassie-aide.html | ARMY SAYS IT SEIZED A TOP SELASSIE AIDE | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/selfrule-likely-for-portuguese-guinea-cabinets-three-problems.html | Selfâ€šÃ„ÚRule Likely for Portuguese Guinea | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/iran-asks-un-action-to-keep-region-free-of-nuclear-a-rms-earlier.html | Iran Asks U.N Action to Keep Region Free of Nuclear Arms | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/liberation-at-rutgers-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/israel-for-the-first-time-gives-basis-of-talks-with-palestinians.html | Israel, for the First Time, Gives Basis of Talks With Palestinians | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/citibank-holds-prime-at-12-in-reappraisal.html | Citibank Holds Prime At 12% in Reappraisalâ€šÃ„Ú | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/troopers-patrol-baltimore-to-bar-renewed-unrest-mandel-also.html | TROOPERS PATROL BALTIMORE TO BAR RENEWED UNREST | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/troopers-patrol-baltimore-to-bar-renewed-unrest-mandel-also-alerts.html | TROOPERS PATROL BALTIMORE TO BAR RENEWED UNREST | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/fdic-intervention-in-bank-suit-is-set.html | F.D.I.C. INTERVENTION IN BANK SUIT IS SET | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/achieving-social-change.html | Achieving Social Change | True | | 2002-07-11 | RE0000868567 | B00000943175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/sports-today-baseball-basketball-golf-track-and-field-harness.html | Sports Today | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/pro-transactions-baseball-basketball.html | Pro Transactions | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/a-man-of-property.html | A Man Of Property | True | By William V. Shannon | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/gain-seen-in-fight-on-secrecy-by-us.html | GAIN SEEN IN FIGHT ON SECRECY BY U.S. | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/mclory-says-nixon-is-hurt-by-verdict.html | MCLORY SAYS NIXON IS HURT BY VERDICT | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/lottery-numbers-79584162.html | Lottery Numbers | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/robert-n-kay.html | ROBERT N. KAY | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/sneed-leads-quad-cities-by-a-stroke.html | Sneed Leads Quad Cities By a Stroke | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/detroits-long-school-year-finally-ends.html | Detroit's Long School Year Finally Ends | True | By WILLIAM K. STEVENS specta, to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/ehrlichman-is-convicted-of-plot-and-perjury-in-ellsberg.html | EHRLICHMAN IS CONVICTED OF PLOT AND PERJURY IN ELLSBERG BREAKâ€šÃ„Ã¹IN; LIDDY AND 2 OTHERS ALSO GUILTY | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/30-in-drug-ring-sentenced-in-france.html | 30 in Drug Ring Sentenced in France | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/publishers-await-us-inquiry-texts.html | PUBLISHERS AWAIT U.S. INQUIRY TEXTS | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/art-nine-shows-in-one-at-the-guggenheim.html | Art: Nine Shows in One at the Guggenheim | True | By Hilton Kramer | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/us-is-believed-losing-control-over-its-policy-of-isolating-cuba-us.html | U.S. Is Believed Losing Control Over Its Policy of Isolating Cuba | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/the-wfl-proves-its-all-in-the-game-the-conscience-of-the-nfl-two.html | Dave Anderson | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/she-tired-of-just-making-candles-save-cartons-for-her-rises-at-6-am.html | She Tired of Just Making Candles | True | By Virginia Lee Warren | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/matras-set-trial-pace-at-the-glen-matras-set-trial-pace-at-the-glen.html | Matras Set Trial Pace At The Glen | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/edward-holloway-a-taxlaw-expert.html | EDWARD HOLLOWAY, A TAXâ€šÃ„Ã¹LAW EXPERT | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/common-market-halting-cheese-export-subsidy-decision-is-welcomed.html | Common Market Halting Cheese Export Subsidy | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/herman-glick.html | HERMAN GLICK | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/blumenthal-backs-samuels-andcuomo-to-lead-democrats.html | Blumenthal Backs Samuels and Cuomo To Lead Democrats | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/allstar-voting-american-league.html | Allâ€šÃ„Ã¹Star Voting | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/petersen-backs-nixon-in-inquiry-tells-panel-he-never-got-any.html | PETERSEN BACKS NIXON IN INQUIRY | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/wide-meat-mislabeling-found-in-state-foodstores-inspection.html | Wide Meat Mislabeling Found In State Foodâ€šÃ„Ã¹Stores Inspection | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/dotty-at-the-ballet-books-of-the-times-prohibitive-costs-a-common.html | Books of The Times | True | By Anna Kisselgoff | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/bridge-detroit-leading-new-york-in-national-team-semifinals-events.html | Bridge: Detroit Leading New York In National Team Semifinals Events Today Drama of Slam Hands 2 Favored Teams Keep Lead In Bridge Tourney Semifinals | True | By Alan Truscott | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/international-trot.html | International Trot | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/prices-on-amex-move-forward-otc-also-shows-a-gain-exchange-index-up.html | PRICES ON AMEX MOVE FORWARD | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/antiques-delight-in-toys.html | Antiques: Delight in Toys | True | By Rita Reif | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/murder-conviction-brings-damage-suit.html | MURDER CONVICTION BRINGS DAMAGE SUIT | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/new-york-stock-exchange-transactions-most-active-stocks-new-york.html | New York Stock Exchange Transactions | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/earl-warren-is-buried-in-army-rites-at-arlington-references-to.html | Earl Warren Is Buried in Army Rites at Arlington | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/tremors-in-mexico-city.html | Tremors in Mexico City | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/raskind-in-net-final.html | Raskind in Net Final | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/greenspan-nixons-choice-to-head-economic-panel.html | Greenspan Nixon's Choice To Head Economic Panel | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/grain-crop-points-to-meat-price-rice-soybean-projection-down.html | Grain Crop Points to Meat Price Rise | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/a-frequent-and-simple-question-that-deserves-a-complicated-answer.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/dr-fc-grant-83-theologian-dies-assisted-in-46-revision-of-the-new.html | DR. F. C. GRANT, 83, THEOLOGIAN, DIES | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/harold-henderson-japanese-scholar.html | HAROLD HENDERSON, JAPANESE SCHOLAR | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/oriel-foods-makes-bid.html | Oriel Foods Makes Bid | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/yachtwatching-weekend.html | Yachtâ€¦Â°Watching Weekend | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/back-to-the-bike.html | Back to the Bike | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/business-briefs-doubling-of-alaska-oil-throughput-set-i-rca.html | Business Briefs | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/the-way-they-stand-today-american-league-national-league-todays.html | The Way They Stand Today | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/cooper-schiefflin.html | COOPER SCHIEFFLIN | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/malcolm-la-prade-man-from-cooks.html | MALCOLM LA'PRADE, MAN FROM COOK'S | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/nfl-languishes-under-burden-of-strike-issue-and-debate-the.html | Issue and Debate | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/man-fires-at-police-and-is-slain-by-them.html | MAN FIRES AT POLICE AND IS SLAIN BY THEM | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/insurer-is-blocked-on-cna-purchases.html | INSURER IS BLOCKED ON CNA PURCHASES | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/fodor-home-from-moscow-triumph-trades-violin-for-cow-bootsbriefly.html | Fodor, Home From Moscow Triumph, Trades Violin for Cow Bootsâ€¦Â® Briefly | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/girl-who-failed-badminton-test-scores-a-point-at-bias-hearing-2d.html | Girl Who Failed Badminton Test Scores a Point at Bias Hearing | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/horseplayers-find-way-to-beat-5-surtax-at-aqueduct-at-monmouth-at.html | Horseplayers Find Way to Beat 5% Surtax | True | By Steve Cady | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/maalot-badly-scarred-is-still-in-limelight-founded-18-years-ago.html | Maalot, Badly Scarred, Is Still in Limelight | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/wholesale-costs-rose-05-in-june-food-prices-fell-performance-of.html | WHOLESALE COSTS ROSE 05% IN JUNE; FOOD PRICES FELL | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/wheat-corn-and-soybeans-rise-silver-off-as-london-prices-fall.html | Wheat, Corn and Soybeans Rise; Silver Off as London Prices Fall | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/chilean-admits-use-of-pouch-for-drug.html | CHILEAN ADMITS USE OF POUCH FOR DRUG | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/sports-news-briefs-borg-advances-in-swedish-tennis-pattisson-gains.html | Sports News Briefs | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/city-playing-host-to-the-biggest-deal-in-bridge.html | City Playing Host to the Biggest Deal in Bridge | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/william-rosenthal-dean-of-social-work-at-yeshiva.html | William Rosenthal, Dean Of Social Work at Yeshiva | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/atlantic-college-asks-fast-inquiry-says-allegations-of-misuses.html | ATLANTIC COLLEGE ASKS FAST INQUIRY | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/the-chronicle-and-nixons-role-8-volumes-of-panel-viewed-as-indirect.html | The Chronicle and Nixon's Role | True | By James M. Naughton Special to no New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/42-missing-as-the-midway-leaves-her-base-in-japan.html | 42 Missing as the Midway Leaves Her Base in Japan | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/argentine-labor-picks-leaders-to-set-course-for-the-new-era-reunion.html | Argentine Labor Picks Leaders to Set Course for the New Era | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/production-of-cars-fell-20-for-week-from-period-in-73.html | Production of Cars Fell 20% for Week From Period in â€¦Â,Â'73 | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/640house-development-planned-for-meadowlands-640-houses-are-planned.html | 640â€¦Â,Â°House Development Planned for Meadowlands | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/new-jersey-briefs-3-policemen-accused-of-a-coverup-skunk-bought-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/convict-holding-7-hostages-warns-hell-take-a-lot-of-people-with-him.html | Convict Holding 7 Hostages Warns He 11 â€šÃ„Â'Take a Lot of People With Him | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/foreign-exchange-closedend-funds-cash-prices-london-metal-market.html | Foreign Exchange | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/more-pickets-go-up-so-do-fans-tempers.html | More Pickets Go Up; So Do Fansâ€šÃ„Â' Tempers | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/dobson-hurls-2hitter-yanks-down-as-2-hitter-for-dobson.html | Dobson Hurls 2â€šÃ„Â'Hitter | True | By Parton Keese | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/news-index-79584064.html | NEWS INDEX | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/death-at-dix-laid-to-an-auto-crash.html | DEATH AT DIX LAID TO AN AUTO CRASH | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/remark-on-impeachment-is-retracted-by-warren.html | Remark on Impeachment Is Retracted by Warren | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/market-averages.html | Market Averages | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/charlie-caldwell-dead-before-his-time.html | Charlie Caldwell, Dead Before His Time | True | By Lewis Cole | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/nixon-portrait-missing.html | Nixon Portrait Missing | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/us-is-set-to-begin-talks-on-relations-with-east-germany.html | U.S. Is Set to Begin Talks on Relations With East Germany | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/view-on-jaworski-dismissal.html | View on Jaworski Dismissal | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/new-device-to-produce-synthetic-furs-patented-heat-from-windmills.html | New Device to Produce Synthetic Furs Patented | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/survivor-says-fire-put-life-in-focus-would-not-discuss-fire.html | Survivor Says Fire Put Life in Focus | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/mortgage-needs-aired-at-hearing-abrams-speaks-various-plans-offered.html | MORTGAGE NEEDS AIRED AT HEARING | True | By Joseph P. Fried | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/citicorp-revises-securities-offering-first-redemption-date-citicorp.html | Citicorp Revises Securities Offering | True | By Michael C. Jensen | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/money-problems-beset-coop-of-factorybuilt-houses-in-michigan.html | Money Problems Beset Coâ€šÃ„Â'op of Factoryâ€šÃ„Â'Built Houses in Michigan | True | By Tom Buckley Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/-and-this-is-about-conceptual-art-this-is-conceptual-art.html | â€šÃ„Â¶And This Is About Conceptual Art | True | By Rudolf Arnheim | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/overthecounter-quotations-most-active-stocks.html | Overâ€šÃ„Â'theâ€šÃ„Â'Counter Quotations | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/foreign-securities-authority-bonds-highs-and-lows.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/latinamerican-quake.html | Latinâ€šÃ„Â'American Quake | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/byrne-campaigns-for-his-tax-plan-7-of-8-ocean-county-stops-are-at.html | BYRNE CAMPAIGNS FOR HIS TAX PLAN | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/40-police-added-at-2-parks-here-shift-follows-cyclist-killings-and.html | 40 POLICE ADDED AT 2 PARKS HERE | True | By Will Lissner | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/5-opera-specials-dropped-by-wnet-series-scheduled-for-next-season.html | 5 OPERA SPECIALS DROPPED BY BET | True | By Les Brown | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/aqueduct-race-charts-aqueduct-jockeys-todays-entries-at-aqueduct.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/tigers-horton-disabled.html | Tigersâ€šÃ„Â' Horton Disabled | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/wholesale-costs-rose-05-in-june-food-prices-fell-nixon-planning-to.html | WHOLESALE COSTS ROSE 0.5% IN JUNE; FOOD PRICES FELL | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/tonights-entries-at-roosevelt-roosevelt-raceway-results.html | Tonight's Entries at Roosevelt | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/woodcock-opposes-plant-for-vw-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/american-league-allstar-voting.html | American League Allâ€šÃ„Â'Star Voting | True | | 2002-07-11 | RE0000868567 | B00000943175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/apodaca-victor-52-reserves-help-mets-win-5-to-2.html | Apodaca Victor, 5â€¦Â²2 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/us-is-believed-losing-control-over-its-policy-of-isolating-cuba.html | U.S. Is Believed Losing Control Over Its Policy of Isolating Cuba | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/clark-suit-is-set-before-us-panel.html | CLARK SUIT IS SET BEFORE U.S. PANEL | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/offduty-bridge-patrolman-shot-near-home-in-jamaica.html | Offâ€¦Â°Duty Bridge Patrolman Shot Near Home in Jamaica | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/sneed-leads-quad-cities-by-a-stroke-the-leading-scores.html | Sneed Leads. Quad Cities By a Stroke | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/senate-unit-votes-ftc-data-request.html | SENATE UNIT VOTES F.T.C. DATA REQUEST | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/humphrey-backer-is-found-innocent-in-loan-of-100000.html | Humphrey Backer Is Found Innocent In Loan of $100,000 | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/-hazardous-diplomacy.html | â€¦Â¶ Hazardous Diplomacy | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/nixon-landing-delayed-by-helicopter-trouble.html | Nixon Landing Delayed By Helicopter Trouble | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/ervin-panel-urges-a-public-attorney-in-its-final-report.html | Ervin Panel Urges A â€¦Â°Public Attorneyâ€¦Â´ In Its Final Report | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/arson-suspect-called-a-problem-by-friends-couldnt-hold-job-long.html | Arson Suspect Called A Problem by Friends | True | By Lawrence Fellows Special to The New York Thee | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/fire-in-bar-that-killed-24-is-laid-to-greenwich-man-bar-fire-where.html | Fire in Bar That Killed 24 Is Laid to Greenwich Man | True | By Robert D. McFadden | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/capitalist-looks-at-soviet-future-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/impeachment-panel-bars-tv-at-debate.html | IMPEACHMENT PANEL BARS TV AT DEBATE | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/2-brokerage-firms-cite-losses-severest-loss-interest-rates-a-factor.html | 2 Brokerage Firms Cite Losses | True | By Peter T. Kilborn | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/shorts-once-called-hot-pants-survive-because-theyre-cool-on.html | Shorts, Once Called â€¦Â°Hot Pants,â€¦Â´ Survive Because They're Cool On | True | By Angela Taylor | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/wilmington-integration-order-poses-the-possibility-of-busing.html | Wilmington Integration Order Poses the Possibility of Busing | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/justin-e-morrill-dead-retired-director-of-uso.html | Justin E. Morrill Dead; Retired Director of U.S.G. | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/del-webb-left-15millibn-tax-paid-to-second-wife.html | Del Webb Left $1.5â€¦Â°Millibn, Tax Paid, to Second Wife | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/clark-suit-is-set-before-us-panel-3-judges-to-weigh-liberals.html | CLARK SUIT IS SET BEFORE U.S. PANEL | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/show-tunes-sung-by-barbara-cook-in-full-true-voice.html | Show Tunes Sung By Barbara. Cook In Full, True Voice | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/metropolitan-briefs-examiner-for-brooklyn-gas-rate-rise-new.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/us-awaits-answers-to-plea-for-franklin-suitors.html | U.S. Awaits Answers to Plea for Franklin Suitors | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/fire-in-bar-that-killed-24-is-laid-to-greenwich-man.html | Fire in Bar That Killed 24 Is Laid to Greenwich Man | True | By Robert D. McFadden | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/ehrlichman-is-convicted-of-plot-and-perjury-in-ellsberg-breakin.html | EHRLICHMAN IS CONVICTED OF PLOT AND PERJURY IN ELLSBERG BREAK IN; LIDDY AND 2 OTHERS ALSO GUILTY | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/nfl-impasse-holds-no-progress-in-nfl-meeting.html | N.F.L. Impasse Holds | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/caterpillar-earnings-fall-kaiser-aluminums-climb-ompanies-issue.html | COMPANIES ISSUE EARNINGS FIGURES | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/seoul-military-court-dooms-dissident-poet.html | Seoul Military Court Dooms Dissident Poet | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/congress-gains-wide-budget-role-limit-on-presidents-power-to.html | CONGRESS GAINS WIDE BUDGET ROLE | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/640-houses-planned-in-the-jersey-meadows.html | 640 Houses Planned in the Jersey Meadows | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/field-of-9-ready-for-200000-trot-9-trotters-poised-for-rich-race.html | Field of 9 Readyâ€¦Â´for $200,000 Trot | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/mayor-takes-walktalk-show-to-si.html | Mayor Takes â€¦Â°Walkâ€¦Â°Talkâ€¦Â´ Show to S.I. | True | By Judith Cumming | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/national-steel-plans-plant-i.html | National Steel Plans Plant | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/news-summary-andindex-the-major-events-of-the-day-international.html | News Summary and Index SATURDAY, JULY 13, 1974 | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/beame-accelerates-talks-on-fire-sanitation-pacts-beame-speeds-up.html | Beame Accelerates Talks On Fire, Sanitation Pacts | True | By Maurice Carroll | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/stocks-make-best-gain-since-may-of-1973-on-decline-in-demand-for.html | Stocks Make Best Gain Since May of 1973 On Decline in Demand for Business Loans | True | By William D SMITH | 2002-07-11 | RE0000868567 | B00000943175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/united-states-government-and-agency-bonds.html | United States Government and Agency Bonds | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/man-jailed-for-car-deaths.html | Man Jailed for Car Deaths | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/dualpurpose-funds.html | Dualâ€¦Â°Purpose Funds | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/bill-ward-coached-track-at-st-johns.html | BILL WARD, COACHED TRACK AT ST. JOHN'S | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/briefs-on-the-arts-baryshnikov-spurs-a-rush-for-tickets-harkness.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/10000-commuters-are-delayed-by-derailment-of-12-freight-cars-at.html | 10,000 Commuters Are Delayed by Derailment of 12 Freight Cars at Cliffwood | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/nicklaus-moves-within-4-strokes-of-lead-in-british-open-as-player.html | Nicklaus Moves Within 4 Strokes of Lead In British Open as Player Slips to 75â€¦Â°212 | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/capitalslooks-a-tsovietfuture-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/dollar-shows-dip-gold-stays-at-138.html | DOLLAR SHOWS DIP; GOLD STAYS AT $138 | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/more-nonwhites-in-guard.html | More Nonwhites in Guard | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/ibm-earnings-up-353-for-record-quarterly-and-half-results-are.html | I.B.M. EARNINGS UP | True | By Clare M. Reckert | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/city-playing-host-to-the-biggest-deal-in-bridge-like-musical-chairs.html | City Playing Host to the Biggest Deal in Bridge | True | By McCANDLISH PHILLIPS Bridge, everybody? | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/indias-antiinflation-efforts-opposed-5billion-in-black-money.html | India's Antiâ€¦Â°Inflation Efforts Opposed | True | By Kasturi Rangan Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/term-is-18-years-in-fatal-robbery-youth-admits-lesser-count-in.html | TERM IS 18 YEARS IN FATAL ROBBERY | True | By Marcia Chambers | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/greenspan-nixons-choice-to-head-economic-panel-greenspan-choice-to.html | Greenspan Nixon's Choice To Head Economic Panel | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/detente-around-the-edges-foreign-affairs.html | Detente Around the Edges? | True | By C. L. Sulzberger | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/fining-of-bird-scholar-stirs-colleagues-fine-in-bird-study-angers.html | Fining of Bird Scholar Stirs Colleagues | True | By Fred Ferretti | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/moscow-critical-of-us-liberals-analyst-asserts-they-pose-threats-to.html | MOSCOW CRITICAL OF U.S. LIBERALS | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/father-of-3-held-as-slayer-of-wife-bergen-accusation-follows.html | FATHER OF 3 HELD AS SLAYER OF WIFE | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/congress-is-urged-to-standardize-the-effects-of-drugs-controversial.html | Congress Is Urged to Standardize the Effects of Drugs | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/japanese-premiers-future-is-clouded-resignations-stemmed.html | Japanese Premier's Future Is Clouded | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/intrepid-and-courageous-race-in-cup-trial-today.html | Intrepid and Courageous Race in Cup Trial Today | True | By Williamn Wallace Special to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/blind-man-in-missouri-gets-darkroom-technicians-job.html | Blind Man in Missouri Gets Darkroom Technician's Job | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/petersen-backs-nixon-in-inquiry.html | PETERSEN BACKS NIXON IN INQUIRY | True | By David E. Rosenbaum spew to The New York Times | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-13 | 1974-07-13 | https://www.nytimes.com/1974/07/13/archives/booming-arms-trade.html | Booming Arms Trade â€¦Â¶ | True | | 2002-07-11 | RE0000868567 | B00000943175 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/haskell-to-true-knight-true-knight-is-victor-at-monmouth.html | Haskell to True Knight | True | By Steve Caby Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/continental-drift-is-traced-to-an-iceland-volcano-continental-drift.html | Continental Drift Is Traced to an Iceland Volcano | True | By Walter Sullivan | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/program-of-rock-by-john-c-attle-songs-at-reno-sweeneys-delivered.html | PROGRAM OF ROCK BY JOHN C. ATTLE Songs at Reno Sweeney's Delivered Too Seriously | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/m-e-watras-jr-to-wed-sydney-wheeler.html | M. E. Watras Jr. to Wed Sydney Wheeler | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/tackling-inflation-at-last-the-economic-scene.html | THE ECONOMIC SCENE | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/mrs-james-has-son.html | Mrs. James Has Son | True | | 2002-07-11 | RE0000868573 | B00000943183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/yank-games-this-week.html | Yank Games This Week | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/gas-supply-cut-sharply-for-users-in-south-deliveries-off-15.html | Gas Supply Cut Sharply For Users In South | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/yankee-records-pitching-batting.html | Yankee Records | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/bergan-acts-to-improve-counseling-in-prisons-rap-sessions-held.html | Bergen Acts To Improve Counseling In Prisons | True | By JAY PHILLEO Small to The New York Time, | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/commemorating-soccers-world-cup-stamps.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/carla-wyman-fiancee-of-richard-benka.html | Carla Wyman Fiancee of Richard Benka | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/social-announcements-engagements.html | Social Announcements | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/of-snapshots-and-mechanizations-photography.html | Photography | True | By A. D. Coleman | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/darwin-on-man-a-psychological-study-of-scientific-creativity-by.html | Darwin on Man | True | By Stephen Jay Gould | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/a-new-scheme-for-real-writers-the-guest-word.html | A New Scheme for Real Writers | True | By Kurt Vonnegut Jr. | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/ice-cream-trucks-stir-debate-on-li-trucks-continue-route.html | ICE CREAM TRUCKS STIR DEBATE L.I. | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/nursery-happenings-down.html | Nursery happenings | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/simon-is-in-cairo-for-3day-talks-treasury-chief-will-discuss-egypts.html | SIMON IS IN CAIRO FOR 3â€‹Â³DAY TALKS | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/7-hostages-still-held-2-convicts-in-court-siege-let-14-prisoners.html | 7 Hostages Still Held | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/ideas-trends-a-call-to-moderation-is-iceland-more-celtic-than.html | Ideas &Trends Education, Genetics, Medicine | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/panama-reports-a-quake.html | Panama Reports a Quake | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/met-games-this-week.html | Met Games This Week | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/hatchet-man-sets-mark-hatchet-man-is-victor-in-the-dwyer.html | Hatchet Man Sets Mark By JOE NICHOLS | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/plutonium-for-peace-maybe.html | Plutonium for Peace, Maybe | True | By Paul L. Leventhal | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/merchandising-that-coping-quality.html | Merchandising That Coping Quality | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/rights-report-delayed-by-panels-clash-with-staff-thoroughness.html | Rights Report Delayed by Panel's Clash With Staff | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/the-bulldozer-approaches-a-historic-block-architecture.html | Architecture | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/angola-rebels-refuse-to-form-a-joint-front-for-truce-talks.html | Angola Rebels Refuse to Form A Joint Front for Truce Talks | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/environmental-chief-cautions-on-panic-for-shortterm-energy-gains.html | Environmental Chief Cautions on â€‹Â³Panicâ€‹Â³ for â€‹Â³Shortâ€‹Â³â€‹Â²Term Energy Gainsâ€‹Â¹ | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/reported-crime-is-declining-in-queens-rape-increase-qualified-crime.html | Reported Crime Is Declining in Queens | True | By Murray Schumach | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/domino-theory-applied-in-auto-racing.html | Domino Theory Applied in Auto Racing | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/stateline-study-on-at-gullivers-aides-of-2-states-to-meet.html | STATEâ€‹Â³LINE STUDY ON AT GULLIVER'S | True | By Robert D. McFadden | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/capital-spendingthe-silver-lining-it-spurs-inflation-now-but-will.html | Capital Spendingâ€‹Â³â€‹Â®the Silver Lining | True | By Soma Golden | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/lord-blackett-nobel-physicist-is-dead-early-naval-career.html | Lord Plackett, Nobel Physicist, Is Dead | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/news-of-the-screen-robertson-to-direct-and-star-in-ark-grease-to.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/navy-yard-is-entering-new-phase-residents-are-helped.html | Navy Yard Is Entering New Phase | True | By Werner Bamberger | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/nixon-reaffirms-support-testimony-of-kissinger-on-wiretaps-nixon.html | Nixon Reaffirms Support Of Kissinger on Wiretaps | True | By Bernard Gwertzman Special to The New York Tithes | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/dallas-ticket-sales-down-10-per-cent.html | Dallas Ticket Sales Down 10 Per Cent | True | | 2002-07-11 | RE0000868573 | B00000943183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/hospital-seeking-lawrence-location-tall-thin-building-possible.html | Hospital Seeking Lawrence Location | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/food-for-thought.html | Food for Thought | True | By Angela Taylor | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/jazzrockfolkpop-wednesday-saturday-thursday-friday-monday-tuesday.html | Jazz/Rock/Folk/Pop | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/the-world-mr-tanakas-setback.html | The World | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/john-sloan-fiance-of-sara-w-burnett.html | John Sloan Fiance Of Sara W. Burnett | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/world-news-briefs-franco-is-reported-to-weigh-shift.html | World News Briefs | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/lowenstein-may-run-of-li-chances-called-good.html | Lowenstein May Run on L.I. | True | By Roy R. Silver Special to The New York Timesf | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/the-court-will-decide-then-what-there-are-several-possible.html | There Are Several Possible Presidential Scenarios | True | By Warren Weaver Jr. | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/new-jersey-calendar-of-events.html | New Jersey Calendar of Events | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/the-split-personality-of-richard-rodgers-the-music-of-richard.html | The Split Personality of Richard Rodgers | True | By Dale Harris | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/gt-pratt-jr-fiance-of-jody-saunders.html | G. T. Pratt Jr. Fiance of Jody Saunders | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/about-behaviorism-by-b-f-skinner-256-pp-new-york-alfred-a-knopf-695.html | A master animal trainer responds | True | By Joseph Weizenbaum | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/red-spying-goes-on-bonn-agency-says.html | RED SPYING GOES ON, BONN AGENCY SAYS | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/family-court-judge-named.html | Family Court Judge Named | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/the-return-of-the-small-label-the-return-of-the-small-label.html | The Return of The Small Label | True | By John Rockwell | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/the-greek-regime-in-a-word-furtive-the-power-is-with-ioannides-and.html | The Greek Regime, In a Word: Furtive | True | By Steven V. Roberts | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/the-string.html | The String | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/hippie-hitchhiker-haunts-thruway-60-reports-noted-on-rider-who.html | HIPPIE HITCHHIKER HAUNTS THRUWAY | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/world-team-tennis.html | World Team Tennis | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/article-1-no-title-nancy-olins-betrothed.html | Nancy Olins Betrothed | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/along-the-strawhat-trail-upstate-long-island-new-york-city-rhode.html | Along the Strawhat Trail | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/camille-marie-kiely-wed-to-rory-kelleher.html | Camille Marie Kiely Wed to Rory Kelleher | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/r-w-mitchell-to-wed-miss-christine-shaw.html | R. W. Mitchell to Wed Miss Christine Shaw | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/puns-and-twists-down.html | Puns and twists | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/a-conference-asks-can-television-be-trusted.html | A Conference Asks: Can Television Be Trusted? | True | By John J. O'Connor | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/markets-inreview-business-indexrises-stocks-end-week-with-a.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/a-c-stokes-weds-lynda-s-tiernan.html | A. C. Stokes Weds Lynda S. Tiernan | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/palestinians-skeptical-of-israeli-talks-resisted-in-past.html | Palestinians Skeptical of Israeli Talks | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/best-seller-list-general.html | Best Seller List | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/warrant-woes-us-business-roundup.html | Warrant Woes | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/tax-audits-complicate-the-problems-of-maines-lobstermen-education.html | Tax Audits Complicate the Problems of Maine's Lobstermen | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/for-falls-new-car-owner-nonleaded-gasoline-shouldnt-be-hard-to-find.html | For Fall's New Car Owner, Nonleaded Gasoline Shouldn't Be Hard to Find | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/who-makes-music-and-where-saturday.html | Who Makes Music and Where | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/dr-harvey-sherber-to-marry-candace-somerall-on-aug-24.html | Dr. Harvey Sherber to Marry Candace Somerall on Aug. 24 | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/armchair-shopping-microbikini-underpants-fashion.html | Fashion | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/miss-peterson-plans-nuptials.html | Miss Peterson Plans Nuptials | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/after-moscow-detente-still-bears-discussion-essential-questions-who.html | Essential Questions: Who Benefits, and How Much? | True | By Bernard Gwertzman | 2002-07-11 | RE0000868573 | B00000943183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/philadelphia-club-victor-in-relays-the-summaries.html | Philadelphia Club Victor In Relays | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/letters-natural-gas-electricity.html | LETTERS | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/air-pollution-is-affecting-vegetables-grown-in-tokyo.html | Air Pollution Is Affecting Vegetables Grown in Tokyo | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/new-noval-not-comin-home-to-you-the-laotian-fragments-help-i-am.html | New Novel | True | By Martin Levin | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/cardigan-bay-nondescript-battered-and-a-winner-he-sets-a-track.html | Cardigan Bay: Nondescript, Battered and a Winner | True | By Irving Rudd | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/warholfrom-kinky-sex-to-creepy-gothic.html | WarholâÃ‚Â®From Kinky Sex to Creepy Gothic | True | By Paul Gardner | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/fishermen-form-cooperative-other-benefits-cited-li-fishermen-form-a.html | Fishermen Form Cooperative | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/sue-kast-and-paul-acton-plan-marriage-sept-14.html | Sue Kast and Paul Acton Plan Marriage Sept. 14 | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/jones-brannan-advance.html | Jones, Brannan Advance | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/new-british-graphics-in-brooklyn-the-revival-of-interest-in.html | New British Graphics in Brooklyn | True | By James R. Mellow | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/presbytery-accused-of-whitewashing-minister-in-inquiry.html | Presbytery Accused Of âÃ‚Â˜WhitewashingâÃ‚Â˜ Minister in Inquiry | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/bulldog-gets-top-award-in-vermont.html | Bulldog Gets Top Award In Vermont | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/a-calendar-of-activities-in-motor-sports.html | A Calendar of Activities in Motor Sports | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/india-party-vows-pakistan-accord-it-promises-to-settle-all.html | INDIA PARTY VOWS PAKISTAN ACCORD | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/major-league-baseball-todays-probable-pitchers.html | Major League Baseball | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/yacht-results.html | Yacht Results AT SAYVILLE Y. C. GREAT SOUTH BAY REGATTA | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/russian-indicate-rocket-specialist-heads-space-effort.html | Russians Indicate Rocket Specialist Heads Space Effort | True | By Theodore Shabad | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/letters-the-theater-and-the-media.html | The theater and the media To the Editor: | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/35-proposals-a-call-for-establishing-new-institutions-wide-range-of.html | 35 Proposals: A Call for Establishing New Institutions | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/letters-sexism-onamtrak-the-high-life-at-sea-druids-antiques-in-a.html | Letters: Sexism On Amtrak | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/susan-schiff-married-to-jeffrey-n-shapiro.html | Susan Schiff Married To Jeffrey N. Shapiro | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/the-schroeder-squeeze-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/new-show-slated-for-long-island.html | New Show Slated for Long Island | True | By Ed Corrigan | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/trial-of-brasgco-nearing-theend-his-crossexamination-will-resume.html | TRIAL OF BRASCO, NEARING THE END | True | By Arnold Lubasch | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/mccloskey-and-rival-to-split-campaign-cost.html | McCloskey and Rival To Split Campaign Cost | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/miss-miller-gets-lead-by-2-shots-the-leading-scores.html | Miss Miller Gets Lead by 2 Shots | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/gov-wilson-callea-antilibertarian.html | GOV. WILSON CALLED âÃ‚Â˜ANTIâÃ‚Â˜LIBERTARIANâÃ‚Â | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/applicants-seek-veterinary-jobs-their-pecking-order.html | APPLICANTS SEEK VETERINARY JOBS | True | By Gene I. Maeroff | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/expo-74-merging-marx-and-macys-bond-issue-defeated.html | Expo âÃ‚Â˜74: Merging Marx and Macy's | True | By John van der Zee | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/new-art-of-the-70s-in-chicago-visual-bluster-and-camp-sensibility.html | Arts | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/fishing-is-no-lure-for-young-people-problems-of-sickness.html | Fishing Is No Lure For Young People | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/s-m-silverman-to-wed-robin-landew.html | S. M. Silverman to Wed Robin Landew | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/this-week-in-sports-golf-tennis-harness-racing-thoroughbred-racing.html | This Week in Sports | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/us-foxhound-kennel-carries-an-arabic-name.html | U.S. Foxhound Kennel Carries an Arabic Name | True | By Walter R. Fletcher | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/shifting-winds-mar-start-of-larchmonts-regatta.html | Shifting Winds Mar Start Of Larchmont's Regatta | True | | 2002-07-11 | RE0000868573 | B00000943183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/metropolitan-briefs-flight-arrivals-back-to-normal.html | 5 Die as Migrantsâ€™Ã‚Â´ Car Hits Auto | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/letters-to-the-editor-rebound-james-hanley-authors-query-auden.html | Letters To the Editor | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/third-ave-tower-leases-4-floors-fastfood-lease.html | News of the Realty Trade Third Ave. Tower Leases 4 Floors | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/on-listening-to-mahler-ravel-and-ives-play-their-own-music-tbc.html | On Listening to Mahler, Ravel and Ives Play Their Own Music | True | By Donal Henahan | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/price-relief-from-raw-materials-economists-hope-for-antiinflation.html | Price Relief From Raw Materials? | True | By H. J. Maidenberg | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/at-81-she-finds-she-cant-hold-to-5day-week-einstein-a-neighbor.html | At 81, She Finds She Can't Hold to 5â€™Ã‚Â´Day Week | True | By Muriel Freeman Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/operetta-at-caramoor-kalmans-countess-maritza-product-of-viennese.html | Operetta: At Caramoor Kalman's â€™Ã‚Â´Countess Maritza,â€™Ã‚Â´ Product of Viennese Twilight, Is Semiâ€™Ã‚Â´Staged | True | By John Rockwell Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/fruits-of-nonproduction-world-of-seventh-ave-a-famous-trademark.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/dance-cynthia-gregory-shines-as-giselle-with-ballet-theater.html | Dance: Cynthia Gregory Shines as Giselle With Ballet Theater | True | By Anna Kisselgoff | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/bqli-bulletin-board-theater-music-dance-movies-meetings-talks.html | BALI Bulletin Board | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/to-some-blacks-the-bus-ride-isnt-worth-it-the-new-school.html | The New School Arrangement Can Be â€™Ã‚Â´Integrated and Unequalâ€™Ã‚Â´ | True | By Robert Reinhold | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/miss-ogle-wed-to-john-jessup.html | Miss Ogle Wed To John Jessup | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/letters-tight-money-tight-money-tight-money.html | LETTERS | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/deborah-baldwin-fiancee-of-irwin-arieff.html | Deborah Baldwin Fiancee of Irwin Arieff | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/businessmen-size-up-canada-what-will-trudeau-do-with-new-strength.html | Businessmen Size Up Canada | True | By William Borders | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/late-tv-listings-99171881.html | Late TV Listings | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/flemington-good-sources-for-furs-and-slacks-shop-talk-a-1500-hat.html | SHOP TALK | True | By June Blum Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/frenchsoviet-talks-stress-close-ties-energy-is-new-factor-balancing.html | Frenchâ€™Ã‚Â´Soviet Talks Stress Close Ties | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/last-movie-house-dillinger-went-to-closes-enter-mr-purvis-the-last.html | Last Movie House Dillinger Went to Closes | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/hotel-fraud-ring-is-reported-broken.html | Hotel Fraud Ring Is Reported Broken | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/strike-up-the-string-quartet-strike-up-the-string-quartet.html | Strike Up the String Quartet | True | By Harris Goldsmith | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/haven-pell-weds-mina-stockman.html | Haven Pell Weds Mina Stockman | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/miss-hill-wins-junior-golf.html | Miss Hill Winsjunior Golf | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/historical-facade-to-be-a-sculpture.html | Historical Facade To Be a Sculpture | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/ajello-in-democratic-race-for-connecticut-state-post.html | Ajello in Democratic Race For Connecticut State Post | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/news-summary-and-index-metropolitan.html | News Summary and Index SUNDAY JULY 14, 1974 | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/patricia-hayes-swinney-is-bride.html | Patricia Hayes Swinney Is Bride | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/abortionaid-curb-faces-long-tieup.html | Abortionâ€™Ã‚Â´Aid Curb Faces Long Tieâ€™Ã‚Â´up | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/tour-earnings-pba-bowling.html | Tour Earnings | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/a-kilmer-museum-is-proposed-research-center-funds-raised.html | A Kilmer Museum Is Proposed | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/gary-player-victor-in-british-open-golf.html | Gary Player Victor In British Open Golf | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/gowanus-canal-site.html | Gowanus Canal Site | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/gambler-is-shot-walking-to-car-brooklyn-police-say-gunfire-came.html | GAMBLER IS SHOT WALKING TO CAR | True | | 2002-07-11 | RE0000868573 | B00000943183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/william-mackey-weds-miss-greenwood.html | William Mackey Weds Miss Greenwood | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/robinson-crusoe-would-have-been-jealous-design.html | Design | True | By Norma Skurka | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/ehrlichman-and-nixon-washington.html | Ehrlichman and Nixon | True | By James Reston | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/catherine-calve-becomes-bride-of-stephen-b-pierce-in-france.html | Catherine Calve Becomes Bride Of Stephen B. Pierce in France | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/accoks-cook-invents-a-new-way-with-chicken-food-simcas-chicken.html | A cooks cook invents a new way with chicken | True | By Simone Beck | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/letters-to-the-editor-health-care-usa-a-doctors-dilemma.html | Letters to the Editor | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/2d-straight-triumph-delmonica-hanover-wins-200000-international.html | 2d Straight Triumph | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/candidates-offer-to-assist-elderly-mrs-abzug-on-tour-for-selection.html | CANDIDATES OFFER TO ASSIST ELDERLY | True | By Thomas P. Ronan | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/portuguese-colonel-named-premier-militarydominated-cabined-expected.html | Portuguese Colonel Named Premier | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/learning-to-moo-or-how-i-joined-a-choral-ensemble-to-produce-that.html | Learning to Moo, Or, How I Joined A Choral Ensemble | True | By Charles Lekberg | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/us-denies-any-knowledge-of-earlier-indian-atom-test.html | U.S. Denies Any Knowledge Of Earlier Indian Atom Test | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/japans-elections-heavily-financed-hidden-by-accountants-other-laws.html | JAPAN'S ELECTIONS HEAVILY FINANCED | True | By Fox Butterfield special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/sports-today-soccer.html | Sports Today | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/johns-hopkins-receives-39million-for-study.html | Johns Hopkins Receives $3.9â€‰Million for Study | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/miss-nancy-roloff-fiancee-of-banker.html | Miss Nancy Roloff Fiancee of Banker | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/sports-news-briefs-unbeaten-us-five-tops-yugoslavia-bareuba-wins.html | Sports News Briefs | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/major-league-box-scores-national-league-american-league-major.html | Major League Box Scores | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/aid-to-overseas-jews-detailed-by-joint-distribution-committee.html | Aid to Overseas Jews Detailed By Joint Distribution Committee | True | By Irving Spiegel | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/battle-stations-the-shades-of-meaning-for-mr-nixon-it-goes-on-and.html | Battle Stations | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/learning-language-in-a-hurry-from-noise-to-speech-a-few-politic.html | Learning Language In a Hurry | True | By Veronica Geng | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/back-to-basics-in-real-estate-point-of-view.html | POINT OF VIEW | True | ByClarence Osterna | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/3-us-drivers-escaped-sahara-but-lost-to-sheepherders-dog.html | 3 U.S. Drivers Escaped Sahara, but Lost to Sheepherder's Dog | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/us-team-arrives-for-soviet-climb-19-will-attempt-ascent-of.html | U.S. TEAM ARRIVES FOR SOVIET CLIMB | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/souvanna-phouma-suffers-a-mild-heart-attack-premiers-illness-causes.html | Souvanna Phouma Suffers a Mild Heart Attack; Premier's Illness Causes a Grave Crisis for Laos | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/federal-aides-discount-sludge-threat-us-discounting-li-sludge.html | Federal Aides Discount Sludge Threat | True | By David A. Andelman | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/suffolk-is-case-closed-perjury-only-charge.html | Suffolk: Is Case Closed? | True | By Pranay Gupta Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/designers-ideas-go-around-the-world-precast-concrete-cubes.html | Designer's Ideas Go Around The World | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/turkey-in-amnesty-starts-to-free-political-prisoners.html | Turkey, in Amnesty, Starts To Free Political Prisoners | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/notes-oncape-cod-look-for-peter-rabbit-hello-peter-rabbit-more-tee.html | Notes: On Cape Cod, Look for Peter Rabbit | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/los-angeles-faces-detroit-in-bridge-grand-national-team-finals-are.html | LOS ANGELES FACES DETROIT IN BRIDGE | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/cowan-is-victor-in-predicted-log.html | Cowan Is Victor in Predicted Log | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/a-new-taste-and-tell-library-for-herbs.html | A New Taste and Tell â€˜Â‰â€˜Libraryâ€˜Â‰â€˜ for Herbs | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/rentlaw-equality-everyones-confused-the-provisions-the-guidelines.html | Also, Will It Work? Rentâ€˜Â‰â€˜Law Equality: Everyone's Confused | True | By Joseph P. Fried | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/in-this-issue.html | GENERAL | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2002-07-11 | RE0000868573 | B00000943183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/archives/frances-m-griffith-will-be-bride.html | Frances M. Griffith Will Be Bride | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/kathy-gilbert-betrothed.html | Kathy Gilbert Betrothed | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/ehrlichman-facing-coast-disbarment.html | EHRLICHMAN FACING COAST DISBARMENT | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/borg-downs-parun-gains-final-of-swedish-tennis-raskind-gains-title.html | Borg Downs Parun, Gains Final of Swedish Tennis | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/the-problem-with-shortcuts-in-the-nation.html | The Problem With Shortcuts | True | By Tom Wicker | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/art-object-recovery-goal-of-nigerian-aide.html | Art Objectsâ€šÃ„Â´ Recovery Coal of Nigerian Aide | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/fish-cutrate-and-fresh-demand-up-price-high-sand-is-removed-blues.html | Fish, Cutâ€šÃ„Â´Rate and Fresh | True | By Helen P. Silver Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/wood-field-and-stream-taking-fluke.html | Wood, Field and Stream: Taking Fluke | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/defector-making-music-in-princeton-they-were-curious-they-had-to.html | Defector Making Music in Princeton | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/anna-revicki-engaged.html | Anna Revicki Engaged | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/archives/the-holy-foolery-of-charles-ludlam-the-holy-foolery-of-ludlam.html | The Holy Foolery Of Charles Ludlam | True | By Elenore Lester | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/archives/ford-doubts-house-will-impeach-nixon-ford-sees-house-upholding.html | Ford Doubts House Will Impeach Nixon | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/isaac-waltons-competing.html | Isaac Waltons Competing | True | By John C. Devlin | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/archives/ballet-theater-our-national-gallery-of-the-dance-dance-as-an.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/a-freshair-camp-aids-handicapped-likes-role-of-advocate.html | A FRESHâ€šÃ„Â´AIR CAMP AIDS HANDICAPPED | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/vegetables-in-winter-plan-ahead.html | Vegetables in Winter? Plan Ahead | True | By Robert J. Ledonne | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/books-big-bad-business.html | Books: Big Bad Business | True | ByMichael C. Jensen | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/archives/airconditioning-invention-as-the-mother-of-necessity.html | Invention as the mother of necessity | True | By Wade Greene | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/regulating-television-programs-for-mice.html | Regulating Television Programs For â€šÃ„Â´Miceâ€šÃ„Â´ | True | By Cyclops | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/japans-businessmen-are-in-a-state-of-shock-two-nations-where.html | Japan's Businessmen Are in a State of Shock | True | ByFox Butterfield | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/spreading-fires-americans-abroad-and-corruption-in-the-air.html | Americans abroad and corruption in the air | True | By Paul Theroux | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/richard-raible-weds-sarah-provenzano.html | Richard Raible Weds Sarah Provenzano | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/chess-no-surprises-here.html | Chess: Add Another Item to That Old Saw About Love and War | True | By Robert Byrne | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/prepared-childbirth-method-growing-in-acceptance-on-li-dignity-in.html | Prepared Childbirth Method Growing in Acceptance on L.I. | True | By Lillian Barney | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/miss-smith-victor-in-western-golf.html | Miss Smith Victor In Western Golf | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/judith-a-heffernan-married-in-suburbs.html | Judith A. Heffernan Married in Suburbs | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/the-region-abortions-unlimited-an-integration-plan-with-ambition.html | The Region In Summary | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/richmond-discards-pupil-reassignment-following-protests-whites.html | Richmond Discards Pupil Reassignment Following Protests | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/slower-money-growth.html | Slower Money Growth | True | By David P. Eastburn | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/suzanne-freeman-plans-bridal.html | Suzanne Freeman Plans Bridal | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/archives/inflation-replaces-energy-as-nations-main-concern-48-in-a-gallup.html | Inflation Replaces Energy As Nation's Main Concern | True | ByMichael C. Jensen | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/archives/young-explorers-new-york.html | Young Explorersâ€šÃ„Â´ New York | True | By Margaret F. O'Connell | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/archives/margery-c-mccombs-bride-of-dp-johnston.html | Margery C. McCombs Bride of D.P. Johnston | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/and-all-dizzys-yesterdays-department-of-high-finance.html | Red Smith | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/archives/temple-provides-bus-service-for-newark-elderly-buying-not-renting.html | Temple Provides Bus Service for Newark Elderly | True | By Joseph Gale Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/canada-auto-race-today.html | Canada Auto Race Today | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/margaret-tutt-engaged.html | Margaret Tutt Engaged | True | | 2002-07-11 | RE0000868573 | B00000943183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/laura-j-biggeln-bride-of-dennis-diehl.html | Laura J. Biggeln Bride of Dennis Diehl | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/now-lisbon-is-talking-on-their-terms-leaders-of-the-african-freedom.html | Now Lisbon Is Talking On Their Terms | True | ByColin Legum | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/colombey-where-frenchmen-bask-in-radiations-of-grandur-austere.html | Colombey, Where Frenchmen Bask in Radiations of Grandeur | True | ByRoy Bongartz | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/dr-ira-s-cohen-is-the-fiance-of-miss-karen-ruth-sampson.html | Dr. Ira S. Cohen Is the Fiance Of Miss Karen Ruth Sampson | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/miss-dorothea-a-donaldson-is-bride-of-heinz-ernst-eller.html | Miss Dorothea A. Donaldson Is Bride of Heinz Ernst Eller | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/angels-get-16-hitsin-121-rout-padres-down-expos-51-brewers-down.html | Angels Get 16 Hits in 12âˆ’Â¹ Rout | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/m-d-smith-2d-weds-edith-webster-upham.html | M. D. Smith 2d Weds Edith Webster Upham | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/justice-under-fire-a-study-of-military-law-how-much-of-a-citizen.html | How much of a citizen can a soldier in trouble be? | True | By Josiah Bunting | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/larchmont-race-week-results.html | Larchmont Race Week Results | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/roadside-farmstands-still-thriving-many-open-year-round.html | Roadside Farmstands Still Thriving | True | By Joseph Deitch Special to The New York Vales | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/wheelchair-games-open-next-sunday.html | Wheelchair Games Open Next Sunday | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/courageous-triumphs-then-loses-no-protest-by-aussies.html | Courageous Triumphs, Then Loses | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/whats-doing-in-the-berkshires-antiquing.html | What's Doing in the BERKSHIRES | True | ByJay Walz | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/thefull-employment-budget-forgt-it-the-idea-was-to-behave-fiscally.html | The Full Employment Budget? Forget | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/striking-giants-and-jets-to-follow-game-plan-today-giants-jets-to.html | Striking Giants and Jets to Follow Game Plan Today | True | By Murray Chass | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/for-wives-of-heart-attack-victims-help-in-learning-how-to-cope.html | For Wives of Heart Attack Victims, Help in Learning How to Cope | True | By Irene Backalenick Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/miss-edwards-to-be-a-bride.html | Miss Edwards To Be a Bride | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/editors-choice-general-fiction.html | The New Bork Times Book Bexiew Editorsâ€šÃ„Â´ Choice | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/something-old-for-a-change-of-tree-scene.html | Something Old For A Change Of Tree Scene | True | By Sally Gagne | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/group-seeking-to-sort-out-historical-documents.html | Group Seeking to Sort Out Historical Documents | True | By David C. Berliner Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/a-protest-concerning-miss-aggie-mailbag.html | Mailbag | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/man-charged-in-slaying-of-mt-vernon-detective.html | Man Charged in Slaying of Mt. Vernon Detective | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/singles-becoming-more-stable-tenants-singles-becoming-more-stable.html | Singles Becoming More Stable Tenants | True | By Wendy Schuman | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/coed-to-question-inmates.html | Coed to Question Inmates | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/mets-beaten-by-dodgers-millan-hurt-national-league.html | Mets Beaten By Dodgers; Millan Hurt | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/two-plays-at-washington-s-arena-stage-about-the-work-ethic.html | Two Plays at Washington's Arena Stage About the Work Ethic | True | by Julius Novick | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/doctors-are-becoming-familiar-faces-on-televisions-talk-shows.html | Television | True | By Leonard Sloane | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/paperbacks-of-the-month-after-claude-fables-of-our-time-banana.html | Paperbacks of the Month | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/a-preview-of-the-new-hirshhom-museum-the-hirshhorn-some-arresting.html | A Preview of the New Hirshhorn Museum | True | By Vivien Raynor | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/by-the-sweat-of-their-feet.html | By the Sweat of Their Feet | True | By Patti Hagan | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/j-v-hazlett-3d-plans-to-marry-sarah-j-hutton.html | J. V. Hazlett 3d Plans to Marry Sarah J. Hutton | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/kathryn-f-anthony-engaged-to-amjid-mohammed-sheikh.html | Kathryn F. Anthony Engaged To Amjid Mohammed Sheikh | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/excepts-from-recommendations-in-report-of-the-senate-watergate.html | Excerpts From Recommendations in Report of the Senate Watergate Committee | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/jeanne-b-brennan-plans-to-marry.html | Jeanne B. Brennan Plans to Marry | True | | 2002-07-11 | RE0000868573 | B00000943183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/the-nation-gurney-again.html | The Nation | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/marjorie-mcweeney-to-wed-sept-14.html | Marjorie McWeeney to Wed Sept. 14 | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/ahole-inthe-sky-curiouser-and-curiouser.html | Curiouser and curiouser | True | By Walter Sullivan | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/how-to-fight-inflation-a-survey-edward-e-carlson-united-air-lines-w.html | How to Fight Inflation: A Survey | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/master-derby-dare-to-command-victors.html | Master Derby, Dare to Command Victors | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/betty-wilson-busy-bee-in-assembly-puts-in-15hour-day-not-strictly-a.html | Betty Wilson: Busy Bee in Assembly | True | By Joan Mellean Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/ervin-panel-asks-sweeping-reform-of-election-laws-lessons-of.html | ERVIN PANEL ASKS SWEEPING REFORM OF ELECTION LAWS | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/europes-followthecustomer.html | Europe's Followâ€šÃ„Ã²theâ€šÃ„Ã²Customer | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/tremor-in-state-classed-as-quake-june-7-occurrence-started.html | TREMOR IN STATE CLASSED AS QUAKE | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/athens-in-strain-with-2-neighbors-oil-rights-key-factor-27-young.html | ATHENS IN STRAIN WITH 2 NEIGHBORS | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/britains-offshore-oil.html | Britain's Offshore Oil | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/soviet-confident-on-crop-outlook-sunshine-is-needed-205-million.html | SOVIET CONFIDENT ON CROP OUTLOOK | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/new-wall-posters-in-peking-criticize-a-deputy-mayor.html | New Wall Posters in Peking Criticize A Deputy Mayor | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/matra-first-andretti-is-disqualified-matra-wins-andretti-is.html | Matra First | True | By Michael Katz Special to The New York Timea | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/allon-to-see-kissinger.html | Allon to See Kissinger | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/garden-wild-flowers-june-23.html | AROUND THE | True | By Robert J. Ledonne | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/track-squad-off-today-for-europe.html | Track Squad Off Today For Europe | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/city-and-2-unions-agree.html | City and 2 Unions Agree | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/rodgers-is-honored-by-neighbors-at-a-benefit-for-easter-seals.html | Rodgers Is Honored by Neighbors At a Benefit for Easter Seals | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/impeachable-offenses.html | Impeachable Offensesâ€šÃ„Ã¶ | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/chappaquiddick-5-a-tragedy-an-enigma-a-political-achilles-heel.html | A tragedy, an enigma, a political Achilles heel. | True | By Robert Sherrill | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/players-282-takes-british-open-by-4-shots-for-his-3d-victory.html | Player's 282 Takes British Open By 4 Shots for His 3d Victory | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/plaintiffs-are-narrowed-in-syphilis-research-suit.html | Plaintiffs Are Narrowed in Syphilis Research Suit, | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/class-action-against-lilco-dismissed-individual-suits-advised.html | Class Action Against LILCO Dismissed | True | By Wolfgang Saxon | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/miss-morse-wins-state-golf-title.html | Miss Morse Wins State Golf Title | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/7-cities-on-coast-to-fight-oil-drilling-delay-urged-bidding.html | 7 Cities on Coast to Fight Oil Drilling | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/city-and-2-unions-concur-on-wages-expired-june-30.html | CITY AND 2 UNIONS CONCUR ON WAGES | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/lottery-numbers-991718882.html | Lottery Numbers | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/state-audit-finds-recidivism-rising-drug-program-seen-limited.html | STATE AUDIT FINDS RECIDIVISM RISING | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/negative-thinking-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/cluster-developments-evoke-praise-and-scorn-cluster-developments.html | Cluster Developments Evoke Praise and Scorn | True | BY Barbara Delatiner | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/strike-goes-to-3d-week-end-unseen-no-bengal-pickets.html | Strike Goes To 3d Week; End Unseen | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/is-a-season-in-heaven-by-william-gibson-182-pp-new-york-atheneum-695.html | Against despair, impotence and selfâ€šÃ„Ã²loathing | True | By Mark Harris | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/aqueduct-race-charts-monmouth-jockeys-roosevelt-raceway-results.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868573 | B00000943183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/chart-of-the-haskell-handicap.html | Chart of the Haskell Handicap | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/7-more-doomed-by-south-korean-court-verdicts-can-be-appealed-poet.html | 7 More Doomed by South Korean Court | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/hanefeld-is-golf-victor.html | Hanefeld Is Golf Victor | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/an-original-allisland-musical-opens-in-hauppauge-impressed-with.html | An Original Allâ€šÃ„Â²Island Musical Opens in Hauppauge | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/panel-rationalizes-2-towns-meetings-scheduling-events.html | Panel Rationalizes 2 Townsâ€šÃ„Â´ Meetings | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/dutch-unmoved-by-nato-criticism-link-to-vienna-talks-expected-to-go.html | DUTCH UNMOVED BY NATO CRITICISM | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/good-life-is-goal-for-south-orange.html | Good Life Is Goal For South Orange | True | By Alan L. Gansberg Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/cool-shoes-captures-hunter-title.html | Cool Shoes Captures Hunter Title | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/j-js-newbrunswick-tract-16-transactions.html | J & J's New Brunswick Tract | True | By Bill D. Ross Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/news-of-the-stage-ive-got-a-song-aims-for-broadway.html | News of the Stage | True | By Howard Thompson | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/sheila-mcnamara-bride-of-lieut-morgan.html | Sheila McNamara. Bride of Lieut. Morgan | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/sam-snead-hayes-lead-golf-at-203-the-leading-scores.html | Sam Snead, Hayes Lead Golf at 203 | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/some-pointers-on-building-fences-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/israel-builds-new-border-fence-israel-builds-new-border-fence-along.html | Israel Builds New Border Fence | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/rape-and-research.html | Rape and Research | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/two-art-schools-propose-to-merge-officials-pleased.html | TWO ART SCHOOLS PROPOSE TO MERGE | True | By William M. Freeman | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/son-to-the-middletons.html | Son to the Middleton | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/a-key-vote-today-in-south-vietnam.html | A KEY VOTE TODAY IN SOUTH VIETNAM | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/aleksandr-y-bereznyak-61-pioneer-in-soviet-jet-design.html | Aleksandr Y. Bereznyak, 61, Pioneer in Soviet Jet Design | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/deaths-of-li-sisters-4-and-7-attributed-to-mysterious-illness.html | Deaths of L.I. Sisters, 4 and 7, Attributed to Mysterious Illness | True | By Wolfgang Saxon | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/thomas-l-stix-agent-is-dead-set-up-radiotv-appearances.html | Thomas L. Stix, Agent, Is Dead; Set Up Radioâ€šÃ„Â²TV Appearances | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/-74-powerboat-showdown-at-steel-pier-wednesday.html | â€šÃ„Â´74 Powerboat Showdown At Steel Pier Wednesday | True | By Robin Herman | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/vote-on-green-acres-is-due-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/an-indicted-exjudge-to-get-us-hearing-fifth-invoked.html | An Indicted Exâ€šÃ„Â²Judge to Get U.S. Hearing | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/radio-thursday.html | Radio | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/emily-carey-affianced-to-robert-neil-cronin.html | Emily Carey Affianced To Robert Neil Cronin | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/unearthing-patersons-industrial-past-funds-lacking-no-railroad.html | Unearthing Paterson's Industrial Past | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/cynthia-marsh-a-t-fuller-3d-plan-marriage.html | Cynthia Marsh, A. T. Fuller 3d Plan Marriage | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/katharine-auchincloss-engaged.html | Katharine Auchincloss Engaged | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/a-champagne-toast-the-headline-boast.html | Dave Anderson | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/this-is-the-world-that-is-foreign-affairs.html | This Is The World That Is | True | By C. L. Sulzberger | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/whats-new-in-the-camera-world-film-editing-kit.html | What's New in the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/re-thinking-new-yorks-thinktank-philosophy-the-explosive-ideas-the.html | Rand's Diminishing Role Re Thinking New York's Thinkâ€šÃ„Â²Tank Philosophy | True | By Steven R. Weisman | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/photography-exhibitions.html | Photography Exhibitions | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868573 | B00000943183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/foreign-students-go-home-with-strong-views-lack-of-anaylsis-cited.html | Foreign Students Go Home With Strong Views | True | By Colleen Sullivan Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/rumanians-with-independent-foreign-policy-are-rigidly-curbed-at.html | Rumanians, With Independent Foreign Policy, Are Rigidly Curbed at Home | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/a-manufacturer-bucks-the-suburban-trend.html | A Manufacturer Bucks the Suburban Trend | True | By Robert E. Tomasson | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/headliner-earl-warren-of-the-peoples-court.html | Headliner | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/daughter-to-the-lipmans.html | Daughter to the Lipmans | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/tremor-in-state-classed-as-quake-june-7-occurrence-startled.html | TREMOR IN STATE CLASSED AS QUAKE June 7 Occurrence Startled Wappinger Falls Area | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/encounter-in-an-african-village-a-stranger-joins-the-dance-a-loss.html | Encounter: In an African Village, a Stranger Joins the Dance | True | By Anne Boster | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/the-other-guggenheim-museum-on-the-grand-canal-in-venice-last-here.html | The Other Guggenheim Museum, on the Grand Canal in Venice | True | By Israel Shenker | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/election-creates-a-firmer-canada-no-more-delays.html | ELECTION CREATES A FIRMER CANADA | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/realty-splash.html | Realty Splash | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/bottles-are-hurled-at-rodino-in-newark.html | Bottles Are Hurled at Rodino in Newark | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/egypt-seizes-drug-cargo-charges-dumping-by-israel.html | Egypt Seizes Drug Cargo; Charges Dumping by Israel | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/paperbacks-great-expectations.html | The New York Times Book Review | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/films-that-refuse-to-fade-away-those-films-which-refuse-to-fade.html | Films That Refuse to Fade Away | True | By Vincent CanBY | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/president-gives-ford-an-early-birthday-gift.html | President Gives Ford An Early Birthday Gift | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/atlantic-ave-wins-special-districting.html | Atlantic Ave. Wins Special Districting | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/south-jersey-seeks-a-transit-authority-model-proposed.html | South Jersey Seeks A Transit Authority | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/beyond-black-and-white-by-james-p-comer-md-272-pp-new-york.html | Struggling to create a humane society | True | By Benjamin Demott | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/marion-a-yaguda.html | MARION A. YAGUDA | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/alexander-geiss.html | ALEXANDER GEISS | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/the-evidence-for-impeachment-indicators-of-a-state-of-mind.html | The Evidence for Impeachment | True | By Roger Wilkins | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/lirr-altersschedule-adding-six-new-trains.html | L.L.R.R. Alters Schedule Adding Six New Trains | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/a-freshair-gamp-aids-handicapped-2-girls-find-rapport.html | A FRESHâ€šÃ„Â²AIR CAN AIDS HANDICAPPED 360 Join Normal Children at Special Site in Fishkill | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/parade-in-paris-moved-to-mark-bastille-day.html | Parade in Paris Moved To Mark Bastille Day | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/exnorwalk-mayor-along-shot-in-connecticut-race-mrs-grasso-appears.html | Exâ€šÃ„Â²Norwalk Mayor along Shot in Connecticut Race | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/sports-editors-mailbox-the-weaker-sex-poor-better-poor-city-where.html | Sports Editor's Mailbox: The Weaker Sex Poor Better/Poor City | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/francis-breckinridge-montague-is-fiance-of-anna-van-lynden.html | Francis Breckinridge Montague Is Fiance of Anna van Lynden | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/labor-is-showing-signs-that-enough-is-enough-restraints-are.html | Controls Are Off, and So Are the Wraps on Wage Demands | True | By Arnold R. Weber | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/lynn-peters-has-nuptials.html | Lynn Peters Has Nuptials | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/bruce-pacot-offers-program-of-dances-in-cubiculo-evening.html | Bruce Pacot Offers Program of Dances In Cubiculo Evening | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/mj-metzger-to-wed-randy-nussbaum.html | M. J. Metzger to Wed Randy Nussbaum | True | | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/tornado-coach-gambles-benches-rote-team-star.html | Tornado Coach Gambles, Benches Rote, Team Star | True | By Alex Yannis | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/peronist-labor-chief-dies-2-days-after-election-in-hospital-before.html | Peronist Labor Chief Dies 2 Days After Election | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/chronicles-of-wasted-time-never-such-opportunities-to-practice-his.html | Chronicles of Wasted Time | True | By John Kenneth Galbraith | 2002-07-11 | RE0000868573 | B00000943183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/black-alabama-town-looks-to-wallace-forhelping-hand-on-the-outside.html | Black Alabama Town Looks To Wallace for Helping Hand | True | By B. Drummond Ayres Jr. Special to The New York Time. | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/picnic-anyone.html | Picnic, Anyone? | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/-one-trial.html | â€ŚÂ¶ One Trial | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/nursery-acreage-is-declining-new-trend-in-growing-a-family-business.html | Nursery Acreage Is Declining | True | By Gladys Nadler Rips Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/whats-new-in-art-new-hampshire.html | What's New In Art | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/the-recognitions-by-william-gaddis-1021-pp-new-york-bardavon-books.html | The New York Times Book Review | True | By Tony Tanner | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/palestinians-granted-seat-at-sea-law-conference.html | Palestinians Granted Seat At Sea Law Conference | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/manoogians-faucet-empire-spotlight.html | SPOTLIGHT | True | By Allan Sloan | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/inflation-and-the-cost-of-speculation-letters-to-the-editor.html | Letters to the Editor | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/hes-still-the-same-henry-aaron-but-no-one-will-let-him-alone.html | He's Still the Same Henry Aaron, but No One Will Let Him Alone | True | By Donald Davidson | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/james-dixon-jr-weds-donna-muserlian.html | James Dixon Jr. Weds Donna Muserlian | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/followup-on-the-news-queens-murders-mafia-businesses-joe-kapp.html | Followâ€ŚÂ°Up On The News | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/has-dylan-been-trapped-by-his-own-myth.html | Has Dylan Been Trapped by His Own Myth? | True | By Loraine Alterman | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/viaduct-to-be-repaved.html | Viaduct to Be Repaved | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/impeachment-a-handbook-by-charles-l-black-jr-80-pp-new-haven-yale.html | Impeachment | True | By Mary Ellen Gale | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/archery-site-for-games-set.html | Archery Site For Games Set | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/candle-crunch.html | Candle Crunch | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/gov-wilson-called-antilibert-arian.html | GOV. WILSON CALLED â€ŚÂ°ANTIâ€ŚÂ°LIBERTARIANâ€ŚÂ Â | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/itsdo-or-die-for-byrne-tax-slicing-the-pie-support-collapsed.html | It's â€ŚÂ°Do or Dieâ€ŚÂ ' For Byrne Tax | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/the-dogs-of-war-by-frederick-forsyth-408-pp-new-york-the-viking.html | The Dogs Of War | True | By Donald Goddard | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/radio-hams-turn-to-video-pictures-from-australia-selfportrait.html | Radio Hams Turn to Video | True | By Richard Haitch Special to The few York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/gypsy-moths-and-mosquitoes-on-wane-finishing-feeding-even-in-the.html | Gypsy Moths and Mosquitoes On Wane | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/how-to-help-your-putting-oftenoverlooked-stroke.html | How to Help Your Putting, Oftenâ€ŚÂ°Overlooked Stroke | True | By Nick Seitz | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/ellen-h-eddy-alan-thorndike-wed-in-maine.html | Ellen H. Eddy, Alan Thorndike Wed in Maine | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/brooklyn-library-has-the-answer-a-brooklyn-booster.html | Brooklyn Library Has the Answer | True | try David Gordon | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/nancy-hardy-bride-of-lawrence-getto.html | Nancy Hardy Bride of Lawrence Getto | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/drag-racers-anger-4-towns-shortage-of-manpower.html | Drag Racers Anger 4 Towns | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/in-italy-the-energy-crisis-was-just-too-much-to-take.html | In Italy, the Energy Crisis Was Just Too Much To Take. | True | ByPaul Hofmann | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/foe-of-mens-myth-braces-for-battle.html | Foe of Men's Myth Braces for Battle | True | ByJay Searcy | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/abortion-ruling-appealed.html | Abortion Ruling Appealed | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/a-key-addition-to-the-walters.html | A Key Addition to the Walters | True | By John Canaday | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/new-paper-money-series-on-the-way-numismatics-eleven-centuries.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/yanks-trouncea-s-126-for-sixth-in-row-american-league-yanks-rout-as.html | Yanks Trounce A's, 12â€ŚÂ°6, for Sixth in Row | True | By Parton Keese | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/miss-feloney-engaged.html | Miss Feloney Engaged | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-14 | 1974-07-14 | https://www.nytimes.com/1974/07/14/archives/anne-hartranft-plans-nuptials.html | Anne Hartranft Plans Nuptials | True |  | 2002-07-11 | RE0000868573 | B00000943183 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/city-is-facing-hard-decision-on-future-of-multimillion-dollar-water.html | City Is Facing Hard Decision on Future Of Mtiltimillion Dollar Water Tunnel | True | By Glenn Fowler | 2002-07-11 | RE0000868572 | B00000943182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/immigration-service-data-said-to-curb-two-inquiries.html | Immigration Service Data Said to Curb Two Inquiries | True | By Denny Walsh Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/farm-union-continues-its-picketing-of-shoprite.html | Farm Union Continues Its Picketing of Shoprite | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/war-hero-in-a-losing-battle.html | War Hero in a Losing Battle | True | By Peter Kihss | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/strike-in-ohio-spreads-to-a-7th-prison-some-on-duty-guard-foils.html | Strike in Ohio Spreads to a 7th Prison | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/matlack-takes-8th-on6hitter-41-mets-win-on-6hitter-by-matlack.html | Matlack Takes 8th on 6.â€¦Â¨Â°Hitter, 4â€¦Â¨Â°1 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/professor-to-head-city-rent-board.html | PROFESSOR TO HEAD CITY RENT BOARD | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/winner-planning-to-use-squad-on-hand2-jet-regulars-picketing-coach.html | Winner Planning to Use Squad on Hand | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/400-cyclists-tour-west-sides-sights-in-predawn-outing.html | 400 Cyclists Tour West Side's Sights In Predawn Outing | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/back-to-square-one.html | Back to Square One â€¦Â¨Â¶ | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/queens-man-cited-in-killing-of-australian-doctor-here.html | Queens Man Cited in Killing Of Australian Doctor Here | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/immigration-service-data-said-to-curb-two-inquiries-investigators.html | Immigration Service Data Said to Curb Two Inquiries | True | By Denny Walsh Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/gen-carl-a-spaatz-83-dead-first-air-force-chief-of-staff.html | Gen. Carl A. Spaatz, 83, Dead; First Air Force Chief of Staff | True | By Laurie Johnston | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/simon-asks-egypt-to-widen-appeal-for-investments.html | SIMON ASKS EGYPT TO WIDEN APPEAL FOR INVESTMENTS | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/nearby-yachting-at-centerport-y-c.html | Nearby Yachting | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/ballet-theater-stresses-undertow-magnetism.html | Ballet Theater Stresses â€¦Â¨Â²Undertowâ€¦Â¨Â¨ Magnetism | True | By Anna Kisselgoff | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/blacks-protest-pittsburgh-hunt-police-assailed-on-search-for.html | BLACKS PROTEST PITTSBURGH HUNT | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/bridge-new-yorks-triumph-scored-away-from-the-tables-here-margin-is.html | Bridge. New York's Triumph Scored Away From the Tables Here | True | By Alan Truscott | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/yugoslav-freighter-sinks.html | Yugoslav Freighter Sinks | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/patrons-of-a-bar-kill-robber-here-also-wound-his-accomplice-with.html | PATRONS OF A BAR KILL ROBBER HERE | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/tv-a-moving-how-could-i-not-be-among-you.html | TV. A Moving â€¦Â¨Â¨How Could I Not Be Among You?â€¦Â¨Â¨ | True | By John J. O'Connor | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/andretti-oliver-win.html | Andretti, Oliver Win | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/blue-cross-may-open-its-rolls-consumer-notes-sussman-presses-on.html | Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/bastille-parade-in-paris-returns-to-bastille-site-bastille-parade.html | Bastille Parade in Paris Returns to Bastille Site | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/judge-gags-press-in-louisiana-case-increasing-curb-on-reporting.html | JUDGE GAGS PRESS IN LOUISIANA CASE | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/soviet-bids-japan-reject-us-bases-article-on-okinawa-follows.html | SOVIET BIDS JAPAN REJECT U.S. BASES | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/chou-suffered-heart-attack-chinese-disclose-the-globe-and-mall.html | Chou Suffered Heart Attack, Chinese Disclose | True | By JOHN BURNS The Globe and Mall, ??? | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/women-workers-make-gains-at-vw-women-workers-make-gains-at-vw-tail.html | Women Workers Make Gains at VW | True | By Ellen Lentz Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/barry-curtis-a-rock-musician-marries-pamela-arturra-katims.html | Barry Curtis, a Rock Musician, Marries Pamela Arturra Katims | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/striking-baltimore-police-told-to-work-or-lose-jobs-82-arc.html | Striking Baltimore Police Told to Work or Lose Jobs | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/income-tax-faces-first-test-today-assembly-to-take-up-planbyme.html | INCOME TAX FACES FIRST TEST TODAY | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/patrons-of-a-bar-kill-robber-here.html | PATRONS OF A BAR KILL ROBBER HERE | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/silicone-infections-traced-to-tijuana-amputation-often-required.html | Silicone Infections Traced to Tijuana | True | By Everett R. Holles Spcdal to The New Task Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index MONDAY, JULY 16, 1974 | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/andretti-is-victor-at-glen-andretti-and-oliver-win-in-watkins-glen.html | Andretti Is Victor At Glen. | True | By Michael Katz Special lo The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/major-league-baseball-results-and-standings-yankee-records-the-way.html | Major League Baseball Results and Standings | True | | 2002-07-11 | RE0000868572 | B00000943182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/bush-pleased-report-cleared-gop-panel.html | Bush Pleased Report Cleared G.O.P. Panel | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/on-spending-and-taxes.html | â€šÃ„Â¶On Spending and Taxes | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/giscardian-france-without-the-past-grandeur-is-put-on-parade.html | Giscardian France, Without the Past Grandeur, Is Put on Parade | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/stockton-captures-quad-cities-open-by-stroke-with-a-64-for-271-quad.html | Stockton Captures Quad Cities Open by Stroke With a 64 for 271 | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/dame-of-sark-90-ruler-of-channel-island-dead-twoprisoner-jail-cart.html | Dame of Sark, 90, Ruler Of Channel Island, Dead | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/3-guards-hurt-as-inmates-take-over-queens-jail-floor-3-guards.html | 3 Guards Hurt as Inmates Take Over Queens Jail Floor | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/personal-finance-small-investors-highest-yields-treasury-notes.html | Personal Finance: Small InvestorsÃ„Â´ Highest Yields | True | By Robert J. Cole | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/audit-discovers-54million-gone.html | AUDIT DISCOVERS $5.4Ã„Â´MILLION GONE | True | By John Darnton | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/7-drought-lands-get-food-supply-million-tons-of-grain-sent-to.html | 7 DROUGHT LANDS GET FOOD SUPPLY | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/rise-in-eskimo-mental-illness-linked-to-the-intrusion-of-western.html | Rise in Eskimo Mental Illness Linked to the Intrusion of Western Society | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/court-and-congress-abroad-at-home.html | Court And Congress | True | By Anthony Lewis | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/screen-dreams-rampant-in-apprenticeship-of-duddy-kravitz-the-cast.html | Screen: Dreams Rampant in 'Apprenticeship of Duddy Kravitz':The Cast | True | By Vincent Canby | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/william-h-giles.html | WILLIAM H. GILES | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/winner-planning-to-use-squad-on-hand-jet-regulars-picketing-coach.html | Winner Planning to Use Squad on Hand | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/borg-conquers-panatta-in-swedish-tennis-final-tay-gun-takes-title.html | Borg Conquers Panatta In Swedish Tennis Final | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/weicker-charges-coverup-goes-on-says-white-house-tactics-on.html | WEICKER CHARGES COVERâ€šÃ„Â¶UP GOES ON | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/laotian-politicians-weigh-moves-following-premiers-illness.html | Laotian Politicians Weigh Moves Following Premier's Illness | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/1000-here-mourn-member-of-ira-who-died-in-jail.html | 1,000 Here Mourn Member of I.R.A. Who Died in Jail | True | By George Dugan | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/pincay-loses-a-fight-and-6-hollywood-rides.html | Pincay Loses a Fight And 6 Hollywood Rides | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/cosmos-streak-ends-on-31-loss-to-italian-team.html | Cosmos Streak Ends on 3â€šÃ„Â´1 Loss To Italian Team | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/sindonas-1million-offer-to-nixon-group-examined-interest-aroused.html | Sindona's $1â€šÃ„Â´Million Offer to Nixon Group Examined | True | By Lucinda Franks | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/sinatra-in-encore-culls-unions-ban-ridiculous.html | Sinatra, in Encore, Culls Unionsâ€šÃ„Â´ Ban â€šÃ„Â´Ridiculousâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/matlack-takes-8th-on-6hitter-41-mats-win-on-6hitter-by-matlack.html | Matlack Takes 8th on 6,â€šÃ„Â´Hitter, 4â€šÃ„Â´1 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/catering-place-destroyed.html | Catering Place Destroyed | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/fears-over-food-growing-in-india-reserves-are-at-a-lowmonsoon-rains.html | FEARS OVER FOOD GROWING IN INDIA | True | By Bernard Weinraub sinew to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/metropolitan-briefs-1000-march-on-fifth-avenue-harlem-job-unit.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/common-cause-advances-in-suit-to-curb-the-franking-privilege.html | Common Cause Advances in Suit to Curb the Franking Privilege | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/clayton-farris.html | CLAYTON FARRIS | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/11yearolds-from-12-countries-are-spending-harmonious-summer-in.html | 11â€šÃ„Â´Yearâ€šÃ„Â´olds From 12 Countries Are Spending Harmonious Summer in Tarrytown Camp | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given In Daylight Savings Time | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/buckskins-edge-sets-team-2625.html | Buckskins Edge Setsâ€šÃ„Â´ Team, 26â€šÃ„Â´25 | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/fuchsberg-seeks-high-court-bench.html | FUCHSBERG SEEKS HIGH COURT BENCH | True | ByLinda Greenhouse | 2002-07-11 | RE0000868572 | B00000943182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/fuchsberg-seeks-high-court-bench-loser-in-chiefjudge-race-now-to.html | FUCHSBERG SEEKS HIGH COURT BENCH | True | By Linda Greenhouse | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/british-report-navy-ship-sails-through-suez-canal.html | British Report Navy Ship Sails Through Suez Canal | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/police-divided-over-assignment-of-women-to-street-patrol-here.html | Police Divided Over Assignment Of Women to Street Patrol Here | True | By Deirdre Carmody | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/14-killed-in-communist-shelling-during-voting-in-south-vietnam.html | 14 Killed in Communist Shelling During Voting in SOuth Vietnam | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/jack-solow.html | JACK SOLOW | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/how-the-electric-guitar-became-a-way-of-music-general-similarities.html | How the Electric Guitar Became a Way of Music | True | By John Rockwell | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/guyana-set-to-nationalize-reynolds-bauxite-venture-discord-on-loans.html | Guyana Set to Nationalize Reynolds Bauxite Venture | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/race-week-for-yachts-rivaling-class-at-riverside-y-c-at-sayville-l-i.html | Race Week For Yachts | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/new-baking-pans-for-home-and-commercial-use-food-talk.html | FOOD TALK | True | By Jean Hewitt | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/war-hero-in-a-losing-battle-lives-on-benefits-high-points-recalled.html | War Hero in a Losing Battle | True | By Peter Kihss | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/yarborough-first-race-is-disputed-the-leading-finishers-hotrod.html | Yarborough First | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/baumgold-takes-final-by-76-75.html | Baumgold Takes Final by 7â€šÃ„Â¶6, 7â€šÃ„Â¶5 | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/vice-chairman-is-elected-at-bank-of-new-york-co.html | Vice Chairman Is Elected At Bank of New York. Co. | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/advertising-the-male-attitude-accounts-people.html | Advertising The Male Attitude | True | By Philip II Dougherty | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/7-hostakes-flee-cell-with-a-smuggled-key.html | 7 Hostakes Flee Cell With a Smuggled Key | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/us-court-annuls-an-abortion-curb-new-orleans-clinic-may-be-allowed.html | U.S. COURT ANNULS AN ABORTION CURB | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/wendy-b-bloch-wed-to-teacher.html | Wendy B. Bloch Wed to Teacher | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/red-sox-kings-for-a-day-in-american-league-east-baseball-roundup.html | Red Sox Kings for a Day in American League East | True | By Thomas Rogers | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/agtate-wins-by-2-lengths-in-rich-race.html | Agtate Wins By 2 Lengths in Rich Race | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/westmoreland-in-a-close-primary-race-for-carolina-governor-tomorrow.html | Westmoreland in a Close Primary Race for Carolina Governor Tomorrow | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/attack-on-rodino-laid-to-racial-tension-rent-strikes-called.html | Attack on Rodino Laid to Racial Tension | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/attack-on-rodino-party-attributed-to-racial-tension-white-pickets.html | Attack on Rodino Party Attributed to Racial Tension | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/a-fresh-air-visit-for-senior-citizens-60-to-90-years-old.html | A â€šÃ„Â²Fresh Airâ€šÃ„Â´ Visit for Senior Citizens | True | By Georgia Dulka Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/police-divided-over-assignment-of-women-to-street-patrol-here-no.html | Police Divided Over Assignment Of Women to Street Patrol Here | True | By Deirdre Carmody | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/to-be-hypocritical-or-not-to-be.html | To Be Hypocritical or Not to Be | True | ByBernard Gert | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/sportsnews-briefs-nfl-picket-lines-peaceful-goss-fernandez-fight.html | Sports News Briefs | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/candor-as-an-anesthetic-books-of-the-times-catalogued-as-phenomenon.html | Books of The Times | True | By Christopher Lbhmann&#8208;HAUPT | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/hole-shuts-some-lanes-of-west-side-highway.html | HOle Shuts Some Lanes of West Side Highway | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/caramoor.html | Caramoor | True | By Allen Hughes Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/james-magill-banker-dies-gave-haverford-3million.html | James Magill, Banker, Dies; Gave Haverford $3â€šÃ„Â²Million | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/reserve-is-gratified-by-franklin-result-officials-consider-their.html | Reserve Is Gratified By Franklin Result | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/madrid-hospital-reports-franco-continues-to-gain.html | Madrid Hospital Reports Franco Continues to Gain | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/letters-to-the-editor-of-press-freedom-the-right-to-reply-and-the.html | Letters to the Editor Of Press Freedom, the Right to Reply â€šÃ„Â¶ | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/henley-trial-a-san-antonio-attraction.html | Henley Trial a San Antonio Attraction | True | ByPaul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/inmates-take-over-queens-jail-floor-three-guards-hurt-3-guards-hurt.html | Inmates Take Over Queens Jail Floor; Three Guards Hurt | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/separatism-gains-in-west-australia-isolation-of-the-vast-and-rich.html | SEPARATISM GAINS IN WEST AUSTRALIA | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/news-index-79709227.html | NEWS INDEX | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/3000-attend-black-heritage-festival-at-arts-center.html | 3,000 Attend Black Heritage Festival at Arts Center | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/major-bills-in-congress-vetoed-enacted-passed-by-one-house-awaiting.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/bronx-zoo-and-botanical-garden-put-new-stress-on-cultivating.html | Bronx Zoo and Botanical Garden Put New Stress on Cultivating Community | True | By Allan M. Siegal | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/gen-carl-a-spaatz-83-dead-first-air-force-chief-of-staff-gen-carl-a.html | Gen. Carl A. Spaatz, 83, Dead; First Air Force Chief of Staff | True | By Laurie Johnston | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/andretti-oliver-win-79709223.html | Andretti, Oliver Win | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/red-sox-kings-for-a-day-in-american-league-has.html | Red Sox Kings for a Day in American League has | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/detention-centers-last-us-stop-for-thousands-of-mexican-aliens.html | Detention Centers Last U.S. Stop for Thousands of Mexican Aliens | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/events-today-films-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/appeal-made-for-jews-who-remain-in-soviet.html | Appeal Made for Jews Who Remain in Soviet | True | By Irving Spiegel | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/simon-asks-egypt-to-widen-appeal-for-investments-treasury-secretary.html | SIMON ASKS EGYPT TO WIDEN APPEAL FOR INVESTMENT | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/duel-of-pitchers-erupts-into-a-reds-pirates-brawl.html | 'Duelâ€šÃ„Â' of Pitchers Erupts Into a Redsâ€šÃ„Â*Pirates Brawl | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/about-new-york-war-between-sexes-just-not-the-same.html | About New York War Between Sexes Just Not the Same | True | By John Corry | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/3-escape-in-plane-crash.html | 3 Escape in Plane Crash | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/as-win-by-74-61-bando-hits-pair.html | A's Win by 74, 6â€šÃ„Â*1 â€šÃ„Â®Bando Hits Pair | True | By Parton Keese | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/jackson-crosses-fairfield-picket-line2-one-giant-regular-crosses.html | Jackson Crosses Fairfield Picket Line | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/sports-today-baseball-boxing-golf-harness-racing-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/soviet-space-maneuver.html | Soviet Space Maneuver | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/business-is-slow-to-enter-egypt-sadats-opendoor-program-attracts.html | BUSINESS IS SLOW TO ENTER EGYPT | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/us-urged-to-cut-south-korean-aid-group-calls-for-a-protest-on.html | U.S. URGED TO CUT SOUTH KOREAN AID | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/jackson-links-aid-for-soviet-to-arms.html | JACKSON LINKS AID FOR SOVIET TO ARMS | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/edna-amerson-dies-headed-rights-unit.html | EDNA A. MTERSON DIES; HEADED RIGHTS UNIT | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/pride-of-leonia-new-jersey-sports-playing-and-coaching.html | New Jersey Sports | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/jackson-crosses-fairfield-picket-line-one-giant-regular-crosses.html | Jackson Crosses Fairfield Picket Line | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/off-off-broadway-emerging-from-wings-40000-vouchers-in-season.html | Off Off Broadway Emerging From Wings | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/an-end-to-no-knock.html | An End to No knock? | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/clapton-rock-virtuoso-plugs-in-at-the-garden.html | Clapton, Rock Virtuoso, Plugs in at the Garden | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/muriel-sonnenfeld.html | MURIEL SONNENFELD | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/major-league-baseball-results-and-standings-the-way-they-stand.html | Major League Baseball Results and Standings | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/lowenstein-enters-race-for-congress-in-district-on-l-i.html | Lowenstein Enters Race for Congress In District on L.I. | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/sindonas-1million-offer-to-nixon-group-examined.html | Sindona's $1â€šÃ„Â²Million Offer To Nixon Group Examined | True | By Lucinda Franks | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/miss-miller-golf-victor-with-73211-the-leading-scores.html | Miss Miller Golf Victor With 73â€šÃ„Â¬211 | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/afghanistan-is-reported-denying-troop-movement.html | Afghanistan Is Reported Denying Troop Movement | True | | 2002-07-11 | RE0000868572 | B00000943182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/meeting-the-palestinians.html | Meeting the Palestinians | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/mood-is-cheerier-for-bond-market-slight-increase-in-wholesale-food.html | MOOD IS CHEERIER FOR BOND MARKET | True | By H. J. Maidenberg | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/as-win-by-73-61bando-hitspair-yanks-lose-pair-to-as-by-73-61-first.html | A's Win by 74, 6â€3Â„Â¹ â€3Â„Â¹Bando Hits Pair | True | By Parton Keese | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/rising-costs-peril-kawaida-towers-builder-is-balking-court-petition.html | Rising Costs Peril Kawaida Towers; Builder Is Balking | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/soviet-says-israel-is-impeding-peace.html | SOVIET SAYS ISRAEL IS IMPEDING PEACE | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/rising-costs-may-scuttle-kawaida-towers-project-court-petition.html | Rising Costs May Scuttle Kawaida Towers Project | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/two-drown-as-rescue-fails.html | Two Drown as Rescue Fails | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/new-jersey-briefs-study-says-sales-slump-continues-normal-long.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/it-makes-you-feel-warm-all-over-rad-smith-teds-free-choice-robbies.html | Red Smith | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/7-hostages-flee-cell-with-a-smuggled-key-seven-hostages-flee-cell.html | 7 Hostages Flee Cell With a Smuggled Key | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/mrs-douglas-plans-project.html | Mrs. Douglas Plans Project | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/metropolitan-briefs-epidemic-ruled-out-in-girls-deaths-acupuncture.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/morris-hartig.html | MORRIS HARTIG | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/president-may-end-gi-bill-of-rights-for-future-service.html | President May End G.I. Bill of Rights For Future Service | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/audit-discovers-54million-gone-from-city-vault-negotiable.html | AUDIT DISCOVERS $5.4â€3Â„Â®MILLION GONE FROM CITY VAULT | True | By John Darnton | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/contract-talks-go-on-with-firemens-union.html | Contract Talks Go On With Firemen's Union | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/guide-going-out.html | Guide | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/jersey-income-tax.html | Jersey Income Tax | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/albert-kinoy.html | ALBERT KINOY | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/portugals-new-premier-works-to-form-cabinet-to-end-crisis-unknown.html | Portugal's New Premier Works To Form Cabinet to End Crisis | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/harlem-job-unit-scored-in-audit-state-charges-budget-has-tripled.html | HARLEM JOB UNIT SCORED IN AUDIT | True | By Michael T. Kaufman | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/running-in-place.html | Running in Place | True | By Matina S. Horner | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/march-up-fifth-avenue-opens-captive-nations-week.html | March Up Fifth Avenue Opens Captive Nations Week | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/two-defeats-for-valiant-in-cup-trial-the-summaries.html | Two Defeats For Valiant In Cup Trial | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/if-you-were-worried-essay.html | If You Were Worriedâ€3Â„Â¶ | True | By William Safire | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/striking-baltimore-police-told-to-work-on-lose-jobs-striking.html | Striking Baltimore Police Told to Work or Lose Jobs | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/farmers-express-doubts-on-output-of-soybeans-formed-a-partnership.html | Farmers Express oubts On Output of Soybeans | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/french-trotters-ankle-broken-wind-slows.html | French Trotter's Ankle Broken Wind Slows | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/dr-robert-sosler.html | DR. ROBERT SOSLER | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/ann-barysh-bride-of-s-j-swanger-marion-cooper-wed-to-david-alan.html | Marion Cooper Wed To David Alan Pollock | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/todays-entries-at-aqueduct-tonights-entries-at-roosevelt.html | Today's Entries at Aqueduct | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/ecological-treasure-dedicated.html | Ecological Treasure Dedicated | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/bastille-parade-in-paris-returns-to-bastille-site-bastille-parade.html | Bastille Parade in Paris Returns to Bastille Site | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868572 | B00000943182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-15 | 1974-07-15 | https://www.nytimes.com/1974/07/15/archives/whale-quotas.html | Whale Quotas | True | | 2002-07-11 | RE0000868572 | B00000943182 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/two-convicts-surrender-as-attempt-to-escape-fails.html | Two Convicts Surrender As Attempt to Escape Fails | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/angola-protests-said-to-kill-20-demonstrators-in-luanda-are-routed.html | ANGOLA PROTESTS SAID TO KILL 20 | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/white-house-says-revenue-rise-will-cut-expected-budget-deficit-of.html | White House Says Revenue Rise Will Cut Expected Budget Deficit of $12â€¦Â°Billion | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/reported-crime-over-us-rose-15-in-first-quarter-of-year.html | Reported Crime Over U.S. Rose 15% in First Quarter of Year | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/a-lawyer-is-sentenced-for-robbing-his-clients.html | A Lawyer Is Sentenced For Robbing His Clients | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/head-of-commission-assails-white-house.html | HEAD OF COMMISSION ASSAILS WHITE HOUSE | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/shapp-seeks-funds-to-press-philadelphia-police-inquiry.html | Shapp Seeks Funds to Press Philadelphia Police Inquiry | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/sec-aims-action-at-teleprompter-files-complaint-saying-data-misled.html | &EC. AIMS ACTION AT TELEPROMPTER | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/nixon-valuation-of-papers-halved.html | NIXON VALUATION OF PAPERS HALVED | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/butter-or-margarine-now-its-more-a-question-of-health-like-the.html | Butter or Margarine? Now It s More a Question of Health | True | By Jean Hewitt | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/garland-of-orioles-stars-against-as-until-ninth-american-league.html | Garland of Orioles Stars Against A's Until Ninth | True | By Reid Grosky | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/mrs-aydelotte-wins-golf-medal-the-qualifiers.html | Mrs. Aydelotte Wins Golf Medal | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/3-airlines-pay-60000-in-ticket-violation-fines.html | 3 Airlines Pay $60,000 in Ticket Violation Fines | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/henley-found-guilty-91444835.html | Henley Found Guilty | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/soybean-futures-advance-by-limit-daily-permissible-rise-also-is.html | SOYBEAN FUTURES ADVANCE BY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/byrnes-tax-victory.html | Byrne's Tax Victory | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/world-team-tennis.html | World Team Tennis | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/income-tax-vote.html | Income Tax Vote | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/migrant-labor-housing.html | Migrant Labor Housing | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/byrnes-tax-victory-assembly-vote-regarded-as-triumph-but-governor.html | Byrne's Tax Victory | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/turks-say-they-wont-accept-any-fait-accompli-on-cyprus.html | Turks Say They Won't Accept Any â€¦Â°Fait Accompliâ€¦Â´ on Cyprus | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/chase-asks-ruling-on-herstatt-funds.html | Chase Asks Ruling On Herstatt Funds | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/foreign-securities-authority-bonds.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/two-ousted-teachers-say-air-force-stifles-academic-freedom.html | Two Ousted Teachers Say Air Force Stifles Academic Freedom | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/lufkin-back-at-dlj-firm-had-3month-loss-how-to-diversify-lufkin-is.html | Lufkin Back at D.L.J.; Firm Had 3â€¦Â°Month Loss | True | By Peter Kilborn | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/alfred-j-zmuda-geophysicist-53-john-hpokins-specialist-in.html | ALFRED J. ZMUDA, GEOPHYSICIST, 53 | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/jersey-assembly-backs-income-tax-by-vote-of-4138-byrnes-plan-wins.html | JERSEY ASSEMBLY BACKS INCOME TAX BY VOTE OF 41â€¦Â°3 | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/africas-fading-treasure.html | Africa's Fading Treasure | True | By Robert Bendiner | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/thomas-w-oconnor.html | THOMAS W. O'CONNOR | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/brasco-says-mairiellos-record-was-unknown-to-him-before68.html | Brasco Says Mairiello's Record Was Unknown to Him Before'68 | True | By Arnold Lunasch | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/beame-knew-in-72-of-lost-millions-didnt-act-goldin-indicates-after.html | BEAME KNEW IN â€¦Â´72 OF â€¦Â²LOSTâ€¦Â´ MILLIONS | True | By John Darnton | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/usjapanese-energy-pact.html | U.Sâ€¦Â°Japanese Energy Pact | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/mrs-charles-whittier.html | MRS. CHARLES WHITTIER | True | | 2002-07-11 | RE0000868569 | B00000943177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/henley-found-guilty.html | Henley Found Guilty | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/republic-national-gets-tight-control.html | REPUBLIC NATIONAL GETS TIGHT CONTROL | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/texas-bars-savings-gifts.html | Texas Bars Savings Gifts | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/3-escape-in-plane-crash.html | 3 Escape in Plane Crash | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/elcock-inherits-hatful-of-woe-tennis-roundup.html | Elcock Inherits Hatful of Woe | True | By Charles Friedman | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/franc-short60-dies-geographic-editor.html | FRANC SHOR, 60, DIES; GEOGRAPHIC EDITOR | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/fulbright-sees-kissinger-as-detente-foes-target-nixon-letter-given.html | Fulbright Sees Kissinger As Detente FoesâÂÂ Target | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/seventh-army-morale-rising-in-europe-command-stabilized.html | Seventh Army Morale Rising in Europe | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/vegetable-oil-spilled-here.html | Vegetable Oil Spilled Here | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/punch-or-shove-watts-stops-hart.html | Punch or Shove, Watts Stops Hart | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/un-tones-down-report-on-indian-ocean-bases.html | U.N. Tones Down Report on Indian Ocean Bases | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/briefs-on-the-arts-cosby-apologizes-for-uptown-ad-novel-by-barnard.html | Briefs on the Arts. | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/eli-lilly-raises-dividend.html | Eli Lilly Raises Dividend | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/boy-gone-6-weeks-2-are-held-on-coast.html | âÂÂBOY GONE 6 WEEKS; 2 ARE HELD ON COAST | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/consumers-voice.html | ConsumersâÂÂ Voice | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/baltimore-ends-its-16day-strike.html | BALTIMORE ENDS ITS 16âÂÂDAY STRIKE | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/income-tax-vote-91444977.html | Income Tax Vote | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/central-railroad-to-get-almost-10million-aid.html | Central Railroad to Get Almost $10âÂÂMillion Aid | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/market-place.html | Market Place: Vulnerability Up On Margin Debt | True | By Robert Metz | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/noahs-ark-bonanza.html | Noah's Ark Bonanza âÂÂ¶ | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/mrs-allen-wardwell.html | MRS. ALLEN WARDWELL | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/lindsay-to-play-senator-in-a-preminger-thriller-lindsay-to-play.html | Lindsay to Play Senator in a Preminger Thriller | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/new-chief-on-cyprus-niokos-giorgiades-sampson.html | New Chief on Cyprus | True | By Michael T. Kaufman | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/cotton-markets.html | Cotton Markets | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/man-and-daughter-2-hurt-in-collapse-of-sidewalk.html | Man and Daughter, 2, Hurt In Collapse of Sidewalk | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/meany-urges-nixon-to-seek-a-detente-with-americans.html | Meany Urges Nixon to Seek A Detente With Americans | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/discouraged-cookquits-bengals-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/unconstitutional-prison.html | Unconstitutional Prison | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/beamok-new-in-72-of-lost-millions-didnt-act-goldin-indicates-after.html | NAME KNEW IN âÂÂ72 OF âÂÂLOSTâÂÂ MILLIONS | True | By John Darnton | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/fernandez-defeats-goss-on-a-decision.html | Fernandez Defeats Goss on a Decision | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/three-lead-at-par-72-in-westchester-open-the-leading-scores.html | Three Lead at Par 72 in Westchester Open | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/athens-junta-was-open-in-dislike-of-archbishop.html | Athens Junta Was Open In Dislike of Archbishop | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/morgan-mansion-loses-status-as-city-landmark.html | Morgan Mansion Loses Status as City Landmark | True | By Paul Goldberger | 2002-07-11 | RE0000868569 | B00000943177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/a-housing-crisis-compromise-books-of-the-times.html | Books of The Times | True | By Steven R. Weisman | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/longeroded-iceland-plans-forests-again.html | Longâ€šÃ„Ã²Eroded Iceland Plans Forests Again | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/john-g-mcconnell-dies-published-montreal-star.html | John G. McConnell Dies; Published Montreal Star | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/sports-today-baseball-golf-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/officials-son-killed.html | Official's Son Killed | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/baseball-box-scores-and-standings-the-way-they-stand-today.html | Baseball Box Scores and Standings | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/metropolitan-briefs-integration-plan-given-for-lane-high.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/us-lag-worries-common-market-economic-expansion-held-vital-to.html | U.S. LAG WORRIES COMMON MARKET | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/prices-advance-in-amex-trading-a-gain-is-also-registered-in.html | PRICES ADVANCE IN AMEX TRADING | True | By James J. Nagle | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/un-reports-truceforce-aide-met-makarios-details-withheld-at-un.html | U.N. Reports Truceâ€šÃ„Ã²Force Aide Met Makarios | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/ah-the-fifties-like-it-or-not-a-staid-decade-is-being-copied-those.html | Ah, the Fifties: Like It or Not, A Staid Decade Is Being Copied | True | By Angela Taylor | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/strike-unit-on-24hour-call-to-talk-player-negotiating-team-is.html | Strike Unit On 24â€šÃ„Ã²Hour Call to Talk | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/a-time-to-fast.html | â€šÃ„Ã¶ A Time to Fast | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/dr-daniel-h-barish.html | DR. DANIEL H. BARISH | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/the-courthouse-story-in-the-nation.html | The Courthouse Story | True | By Tom Wicker | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/deaths-in-mamoriam.html | Deaths | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/gulliver-fire-and-deaths-are-ruled-to-have-occurred-on-new-york.html | Gulliver Fire and Deaths Are Ruled To Have Occurred on New York Side | True | By Robert D. McFadden | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/letters-to-the-editor-nuclear-mideast-the-perilous-pact-to-be-a.html | Letters to the Editor | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/poorer-and-poorer.html | Poorer and Poorer | True | By Frances Fox Piven and Richard A. Cloward | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/revenues-also-at-peak-philip-morris-net-and-revenues-at-records-in.html | Revenues Also at Peak | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/warehouse-accord-reached.html | Warehouse Accord Reached | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/virdon-yankees-still-in-it.html | Virdon: Yankees Still in It | True | By Parton Keese | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/greek-gift-to-cyprus.html | Greek Gift to Cyprus | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/henley-convicted-in-murders-of-six-jury-is-out-90-minuteswill.html | HENLEY CONVICTED IN MURDERS OF SIX | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/murders-through-may-off-5-from-73-beame-says.html | Murders Through May Off 5% From â€šÃ„Ã '73, Beame Says | True | By Joseph B. Treaster | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/sherwins-appeal-denied-by-state-supreme-court-conviction-of-aide-in.html | Sherwin's Appeal Denied By State Supreme Court | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/saigon-says-the-vietcong-tried-to-sabotage-election.html | Saigon Says the Vietcong Tried to Sabotage Election | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/former-argentine-official-slain-as-acts-of-terrorism-continue-draw.html | Former Argentine Official Slain As Acts of Terrorism Continue | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/us-steels-chief-expects-no-key-1974-price-rises-wide-variety-of.html | U. S. Steel's Chief Expects No Key 1974 Price Rises | True | By Michael C. Jensen | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/new-orleans-papers-appealto-high-court.html | NEW ORLEANS PAPERS APPEAL TO HIGH COURT | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/american-enka-phasing-out-production-of-rayon-yarn.html | American Enka Phasing Out Production of Rayon Yarn | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/woman-killed-and-6-hurt-by-blast-in-rome-station.html | Woman Killed and 6 Hurt By Blast in Rome Station | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/laurens-r-bowden.html | LAURENS R. BOWDEN | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868569 | B00000943177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/joseph-e-fontana-dead-hearst-magazine-official.html | Joseph E. Fontana Dead; Hearst Magazine Official | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/bell-unit-to-pay-record-interest-9737-rate-is-slated-to-borrow.html | BELL UNIT TO PAY RECORD INTEREST | True | By H. J. Maidenberg | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/praise-for-harlem-peoples-advocate-marks-opening-of-2d-consumer.html | Praise for Harlem â€šÃ„Ã´People's Advocateâ€šÃ„Ã´ Marks Opening of 2d Consumer Office | True | By Charlayne Hunter | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/poverty-official-says-hell-resign-us-agencys-director-cites-white.html | POVERTY OFFICIAL SAYS HE'LL RESIGN | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/seaver-is-entering-difficult-transition-seaver-entering-period-of.html | Seaver Is Entering Difficult Transition | True | By Leonard Koppeit Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/rabin-bars-any-talks-with-palestinians-rabin-bars-any-talks-with.html | Rabin Bars Any Talks With Palestinians | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/citys-health-code-reported-violated-by-11-food-places.html | City's Health Code Reported Violated By 11 Food Places | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/sports-news-briefs-phils-sign-14yearold-infielder.html | Sports. News Briefs | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/henry-smadja-77-french-publisher-head-of-combat-since-44.html | HENRY SIVIADJA, 77; FRENCH PUBLISHER | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/roosevelt-results-91444993.html | Roosevelt Results | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/walters-is-junior-sail-victor-the-leading-finishes.html | Walters Is Junior Sail Victor | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/fed-cites-curbs-on-money-supply-target-for-key-rate-raised-between.html | FED CITES CURBS ON MONEY SUPPLY | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/bodies-of-two-are-found-in-maine-canoe-accident.html | Bodies of Two Are Found In Maine Canoe Accident | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/two-democratic-insurgents-file-petitions-for-us-senate-race-20000.html | Two Democratic Insurgents Pile Petitions for U.S. Senate Race | True | By Linda Greenhouse | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/curb-on-nitrates-in-foods-is-urged-experts-fear-they-change-to.html | CURB ON NITRATES IN FOODS IS URGED | True | By Jane E. Brody | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/new-lane-high-integration-plan-submitted-by-board-of-education-more.html | New Lane High Integration Plan Submitted by Board of Education | True | By Iver Peterson | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/baltimore-ends-its-15day-strike-municipal-pact-exceeds-6police.html | BALTIMORE ENDS ITS 15â€šÃ„Ã´DAY STRIKE | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/aqueduct-race-charts-aqueduct-jockeys-aqueduct-entries-todays.html | Aqueduct Race Charts Â¬Ã© 1974, by Triangle Publications, Inc. (The Daily Racing Form) | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/barry-leithead-is-dead-at-67-sportsman-led-cluett-peabody-nixon.html | Barry Leithead Is Dead at 67; Sportsman Led Cluett, Peabody | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/2-can-companies-lift-quarter-net-continentals-up-by-37americans.html | 2 CAN COMPANIES LIFT QUARTER NET | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/nine-concerns-set-south-african-deal-merger-planned-in-south-africa.html | Nine Concerns Set South African Deal | True | By Herbert Koshetz | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/policeman-to-fight-penalty-on-girl-friend-curb.html | Policeman to Fight Penalty on Girl Friend Curb | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/roosevelt-results.html | Roosevelt Results | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/talk-show-hostess-dies-after-shooting-self-on-tv-history-of.html | Talk Show Hostess Dies After Shooting Self on TV | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/steel-output-off-from-a-weekago.html | STEEL OUTPUT OFF FROM A WEEKâ€šÃ„Ã´AGO | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/major-copper-concerns-struck-30000-workers-idle-average-wage-450.html | Major Copper Concerns Struck, 30,000 workers Idle | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/francis-j-shanley.html | FRANCIS J. SHANLEY | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/union-sets-goal-shut-down-ohio-government-employes-vote-to-close.html | UNION SETS GOAL: â€šÃ„Ã´SHUT DOWNâ€šÃ„Ã´ OHIO | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/new-jersey-briefs-tax-ruling-favors-municipalities-man-arraigned-on.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/events-today-film.html | Events Today | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/nixon-valuation-of-papers-halved-outside-appraisers-of-irs-find.html | NIXON VALUATION OF PAPERS HALVED | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/ncaa-named-in-suit.html | N.C.A.A. Named in Suit | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/police-seize-hijacker-in-japan-after-75-flee-airliner.html | Police Seize Hijacker in Japan After 75 Flee Airliner | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/mostly-mozart-strategist-hears-75-problems-discussed-repetitions.html | Mostly Mozart Strategist â€šÃ„Ã´Hearsâ€šÃ„Ã´ '75 | True | By Raymond Ericson | 2002-07-11 | RE0000868569 | B00000943177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/rabin-bars-any-talks-with-palestinians.html | Rabin Bars Any Talks With Palestinians | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/coup-stirs-fears-of-turkish-move-a-war-with-greece-could-hurt-nato.html | COUP STIRS FEARS OF TURKISH MOVE | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/doubt-lingers-in-corona-on-housing-compromise-it-is-country.html | Doubt Lingers in Corona On Housing Compromise | True | By Murray Schumach | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/lottery-numbers-91444940.html | Lottery Numbers | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/table-of-taxes.html | Table of Taxes | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/aqueduct-race-charts-weather-clear-track-fast.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/woodlief-thomas-76-dies-economist-for-senate-unit.html | Woodlief Thomas, 76, Dies; Economist for Senate Unit | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/girls-of-summer-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/reporter-in-connecticut-upheld-on-council-parley.html | Reporter in Connecticut Upheld on Council Parley | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/business-briefs-copper-concerns-invoke-force-majeure-shoes-and.html | Business Briefs | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/maytag-increasing-its-price-level-5.html | MAYTAG INCREASING ITS PRICE LEVEL 5% | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/sec-suspension-lifted.html | S.E.C. Suspension Lifted | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/simon-quoted-as-calling-the-shah-of-iran-a-nut.html | Simon Quoted as Calling The Shah of Iran â€˜Aâ€™a Nutâ€™ | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/3-dodgers-3-reds-pace-allstarpoll-final-vote.html | 3 Dodgers, 3 Reds Pace Allâ€˜Star Poll | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/lawyer-is-named-to-direct-connecticut-energy-agency.html | Lawyer Is Named to Direct Connecticut Energy Agency | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/four-alleged-robbers-caught-in-traffic-jam.html | Four Alleged Robbers Caught in Traffic Iaim | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/junes-factory-output-steady-volume-unchanged-from-mayrise-noted-in.html | June's Factory Output Steady | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/bruce-springsteen-evolves-into-figure-of-rock-expression-they-love.html | Bruce Springsteen Evolves Into Figure Of Rock Expression | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/news-index-91444905.html | NEWS INDEX | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/jansen-noyes-sr-89-a-partner-in-the-investment-firm-is-dead.html | Jansen Noyes Sr., 89, a Partner In the Investment Firm, Is Dead | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/french-cut-film-on-uganda-leader-after-protest-right-to-preview.html | French Cut Film on Uganda Leader After Protest | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/giants-andjets-to-hold-2-combined-workouts.html | Giants and Jets to Hold 2 Combined Workouts | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/treasury-opposes-barring-citicorp-issue-change-in-rules-suggested.html | Treasury Opposes Barring Citicorp Issue | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/kuh-in-letter-apologizes-to-2-justices-whose-conduct-he-criticized.html | Kuh in Letter Apologizes to 2 Justices Whose Conduct He Criticized in April | True | By Marcia Chambers | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/texas-fights-parrot-fever.html | Texas Fights Parrot Fever | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/award-for-tiant-new-york.html | Award for Tiant | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/how-the-dolphins-keep-their-cool-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/li-medical-official-sent-to-lab-on-coast-with-girls-tissues.html | Medical Official Sent to Lab on Coast With Girlsâ€™ Tissues | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/2-store-groups-will-study-aims-american-retail-nations-merchants.html | 2 STORE GROUPS WILL STUDY AINS | True | By Isadore Barmash | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/jury-picked-in-reineckes-perjury-trial.html | Jury Picked in Reinecke's Perjury Trial | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/athens-junta-was-open-in-dislike-of-archbishop-new-junta-in-athens.html | Athens Junta Was Open In Dislike of Archbishop | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/treasury-bills-fell-at-the-weekly-sale.html | Treasury Bills Fell At the Weekly Sale | True | | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/brooklyn-trainers-dream-coming-true-at-big-a-at-roosevelt-.html | Brooklyn Trainer's Dream Coming. True at Big A | True | By Joe Nichols | 2002-07-11 | RE0008868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/pba-acts-to-break-parity-with-2-other-city-unions-beame-is-silent.html | P.B.A. Actsto Breiik Parity With 2 Other City Unions | True | By Emanuel Perlmutter | 2002-07-11 | RE0008868569 | B00000943177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/foreign-exchange-money.html | Foreign Exchange | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/more-collateral-put-up-by-sindona.html | MORE COLLATERAL PUT UP BY SINDONA | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/united-states-government-and-agency-bonds.html | United States Government and Agency Bonds | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/nurse-goes-west-for-shared-recreation-of-captivity-i-wasnt-afraid.html | Nurse Goes West for Sharedâ€šÃ„Â´Rečâ€šÃ„Â°Creation of Captivity | True | By Laurie Johnston | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/packers-and-eaters-busy-as-blueberry-fete-begins.html | Packers and Eaters Busy As Blueberry Fete Begins | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/u-s-steels-chief-expects-no-key-1974-price-rises-wide-variety-of.html | U.S. Steel's Chief Expects No Key 1974 Price Rises | True | By Michael C. Jensen | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/seoul-conviction-of-2-japanese-expected-to-aggravate-strains-park.html | Seoul Conviction of 2 Japanese Expected to Aggravate Strains | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/intrepid-beats-valiant-twice-in-cup-trials-the-summaries.html | Intrepid Beats Valiant Twice in Cup Trials | True | By William N. Wallace Special to The New &#8216;York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/decision-on-koscot-reversed-by-court.html | DECISION ON KOSCOT REVERSED BY COURT | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/lindsay-to-play-senator-in-a-preminger-thriller.html | Lindsay to Play Senator In a Preminger Thriller | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/advertising-facts-at-playgirl-an-agency-is-sought-by-continental.html | Advertising Facts at Playgirl | True | By Philip H. Dougherty | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/echo-of-morse-opens-domestic-satellite-net.html | Echo of Morse Opens Domestic Satellite Net | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/gun-lobbyist-shot-fatally-by-persons-seeking-rapist.html | Gun Lobbyist Shot Fatally By Persons Seeking Rapist | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/talking-of-oil.html | Talking of Oil | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/rail-group-head-approved.html | Rail Group Head Approved | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/cash-prices.html | Cash Prices | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/from-victorian-bibelots-to-campaign-dresses.html | From Victorian Bibelots to Campaign Dresses | True | By Barbara Gamarekian Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/paul-j-white-jr-49-paper-firm-officer.html | PAUL J. WHITE JR., 49, PAPER FIRM OFFICER | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/human-births-reported-from-eggs-fertized-in-lab-no-details-given.html | Human Births Reported From Eggs Fertilized in Lab | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/souths-poultry-workers-lot-minimal-pay-for-messy-work-4000-some.html | South's Poultry Workersâ€šÃ„Â´ Lot: Minimal Pay for Messy Work | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/banks-net-rises-17-profits-rise-17-at-bankamerica.html | Bank's Net Rises 17 % | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/prices-of-stocks-steady-as-volume-loses-ground-market-prices-finish.html | Prices of Stocks Steady As Volume Loses Ground | True | By William D. Smith | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/despite-leucis-admissions-of-crime-most-cases-are-expected-to-hold.html | Despite Leuci's Admissions of Crime, Most Cases Are Expected to Hold Up | True | By M. A. Farber | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/poll-favors-owners-over-players.html | Poll Favors Owners Over Players | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/hutton-group-lists-profit-in-quarter.html | HUTTON GROUP LISTS PROFIT IN QUARTER | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/a-secondary-defense-of-nixon-ziegler-presents-thesis.html | A Secondary Defense of Nixon | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/brasco-says-masiellos-record-was-unknown-to-him-before-68-shows.html | Brasco Says Masiello's Record Was Unknown to Him Before'68 | True | By Arnold H LUBASCH | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/game-management-bill.html | dame Management Bill | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/auto-sales-down-284-in-first-10-days-of-july.html | Auto Sales Down 28.4% In First 10 Days of July | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/regina-auspitzer-86-dies-led-catholic-alumnae-unit.html | Regina Auspitzer, 86, Dies; Led Catholic Alumnae Unit | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/canadian-denies-he-was-told-chou-had-heart-attack-chou-still.html | Canadian Denies He Was Told Chou Had Heart Attack | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/bridge-other-standings-spades-are-ruffed.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868569 | B00000943177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/morgan-mansion-loses-status-as-city-landmark-morgan-mansion-loses.html | Morgan Mansion Loses Status as City Landmark | True | By Paul Goldberger | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/flares-imperiled-salyut-3-mission-plan-to-curb-flight-rejected-as.html | FLARES IMPERILED SALYUT 3 MISSION | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/army-takes-over-cypru-in-a-coup-led-by-greeks-successor-named.html | ARMY TAKES OVER CYPRUS IN A COUP LED BY GREEKS; MAKARIOS'S FATE IN DOUBT | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/arafat-may-meet-with-king-hussein-foes-expected-to-discuss.html | ARAFAT MAY MEET WITH KING HUSSEIN | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/house-gets-bills-to-extend-congress-control-of-cia.html | House Gets Bills to Extend Congress/Control of C.I.A. | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/chemical-maker-up-1-duponts-net-up-13-for-quarter.html | Chemical Maker Up 1% | True | By Clare M. Reckert | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/jets-no-1-rookie-is-big-camp-topic-no-1-rookie-a-big-topic-in-jet.html | No. 1 Rookie Is Big Camp Topic | True | By Murray Chass Spcotel to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/house-bars-large-printings-of-reports-by-impeachment-panel-new.html | House Bars Large Printings of Reports by Impeachment Panel | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/prosecutor-says-he-will-show-dilorenzo-interfered-in-inquiry.html | Prosecutor Says He Will Show DiLorenzo Interfered in Inquiry | True | By Edith Evans Asbury | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/robbery-suspect-jumps-from-a-police-window.html | Robbery Suspect Jumps From a Police Window | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/elcock-inherits-hatful-of-woe.html | Elcock Inherits Hatful of Woe | True | By Charles Friedman | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/us-gives-warning-on-cyprus-status-state-department-message-cautions.html | U.S. GIVES WARNING ON CYPRUS STATUS | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/swimmers-body-recovered.html | Swimmer's Body Recovered | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/us-east-germany-open-washington-parley-on-links.html | U.S., East Germany Open Washington Parley on Links | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/getty-is-raising-prices-of-petroleum-products.html | Getty Is Raising Prices Of Petroleum Products | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/judgment-day.html | Judgment Day | True | By William V. Shannon | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/colson-reported-to-tell-inquiry-of-call-by-nixon-president-is-said.html | COLSON REPORTED TO TELL INQUIRY OF CALL BY NIXON | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/sark-seigneurs-vow-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/colson-reported-to-tell-inquiry-of-call-by-nixon.html | COLSON REPORTED TO TELL INQUIRY OF CALL BY NIXON | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/nbcs-radio-unit-names-new-chief-jack-thayer-of-nationwide-to.html | NBC'S RADIO UNIT NAMES NEW CHIEF | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/heat-a-bomb-scare-and-hoopla-are-backdrop-to-assembly-vote.html | Heat, a Bomb Scare and Hoopla Are Backdrop to Assembly Vote | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/smallpox-grows-in-india-worst-over-officials-say-about-26000-deaths.html | Smallpox Grows in India; Worst Over, Officials Say | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/white-house-denies-accord-with-soviet-on-arms-is-secret.html | White House Denies Accord With Soviet. On Arms Is Secret | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/city-finds-inflation-squeezing-landlords-rent-chief-present.html | City Finds Inflation Squeezing Landlords | True | By Joseph P. Fried | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/church-world-service-repudiates-promotion-of-revolutionary-change.html | Church World Service Repudiates Promotion of Revolutionary Change | True | By Peter Kihss | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/metropolitan-briefs-food-prices-for-city-rise-86-judge-allows.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/orantes-toppled-by-vilas-in-final.html | Orantes Toppled By Vilas in Final | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/dealer-says-milk-is-full-of-politics-westchester-man-fears-ruin-by.html | DEALER SAYS MILK IS FULL OF POLITICS | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/chess-the-pace-was-off.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/new-getty-operating-chief-set-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/hair-spray-confiscated-to-curb-air-hijacking.html | Hair Spray Confiscated To Curb Air Hijacking | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/nudists-in-riis-park-warned-of-closing-by-us-magistrate.html | Nudists in Riis Park Warned Of Closing by U.S. Magistrate | True | | 2002-07-11 | RE0000868569 | B00000943177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/massachusetts-blood-plea-stirs-hundreds-of-donors.html | Massachusetts Blood Plea Stirs Hundreds of Donors | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/vincent-scamporino-dies-connecticut-states-attorney.html | Vincent Scamporino, Dies; Connecticut State's Attorney | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/writing-a-book-can-possibly-be-easier-than-getting-it-into-hands-of.html | Writing a Book Can Possibly Be Easier Than Getting It Into Hands of Reader | True | By Eric Pace | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/2-union-aides-urge-house-to-reject-strip-mine-bill.html | 2 Union Aides Urge House To Reject Strip Mine Bill | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/court-rules-wayward-children-may-be-held-with-delinquents-further.html | Court Rules Wayward Children May Be Held With Delinquents | True | By Richard Severo | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/fostercare-laxity-said-to-cost-city-millions-city-withholds-comment.html | Fosterâ€‹â€‹â€‹Care Laxity Said to Cost City â€‹â€‹â€‹Millionsâ€‹â€‹â€‹ | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/new-bond-issues.html | New Bond Issues | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/nader-group-says-labor-department-lagged-on-health-rules-to-spur.html | Nader Group Says Labor Department Lagged on Health Rules to Spur Gifts | True | By David Burnham Special to The No; York Times | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/2-convicts-surrender.html | 2 Convicts Surrender | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/army-takes-over-cyprus-in-a-coup-led-by-greeks-makarios-fate-in.html | ARMY TAKES OVER CYPRUS IN A COUP LED BY GREEKS; MAKARIOS'S FATE IN DOUBT | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/stage-prodigal-sister-musical-at-the-henry-street-settlement-by-mel.html | Stage: â€‹â€‹â€‹Prodigal Sisterâ€‹â€‹â€‹ | True | By Mel Gussow | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/high-court-asked-to-review-its-decision-on-kerner-case.html | High Court Asked to Review Its Decision on Kerner Case | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/texas-gas-is-expanding.html | Texas Gas Is Expanding | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/treaty-with-west-germany-ratified-by-czech-assembly.html | Treaty With West Germany Ratified by Czech Assembly | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/anne-drams-wedding-to-david-gerli-is-held.html | Anne dram's Wedding To David Gerli Is Held | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/tonights-entries-at-roosevelt.html | Tonight's Entries at Roosevelt | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/brooklyn-trainers-dream-coming-true-at-big-a.html | Brooklyn Trainer's Dream Coming True at Big A | True | By Joe Nichols | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-16 | 1974-07-16 | https://www.nytimes.com/1974/07/16/archives/prof-paul-e-miller-dead-ex-dean-of-howard-law-38.html | Prof. Paul E. Miller Dead; Exâ€‹â€‹â€‹Dean of Howard Law, 38 | True | | 2002-07-11 | RE0000868569 | B00000943177 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/britain-in-pivotal-position-in-diplomacy-over-cyprus-london-a.html | Britain in Pivotal Position In Diplomacy Over Cyprus | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/bridge-final-of-life-master-pairs.html | Bridge: Final of Life Master Pairs Few New Yorkers Reach | True | By Alan Truscott | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/about-new-york-power-aura-and-reality.html | About New York | True | By John Corry | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/scott-paper-dividend-up.html | Scott Paper Dividend Up | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/shopwell-in-accord-to-acquire-bohack-shopwell-in-accord-to-acquire.html | Shopwell in Accord To Acquire Bohack | True | By Herbert Koshetz | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/sports-news-briefs-clean-on-critical-list-after-lapse-39-in-hennessy.html | Sports News Briefs | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/n-f-l-firm-on-preseason-play-nfl-clubs-arefirm-on-playing.html | N.F.L. Firm on Preseason Play | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/nepotism-inquiry-is-on-at-hospital-3-inlaws-of-gouverneurs-director.html | NEPOTISM INQUIRY IS ON AT HOSPITAL | True | By Max H. Seigel | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/france-appoints-a-minister-for-women-post-on-women-filled-in-france.html | France Appoints a Minister for Women | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/doar-will-press-for-impeachment-advocate-role-for-counsel-taken-as.html | DOAR WILL PRESS FOR IMPEACHMENT | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/giants-drop-mets-into-last-place-94.html | Giants Drop Mets Into Last Place, 9â€‹â€‹â€‹4 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/women-in-medicine-up-sharply-women-in-medicine-a-dramatic-rise-an.html | Women in Medicine Up Sharply | True | By Evan Jenkins | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/battles-reported-on-cyprus-makarioss-town-is-shelled-priests-carry.html | Battles Reported on Cyprus | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/overthecounter-quotations-overthecounter-quatati-mutual-funds.html | Overâ€‹â€‹â€‹theâ€‹â€‹â€‹Counter Quotations | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/tunney-disputes-reinecke-testimony-question-of-timing.html | Tunney Disputes Reinecke Testimony | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868568 | B00000943176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/study-by-the-fpc-sees-possibility-though-unlikely-of-harbor.html | Study by the F.P.C. Sees Possibility, Though Unlikely, of Harbor Disaster With Liquefied Natural Gas | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/marketplace-western-union-stock-erosion.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/nigerian-census-figures-stir-a-dispute-along-ethnic-lines.html | Nigerian Census Figures Stir A Dispute Along Ethnic Lines | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/rabbi-asserts-nixon-views-ehrlichman-case-as-unjust-glimpse-of.html | Rabbi Asserts Nixon Views Ehrlichman Case as Unjust | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/st-peters-to-be-repaired.html | St. Peter's to Be Repaired | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/liberty-and-equality-principles-guided-calvin-bryce-hoover-creative.html | Liberty and Equality | True | By Leonard Silk | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/a-judge-orders-haldeman-to-give-pretrial-testimony.html | A Judge Orders Haldeman To Give Pretrial Testimony | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/ethiopias-defense-chief-seized-in-a-mounting-wave-of-arrests.html | Ethiopia's Defense Chief Seized. In a Mounting Wave of Arrests. | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/legislator-hurt-at-migrant-camp-jerseyan-attacked-as-he-tries-to.html | LEGTSLATOR HURT AT MIGRANT CAMP | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/sugar-n-spice-n-male-chauvinism-getting-ahead-in-the-outside-world.html | Sugar n Spice â€šÃ„Â¶n Male Chauvinism | True | By James O. Robertson | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/barnes-to-sign-for-25million-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/-the-baltimore-strike.html | The Baltimore Strike | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/aqueduct-race-charts-roosevelt-entries-roosevelt-results-todays.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/westmoreland-loses-79336308.html | Westmoreland Loses | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/colson-testimony-seen-as-having-little-impact-use-of-hughes-funds.html | Colson Testimony Seen As Having Little Impact | True | By David E. Rosenbaun Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/earnings-lower-at-merrill-lynch-high-interest-and-inflation-are.html | EARNINGS LOWER AT MERRILL LYNCH | True | By Peter T. Kilborn | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/greeks-and-turks-cautioned-by-us-washington-acts-to-prevent-very.html | Washington Acts to Prevent â€šÃ„Â²Very Dangerous Situationâ€šÃ„Â´ From Hiring Into War | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/business-shows-rise-in-inventory-but-inflation-said-to-distort.html | BUSINESS SHOWS RISE IN INVENTORY | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/apprentice-jockey-triumphs-on-horse-that-broke-him-in-forage-sets.html | Apprentice Jockey Triumphs On Horse That Broke Him In | True | By Michael Strauss | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/n-f-l-firm-on-preseason-play-nfl-clubs-are-firm-on-playing.html | N.F.L. Firm on Preseason Play | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/for-the-birds.html | For the Birds | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/hopi-see-spiritual-side-to-dispute-with-navajo-congress-action.html | Hopi See Spiritual Side To Dispute With Navajo | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/new-bond-issues.html | New Bond Issues | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/fund-totals-differ-new-discrepancies-are-found-in-audit-of.html | Fund Totals Differ | True | By John Darnton | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/158million-claim-is-filed-against-westgate-by-fdic.html | $158â€šÃ„Â¶Million Claim Is Filed Against Westgate by F.D.I.C. | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/radio-news-broadcasts-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/zairian-says-fight-needs-2-stadiums.html | Zairian Says Fight Needs 2 Stadiums | True | By Steve Cady | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/flowers-left-bitter-by-giants.html | Flowers Left Bitter By Giants | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/defense-rests-in-brasco-case-brooklyn-democrat-accused-of-seeking.html | DEFENSE RESTS IN BRAE CASE | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/5500-furloughed-in-airline-strike-nationals-planes-grounded-in-2d.html | 5,500 FURLOUGHED IN AIRLINE STRIKE | True | By Richard Witkin | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/cyprus-at-a-glance.html | Cyprus at a Glance | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/open-golf-captured-by-moser.html | Open Golf Captured By Moser | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/apprentice-jockey-triumphs-on-horse-that-broke-him-in.html | Apprentice Jockey Triumphs On Horse That Broke Him In | True | By Michael Strauss | 2002-07-11 | RE0000868568 | B00000943176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/events-today-films-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/natos-southern-flank-washington.html | NATOâ€™s Southern Flank | True | By James Reston | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/open-golf-captured-by-moser-the-leading-scores.html | Open Golf Captured By Moser | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/nixon-names-new-oeo-chief-after-arnett-is-ousted-in-a-rift.html | Nixo Names New O.E.O. Chief After Arnett Is Ousted in a Rift | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/virginia-stafford.html | VIRGINIA STAFFORD | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/con-eds-average-bill-for-homes-falls-by-50c.html | Con Ed's Average Bill For Homes Falls by 50c | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/american-stock-exchange-transactions-complete-price-summary-of.html | American Stock Exchange Transactions: Complete Price Summary of Yesterday's Trading | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/4-p-montgomery-loses-registration.html | A. P. MONTGOMERY LOSES REGISTRATION | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/us-five-tops-japan.html | U.S. Five Tops Japan | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/martin-gets-3day-ban-for-role-in-sunday-fracas-yankees-set-back.html | Martin Gets 3â€š Ä„Â³Day Ban for Role in Sunday Fracas | True | By Parton Keese | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/rea-court-stay-granted.html | REA Court Stay Granted | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/75million-error-computer-makes-welfare-error-paperwork-uncovers.html | $7.5â€šÄ„Â³Million Error | True | By Maurice Carroll | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/nato-meets-on-cyprus-crisis-backs-an-appeal-for-restraint.html | NATO Meets on Cyprus Crisis; Backs an Appeal for Restraint | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/as-strikes-end-calm-and-garbage.html | As Strikes End: Calm and Garbage | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/letters-to-the-editor-toward-peace-and-friendship-with-castro-an.html | Letters to the Editor | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/front-page-1-no-title.html | New Discrepancies Found In Controller's Accounts | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/barry-leitheads-rites.html | Barry Leithead's Rites | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/new-evidence-volume-is-ninth-from-panel.html | New Evidence Volume Is Ninth From Panel | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/apollo-11-astronauts-mark-5th-anniversary-of-flight-a-nostalgic.html | Apolloll Astronauts Mark 5th Anniversary of Flight | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/they-only-wait-who-also-serve.html | They Only Wait Who Also Serve | True | By C. L,&#8217; Sulzberger | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/larchmont-results-the-leading-finishers.html | Larchmont Results | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/75million-error.html | $7.5â€šÄ„Â³Million Error | True | By Maurice Carroll | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/other-us-stock-exchanges-midwest-midwest-leaders-pacific-pacific.html | Other U.S. Stock Exchanges | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/milk-official-says-nixon-aides-were-obstacle-to-election-gifts.html | Milk Official Says Nixon Aides Were Obstacle to Election Gifts | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/sothebys-amid-criticism-on-goods-and-reserves-shifts-rules-follow.html | Sotheby's Amid Criticism on Goods and Reserves, Shifts Rules | True | ByRita Reif | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/women-in-medicine-up-sharply-women-in-medicine-a-dramatife-rise-an.html | Women in Medicine Up Sharply | True | By Evan Jenkins | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/72-slaying-of-6-gis-in-vietnam-chargeded.html | â€šÄ„'72 SLAYING OF 6 GI'S IN VIETNAM CHARGED | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/mollenhoffs-affidavit-on-wallaces.html | Mollenhoff's Affidavit on Wallaces | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/turkish-cypriote-attacks-takeover-by-the-greek-junta.html | Turkish Cypriote Attacks â€šÄ„²Takeâ€šÄ„ªOverâ€šÄ„³ By the Greek Junta | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/lottery-numbers-79335785.html | Lottery Numbers | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/horse-brings-225000.html | Horse Brings $225,000 | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/6-teenagers-and-2-guides-buried-in-mont-blanc-slide.html | 6 Teenâ€šÄ„ªAgers and 2 Guides Buried in Mont Blanc Slide | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/court-broadens-power-of-state-when-guilty-verdict-is-nullified.html | Court Broadens Power of State When Guilty Verdict Is Nullified | True | | 2002-07-11 | RE0000868568 | B00000943176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/renovation-of-market-stirs-new-orleans-sheds-built-in-1813-the-last.html | Renovation of Market Stirs New Orleans | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/if-only-the-stove-talked-they-could-be-friends.html | If Only the Stove Talked, They Could Be Friends | True | By Georgia Dullea | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/chinese-take-to-water-to-mark-maos-swim.html | Chinese Take to Water To Mark Mao's Swim | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/musical-bells-a-river-view-and-other-fun-for-children-there-are.html | Musical Bells, a River View, and Other Fun for Children | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/foreign-exchange-money.html | Foreign Exchange | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/hockey-without-ice-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/miss-van-hamel-dances-nikiya-with-classic-taste-and-warmth.html | Miss van Hamel Dances Nikiya With Classic Taste and Warmth | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/silent-loan-policy.html | Silent Loan Policy | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/3-counselors-are-guilty-of-bergen-child-abuse.html | 3 Counselors Are Guilty Of Bergen Child Abuse | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/many-faults-discovered-in-childdetention-places-population-declines.html | Many Faults Discovered In Child Detention Places | True | By Joan Cook Special To The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/ohios-public-employe-strike-spreads-pickets-at-facilities-rhode.html | Ohio's Public Employe Strike Spreads | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/thomas-c-mkinney.html | THOMAS.C. M'KINNEY | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/major-league-baseball-results-and-standings-the-way-they-stand.html | Major League Baseball Results and Standings | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/medicaid-hearing-is-told-of-abuses-bellin-tells-council-panel.html | MEDICAID HEARING IS TOLD OF ABUSES | True | By Edward Ranzal | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/lost-and-found.html | Lost and Found | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/his-art-wears-well.html | His Art Wears Well | True | By Bernadine Morris | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/prices-on-amex-and-0â€ŠÃ¢Â€Š3Â°C-DECLINE-exchange-index-is-off-00-as-volume.html | PRICES ON AMEX AND 0â€ŠÃ¢Â€Š3Â°C DECLINE | True | By James J. Nagle | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/arthur-p-coleman-76-is-dead-specialist-in-slavic-languages-headed.html | Arthur P. Coleman, 76, Is Dead; Specialist in Slavic Languages | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/mans-body-found-in-prospect-park-believed-to-be-the-victim-of-a.html | NAYS BODY FOUND IN PROSPECT PARE | True | By Haff Joseph O | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/rivals-for-consumers-affection-pledge-cooperation-for-kuhs-new.html | Rivals for Consumersâ€ŠÃ¢Â Affection Pledge Cooperation for Kuh's New Bureau | True | By Gerald Gold | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/athens-pledges-nonintervention-describes-coup-in-cyprus-as-internal.html | ATHENS PLEDGES NONINTERVENTION | True | By Steven V. Roberts spettil to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/us-begins-inquiry-in-court-seizure.html | U.S. BEGINS INQUIRY IN COURT SEIZURE! | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/dear-will-press-for-impeachment-advocate-role-for-course-taken-as.html | MAR WILL PRESS FOR IMPEACHMENT | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/jerome-tripp-68-securities-expert.html | JEROME TRIPP, 68; SECURITIES EXPERT | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/arch-merrill.html | ARCH MERRILL | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/deception-is-laid-to-11-health-spas-ftc-has-la-lanne-chain-agree-to.html | DECEPTION IS LAID TO 11 HEALTH SFIS | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/portuguese-delay-forming-a-cabinet.html | PORTUGUESE DELAY FORMING A CABINET | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/former-irs-commissioners-affidavit-on-lawrence-o-brien-audit.html | Former I.R.S. Commissioner's Affidavit on Lawrence o'Brien Audit | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/small-businessmen-find-most-bank-loans-elusive-policies-tightened.html | Small Businessmen Find Most Bank Loans Elusive | True | By Reginald Stuart | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/france-appoints-a-minister-for-women.html | France Appoints a Minister for Women | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/earnings-highest-ever-cyanamid-net-up-60-in-quarter.html | Earnings Highest Ever | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/xerox-earnings-set-record-revenues-also-surpassed-any-prior-period.html | Xerox Earnings Set Record | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/common-market-plans-beefimport-ban-eec-plans-beefimport-ban-and.html | Common Market Plans Beefâ€ŠÃ¢Â Import Ban | True | By Paul Kemezis Special to the New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/other-stock-exchanges-toronto-montreal-london-sydney-frankfurt.html | Other Stock Exchanges | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/italian-newspaper-sale-fought.html | Italian Newspaper Sale Fought | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/angolan-city-calm-after-fatal-clash-argus-africa-news-service.html | ANGOLAN CITY CALM AFTER FATAL CLASH | True | | 2002-07-11 | RE0000868568 | B00000943176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/brooklyn-and-manhattan-to-be-democratic-arena-primary-fights-in.html | Brooklyn and Manhattan To Be Democratic Arena | True | By Frank Lynn | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/japanese-finance-chief-quits-in-dispute-ohira-long-in-top-posts.html | Japanese Finance Chief Quits in Dispute | True | By Junnosuke Ofusa Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/new-cubs-win-a-battle-in-an-old-losing-war-national-league-american.html | New Cubs Win a Battle in an Old, Losing War | True | By Reid Grosky | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/a-beach-service-set-for-television-host.html | A BEACH SERVICE SET FOR TELEVISION HOST | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/market-averages.html | Market Averages | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/baltimore-police-return-after-ratifying-new-pact-82-dismissed.html | Baltimore Police Return After Ratifying New Pact | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/stock-prices-slide-dow-drops-1064-prices-of-stocks-show-a-decline.html | Stock Prices Slide | True | By William D. Smith | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/ford-is-offering-debentures-at-9-14-shortterm-rates-rise-new-bond.html | Ford Is Offering Debentures at 9Â¾% | True | By H. 3. Maidenberg | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/nixon-asked-data-on-wallace-tax-panel-was-told.html | NIXON ASKED DATA ON WALLACE TAX, PANEL WAS TOLD | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/trudeau-to-call-parliament.html | Trudeau to Call Parliament | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/major-league-baseball-results-and-standings.html | Major League Baseball Results and Standings | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/westmoreland-loses.html | Westmoreland Loses | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/courageous-is-outsailed-by-intrepid-stars-home-debut-stirs-fan.html | Courageous Is Outsailed By Intrepid | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/courageous-is-outsailed-by-intrepid.html | Courageous Is Outsailed By Intrepid | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/writer-charges-12-with-wiretapping.html | WRITER CHARGES 12 WITH WIRETAPPING | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/congress-votes-on-legal-services-stalled-bills-on-federal-aid-move.html | CONGRESS VOTES ON LEGAL SERVICES | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/water-big-issue-for-mexico-city-supply-for-drinking-wanes-while.html | WATER BIG ISSUE FOR MEXICO CITY | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/requirements-waived-by-state-police-to-let-2-women-qualify-as.html | Requirements Waived by State Police To Let 2 Women Qualify as Troopers | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/new-jersey-briefs-byrne-to-press-de-rose-nomination-courierpost.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/army-secretary-on-tour.html | Army Secretary on Tour | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/dynamite-levels-a-solid-building-built-by-edison-wasting-our.html | Dynamite Levels a Solid Building Built by Edison | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/hagey-advances-in-grass-tennis.html | Hagey Advances In Grass Tennis | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/news-index-79336284.html | NEWS INDEX | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/metropolitan-briefs-byrne-has-high-hopes-on-income-tax-judge.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/un-council-hears-plea-on-cyprus-and-adjourns-wider-conflict.html | U.N. Council Hears Plea on Cyprus and Adjourns | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/brandt-aide-joins-cabinet-in-move-to-heal-bonn-rift-responsibility.html | Brandt Aide Joins Cabinet In Move to Heal Bonn Rift | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/12-passengers-led-to-safety-after-fire-on-train-platform.html | 12 Passengers Led To Safety After Fire On Train Platform | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/the-p-b-a-threat.html | The P. B. A. Threat | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/boy-dies-in-russian-roulette.html | Boy Dies in Russian Roulette, | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/the-panels-evidence-relating-to-the-white-house-and-internalrevenue.html | The Panel's Evidence Relating to the White House and Internal Revenue Service | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/jury-begins-inquiry-into-fl-dix-death.html | JURY BEGINS INQUIRY INTO FT. DIX DEATH | True | | 2002-07-11 | RE0000868568 | B00000943176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/contacts-cited-by-rep-coughlin-he-sees-possible-move-for.html | CONTACTS CITED BY REP. COUGHLIN | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/some-tax-relief-on-stocks-is-set-liberalization-is-on-amount-of.html | SOME TAX RELIEF ON STOCKS IS SET | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/business-briefs-monetary-guidelines-are-urged-action-on-trade-bill.html | Business Briefs | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/why-join-the-army.html | Why Join the Army? | True | By Howard H. Callaway | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/the-case-of-yukio-mishima-books-of-the-times-various-explanations.html | Books of The Times | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/dr-jacob-b-glenn.html | DR. JACOB B. GLENN | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/westchester-to-charge-man-with-murder-in-bar-fire-that-killed-24-on.html | Westchester to Charge Man With Murder in Bar Fire That Killed 24 on New Yorkâ€šÃ„Â¿Connecticut Border. | True | By Deirdre Carmody | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/surprise-for-a-thief.html | Surprise for a Thief | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/state-police-waive-rules-in-jersey-for-2-to-join-requirements.html | State Police Waive Rules in Jersey for 2 to Join | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/egypt-to-admit-4-big-u-s-banks-first-foreign-institutions-in-17.html | EGYPT TO ADMIT 4 BIG U.S. BANKS | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/two-seized-with-firearms.html | Two Seized With Firearms | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/greeks-and-turks-cautioned-by-u-s-washington-acts-to-prevent-very.html | GREEKS AND TURKS CAUTIONED BY U.S. | True | By Binder David Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/beef-loans-win-in-house-210204-bill-guaranteeing-ranchers-2billion.html | BEEF LOANS WIN IN HOUSE9 210â€šÃ„Â¿204 | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/theater-urgent-presents-inges-overnight.html | Theater | True | By Mel Gussow | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/dilorenzo-trial-told-of-a-lunch-witness-recalls-his-shock-on-seeing.html | DILORENZO TRIAL TOLD OF A LUNCH | True | By Edith Evans Asbury | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/martin-gets-3day-ban-for-role-in-sunday-fracas.html | Martin Gets 3â€šÃ„Â¿Day Ban for Role in Sunday Fracas | True | By Parton Keese | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/mrs-gandhi-criticizes-reaction-in-us-and-britain-to-atom-test.html | â€šÃ„Â¿Mrs. Gandhi Criticizes Reaction In U.S. and Britain to Atom Test | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/blackrobed-master-of-ambiguity-makarios.html | Blackâ€šÃ„Â¿Robed Master of Ambiguity Makarios | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/textile-pact-set-by-us-and-japan.html | TEXTILE PACT SET BY U.S. AND JAPAN1 | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/advertising-now-epstein-raboy-virgin-islands-and-young-agency-carte.html | AdvertisingNow Epstein, Raboy | True | By Philip H. Dougherty | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/kurds-report-iraqi-losses.html | Kurds Report Iraqi Losses | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/a-policewoman-seizes-assailant-4-years-later.html | A Policewoman Seizes Assailant 4 Years Later | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/earthquake-in-montana.html | Earthquake in Montana | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/haig-finds-u-s-global-role-enhanced-in-the-year.html | Haig Finds U. S. Global Role Enhanced in the Year | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/going-out-guide-watching-washington.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/silver-futures-turn-downward-but-gold-prices-continue-their-forward.html | SILVER FUTURES TURN DOWNWARD | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/makarios-safe-in-malta-may-fly-to-un-session-foes-widen-cyprus-rule.html | MAKARIOS SAFE IN MALTA, MAY FLY TO U.N. SESSION; FOES WIDEN CYPRUS RULE | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/soviet-reported-in-offer-to-turks-described-as-ready-to-help-in.html | SOVIET REPORTED, IN OFFER TO TURKS | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/l-i-funeral-held-for-second-girl-4-in-mystery-death.html | L.I. Funeral Held For Second Girl, 4, In Mystery Death | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/73-plunge-reported-polaroid-earnings-plunge-73-despite-rise-in.html | 73% Plunge Reported | True | BY Ernest Holsendolpr | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/fed-offers-utah-land.html | Fed Offers Utah Land | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/denver-backs-bond-issue.html | Denver Backs Bond Issue | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/president-shifts-on-public-tv-a-nd-sanctions-longrange-a-id-nixon.html | President Shifts on Public TV And Sanctions Longâ€šÃ„Â¿Range Aid | True | ByLes Brown | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/abel-talks-of-depression.html | Abel Talks of Depression | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/final-allstar-vote-american-league.html | Final All Star Vote | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/earnings-up-by-25-bankamerica-up-174-citicorps-earnings-up-by-25.html | Earnings Up by 25% | True | | 2002-07-11 | RE0000868568 | B00000943176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/dismissal-is-sought-for-hospital-guard.html | DISMISSAL IS SOUGHT FOR HOSPITAL GUARD | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/husein-visits-egypt-for-talks-on-palestinians.html | Husein Visits: Egypt for Talks on Palestinians | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/strachan-memo-indicates-mitchell-had-a-key-role-on-ambassadorship.html | Strachan Memo Indicates Mitchell Had a Key Role on Ambassadorship Donations | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/class-of-78-starts-training-on-li-for-sea-careers-two-weeks-of.html | Class of â€šÃ„Â´78 Starts Training on LI. for Sea Careers | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/westmoreland-loses-in-south-carolina-opponent-in-doubt.html | Westmoreland Loses in South Carolina | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/elizabeth-warrick.html | ELIZABETH WARRICK | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/candidate-seeks-vindicating-vote-williams-guilty-of-perjury-looks.html | CANDIDATE SEEKS VINDICATING VOTE | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/so-conn-mcreary-wins-another-red-smith-st-louis-to-saratoga-a-date.html | Red Smith | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/dorothy-c-alyea.html | DOROTHY C. ALYEA | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/bulls-enroll-wilson.html | Bulls Enroll Wilson | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/administration-seeks-to-block-extension-of-oil-allocation-act.html | Administration Seeks to Block Extension of Oil Allocation Act | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/beef-loans-win-in-house-210204-bill-guaranteeing-ranchers-2-billion.html | BEEF LOANS WIN IN HOUSE, 210â€šÃ„Â´204 | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/bridge.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/starshomedebut-stirs-fan-interest-stars-home-debut-stirs-fan.html | Starsâ€šÃ„Â´ Home Debut Stirs Fan Interest | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/eugene-goodwillie-69-dies-senior-law-partner-here.html | Eugene Goodwillie, 69, Dies; Senior Law Partner Here | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/rush-will-testify-to-congress-people-and-business-people-and.html | People and Business | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/2-memos-on-lawrence-goldberg-sept-22-memo-oct-6-memo.html | 2 Memos on Lawrence Goldberg | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/strauss-expects-house-to-vote-impeachment.html | Strauss Expects House To Vote Impeachment | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/henley-is-given-six-99year-terms-for-slayings.html | Henley Is Given Six 99â€šÃ„Â´Year Terrtgs for Slayings | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/round-2-on-tax-byrne-optimistic-governor-has-high-hopes-senate-will.html | ROUND 2 ON TAX: BYRNE OPTIMISTIC | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/seoulcourt-begins-trial-of-expresident-yun-and-3-others-facing.html | Seoul Court Begins Trial of Exâ€šÃ„Â´President | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/us-govt-and-agency-bonds-open-interest.html | U.S. Govt. and Agency Bonds | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/augelli-leaves-us-bench-for-general-motors-post-inflation-is-cited.html | Augelli Leaves U.S. Bench For General Motors Post | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/auto-racing-teammates-still-feud.html | Auto Racing Teammates Still Feud | True | By Michael Katz | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/antidefamation-unit-charges-bias-in-selection-of-principals-no-jews.html | Antiâ€šÃ„Â´Defamation Unit Charges Bias in Selection of Principals | True | By Peter Kihss | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/assemblyman-hurt-in-attack-at-migrant-camp.html | Assemblyman Hurt in Attack at Migrant Camp | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/counties-create-an-urban-panel-national-association-ends-threat-of.html | COUNTIES CREATE AN URBAN PANEL | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/st-joe-minerals-lifts-zinc-prices-texasgulf-raises-charges-for.html | ST. JOE MINERALS LIFTS ZINC PRICES | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/city-and-firemen-agree-on-pay-of-18000-by-75-city-and-firemen-in.html | City and Firemen Agree On Pay of $18,000 by â€šÃ„Â´75 | True | By Emanuel Perlmuter | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/songs-by-bob-eberly-evoke-dorseys-era-at-the-st-regis-roof.html | Songs by Bob Eberly Evoke Dorseysâ€šÃ„Â´ Era At the St. Regis Roof | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/miss-wade-stars-as-sets-triumph.html | Miss Wade. Stars As Sets Triumph | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/yacoe-wins-2d-race-at-larchmont.html | Yacoe Wins 2d Race at Larchmont | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/excerpts-from-rabbi-korffs-interview-on-may-13-with-president.html | Excerpts From Rabbi Korff's Intetview on May 13 With President | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/new-cubs-win-a-battle-in-an-old-losing-war-baseball-roundup.html | New Cubs Win a Battle In an Old, Losing War | True | By Reid Grosky | 2002-07-11 | RE0000868568 | B00000943176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/lindsay-to-join-abctv-am-america-series-as-commentator.html | Lindsay to Join ABCâ€šÂ„Â²TV â€šÂ„Â²AM Americaâ€šÂ„Â´ Series as Commentator | True | By Eric Pace | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/nixon-asked-data-on-wallace-tax-panel-was-told-mollenhoffs.html | NIXON ASKED DATA ON WALLACE TAX, PANEL WAS TOLD | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/environmental-aide-named.html | Environmental Aide Named | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/premiere-held-forfulllength-barab-opera.html | Premiere Held for Fullâ€šÂ„Â²Length Barab Opera | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/president-shifts-on-public-tv-and-sanctions-longrange-aid-nixon.html | President Shifts on Public TV And Sanctions Longâ€šÂ„Â²Range Aid | True | By Les Brown | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/doctors-dubious-on-births-report-news-of-3-labfertilized-embryos-is.html | DOCTORS DUBIOUS ON BIRTHS REPORT | True | By Walter Sullivan | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/institution-that-had-big-role-began-in-1874-a-presidential-visit.html | Institution That Had Big Role Began in 1874 | True | By Allen Hughes Special LO Tile New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/theodore-m-perkins.html | THEODORE M. PERKINS | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/centuries-later-a-loyalist-scion-defends-ancestor-conservatives-of.html | Centuries Later, A Loyalist Scion Defends Ancestor | True | By Israel Shenker | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/cyprus-responsibility.html | Cyprus Responsibility | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/foreign-securities-authority-bonds.html | FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/gurney-pleads-not-guilty-and-is-released-on-bond.html | Gurney Pleads Not Guilty And Is Released on Bond | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/flowers-left-bitter-by-giants-flowers-leaves-giants-with-touch-of.html | Flowers Left Bitter By Giants | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/time-inc-buys-own-stock.html | Time inc. Buys Own Stock | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/drought-aid-from-us.html | Drought Aid From U.S. | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/underwriter-optimistic-meeting-with-sec-issue-by-citicorp-seen-next.html | Underwriter Optimistic | True | By Michael C. Jensen | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/utilities-in-change-of-position-favor-us-uraniumenriching.html | Utilities, in Change of Position, Favor U.S. Uraniumâ€šÂ„Â²Enriching | True | By Edward Cowan Speotel to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/sports-today-baseball-football-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/rabbi-asserts-nixon-views-ehrlichtman-case-as-unjust.html | Rabbi Asserts Nixon Views Ehrlichtman Case as Unjust | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-17 | 1974-07-17 | https://www.nytimes.com/1974/07/17/archives/fund-totals-differ-new-discrepancies-a-re-found-in-audit-of.html | Fund Totals Differ | True | By John Darnton | 2002-07-11 | RE0000868568 | B00000943176 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/an-industrialist-and-wife-slain-as-kidnapper-sights-pursuers.html | An Industrialist and Wile Slain As Kidnapper Sights Pursuers | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/tower-of-london-bomb-kills-1-hurts-41-tower-of-london-bomb-kills-1.html | Tower of London Bomb Kills], Hurts 41 | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/firemen-and-the-sanitationmen-settle-statement-by-mayor-talks-with.html | Firemen and the Sanitationmen Settle | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/india-institutes-compulsory-saving.html | INDIA INSTITUTES COMPULSORY SAVING | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/stars-lose-293-lead-and-bow-3229-here.html | Stars Lose 29â€šÂ„Â²3 Lead and Bow, 32â€šÂ„Â²29, Here | True | By Murray Crass | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/business-briefs-ban-lifted-on-banks-option-trading-reserve-heads.html | Business Briefs | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/2-airlines-show-gains.html | 2 Airlines Show Gains | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/ethics-issue-stirs-city-school-board-5million-realty-deals-by-2.html | ETHICS ISSUE STIRS CITY SCHOOL BOARD | True | By Gene I. Maeroff | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/interest-on-new-city-loan-is-8586-highest-ever-interest-on.html | Interest on New. City Loan Is 8.586%, Highest Ever | True | By Maurice Carroll | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/kuh-assails-morgenthau-as-an-inept-administrator-treatment-of-cohn.html | Kuh Assails Morgenthau As an Inept Administrator | True | By Marcia Chambers | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/disintermediation.html | Disintermediation | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/honey-tree-in-sky-felled-by-house-unit.html | â€šÂ„Â´Honey Tree in Skyâ€šÂ„Â´ Felled by house unit | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/naacp-aide-chosen.html | N.A.A.C.P. Aide Chosen | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/presidents-aide-criticizes-media-anew-a-particular-bias-free-press.html | President's Aide Criticizes Media Anew | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/makarios-in-london-gets-britains-strong-backing-makarios-in-london.html | Makarios, in London, Gets Britain's Strong Backing | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/first-woman-is-sworn-to-state-probation-post.html | First Women Is Sworn To State Probation Post | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/sports-today-baseball-football-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/troopreduction-meeting-in-vienna-quits-till-fall.html | Troopâ€ŠÂÂ³Reduction Meeting In Vienna Quits Till Fall | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/dollar-slips-back-in-europe-trading.html | IN EUROPE TRADING DOLLAR SLIPS BACK | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/-golden-needles-search-for-a-statuette-the-cast.html | â€ŠÂ³Golden Needles,â€ŠÂÂ´ Search for a Statuette | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/3-officers-and-a-girl-hurt-in-prospect-park-melee.html | 3 Officers and a Girl Hurt In Prospect Park Melee | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/prices-increased-at-dow-chemical-for-caustic-soda.html | Prices Increased At Dow Chemical For Caustic Soda | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/li-boy-9-points-to-two-as-kidnappers-li-boy-9-points-to-two-as.html | L.I. Boy, 9, Points to Two as Kidnappers | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/4nation-truce-body-meets-in-saigon-after-long-hiatus.html | 4â€ŠÂÂ³Nation Truce Body Meets In Saigon After Long Hiatus | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/psychic-hazards-in-arctic-studied-a-husbandwife-psychiatric-team.html | PSYCHIC HAZARDS ARCTIC STUDIED | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/pressures-mount-on-gop-in-panel-impeachment-committees-undecided.html | PRESSURES MOUNT ON G.O.P. IN PANEL | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/inquiry-ties-exgiant-to-bookmaker-inquiry-ties-strikers-new.html | Inquiry Ties Exâ€ŠÂÂ³Giant to Bookmaker | True | By Neil Amdur | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/oilshale-lease-speedup-is-urged-six-tracts-put-up.html | Oilâ€ŠÂÂ³Shale Lease Speedup Is Urged | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/foreign-loans-increased-by-banks-brimmer-says.html | Foreign Loans Increased By Banks, Brimmer Says | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/clifford-m-bowden.html | CLIFFORD M. BOWDEN | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/showdown-on-cyprus.html | Showdown on Cyprus... | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/le-club-succeeds-on-third-attempt-to-pass-health-test.html | Le Club Succeeds On Third Attempt To Pass Health Test | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/poker-night-980-first-by-a-neck.html | Poker Night, $9.80, First by a Neck | True | By Joe Nichols | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/my-name-is-nobody-puts-fabled-west-on-filmthe-cast.html | ' My Name Is Nobody,' Puts Fabled West on FilmThe Cast | True | By Vincent Canby | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/labor-once-again-key-democratic-fund-source.html | Labor Once Again Key Democratic Fund Source | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/baer-injured-at-migrant-camp-a-accused-of-trespassing-at-farm.html | Baer, Injured at Migrant Camp, Accused of Trespassing at Farm | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/flora-i-bailey.html | FLORA I. BAILEY | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/exremier-urges-uprising-in-greece.html | EXâ€ŠÂÂ³PREMIER URGES UPRISING IN GREECE | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/chess-is-team-play-the-place-to-try-for-the-top-two-ratings-honor.html | Chess : | True | By Robert Byrne | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/session-in-ottawa-put-off.html | Session in Ottawa Put Off | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/st-louis-in-aba-signs-barnes-new-st-louis-team-in-aba-signs-barnes.html | St Louis in A.B. A. Signs Barnes | True | By Sam Goldaper | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/personal-finance-travelagent-fraud-personal-finance.html | Personal Finance: Travelâ€ŠÂÂ³Agent Fraud | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/stage-a-tasty-tempest-lion-companys-sounds-and-sweet-airs-fill-the.html | Stage: A Tasty â€ŠÂÂ³Tempestâ€ŠÂÂ´ | True | By Howard Thompson | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/dizzy-dean-dies.html | Dizzy Dean Dies | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/a-4-year-rent-strike-in-newark-ends-tenants-to-get-voice-in.html | A 4â€ŠÂÂ³Year Rent Strike in Newark Ends; Tenants to Get Voice in Management | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/worcester-mass-rejects-homosexual-rights-proposal.html | Worcester, Mass., Rejects Homosexual Rights Proposal | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/new-jersey-briefs-bias-against-women-found-at-college-architect-at.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/pro-transactions.html | Pro. Transactions | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/letters-to-the-editor-evidence-and-our-privileged-class-jacksons.html | Letters to the Editor | True | | 2002-07-11 | RE0000868571 | B00000943179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/france-keeps-up-momentum-of-reform-giroud-attends-cabinet-shift.html | France Keeps Up Momentum of Reform | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/new-zealand-data-awaited-on-report-of-killing-of-gls.html | New Zealand Data Awaited On Report of Killing of G.I.'s | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/consumer-proposal-omits-labor-rifts.html | CONSUMER PROPOSAL OMITS LABOR RIFTSâ€šÃ„Â¡ | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/bookofthemonth-loses-use-of-name-in-australia.html | Bookâ€šÃ„Â¡ofâ€šÃ„Â¡theâ€šÃ„Â¡Month Loses Use of Name in Australia | True | By Eric Pace | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/train-employes-get-a-hot-line-to-boss.html | TRAIN EMPLOYES GET A â€šÃ„Â¨HOT LINEâ€šÃ„Â´ TO BOSS | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/bridge-tnhae-l-and-michaud-capture-ife-master-pair-title.html | Bridge: TNhae L and Michaud Capture ife Master Pair Title | True | By Alan Trscott | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/bomb-threat-closes-holland-tunnel-tube.html | Bomb Threat Closes Holland Tunnel Tube | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/state-maps-attack-on-lottery-tax-numbers.html | State Maps Attack on Lottery Tax | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/goodyear-sets-expansion.html | Goodyear Sets Expansion | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/dizzy-dean-hall-of-fame-pitcher-dies-a-modern-folk-hero-enjoyed-the.html | Dizzy Dean, Hall of Fame Pitcher, Dies | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/yankee-records.html | Yankee Records | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/house-of-krupp-an-edifice-built-of-steel-corporate-profile.html | Corporate Profile | True | By Brendan Jones | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/herman-c-honegger-dies-importer-aided-foundation.html | Herman C. Honegger, Dies; Importer Aided foundation | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/general-foods-expects-net-to-be-up-75-in-quarter.html | General Foods Expects Net To Be Up 7.5% in Quarter | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/record-results-set-by-drug-producer.html | Record Results Set by Drug Producer | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/sec-said-to-be-investigating-franklin-banks-sindona-deals-inquiry.html | S.E.C. Said to Be Investigating Franklin Bank's Sindona Deals | True | By Michael C. Jensen | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/dizzy-dean-dies-79617781.html | Dizzy Dean Dies | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/pressures-mount-on-gop-in-panel-second-ranking-republican-says-a.html | PRESSURES MOUNT ON GAP. IN PANEL | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/us-acknowledges-seaman-as-citizen.html | U.S. ACKNOWLEDGES SEAMAN AS CITIZEN | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/bronson-is-a-farmer-in-mr-majestyk-the-cast.html | Bronson Is a Farmer in â€šÃ„Â¨Mr. Majestykâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/home-loan-board-ends-mortgage-plan.html | HOME LOAN BOARD ENDS MORTGAGE PLAN | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/air-new-england-service-upgraded-a-regular-carrier-unanimous.html | Air New England Service Upgraded | True | By Richard Witkin | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/film-adventures-of-rabbi-jacob.html | Film: â€šÃ„Â¨Adventures of â€šÃ„Â¨Rabbiâ€šÃ„Â´ Jacobâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/loan-guarantees-on-beef-cleared-bill-is-passed-by-senate-providing.html | LOAN GUARANTEES ON BEEF CLEARED | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/for-periods-ended-june-30.html | For periods ended June 30 | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/u-s-begins-talks-with-new-chiefs-of-cyprus-regime-administration.html | U. S. BEGINS TALKS WITH NEW CHIEFS OF CYPRUS REGIME | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/useurope-ties-reported-eased-tensions-are-largely-over-schmidt-says.html | U.Sâ€šÃ„Â¨EUROPE TIES REPORTED EASED | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/enew-haven-police-chief-is-fined-20-for-scuffle.html | Eaâ€šÃ„Â¨New Haven Police Chief Is Fined $20 for Scuffle | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/army-men-get-key-posts-in-portugals-new-cabinet-communist-gets-new.html | Army Men Get Key Posts In Portugal's New Cabinet | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/cost-of-feeding-family-of-four-passes-60-weekly-beef-called-good.html | Cost of Feeding Family of Four Passes $60 Weekly | True | By Peter Kihss | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/gen-raymond-moses-82-us-aide-with-montgomery.html | Gen. Raymond Moses, 82; U.S. Aide With Montgomery | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/a-texas-banker-buys-into-washington-starnews-held-by-3-families.html | A Texas Banker Buys Into Washington Starâ€šÃ„Â¨News | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/hussein-to-align-stand-with-sadat-king-and-egyptian-leader-prepare.html | HUSSEIN TO ALIGN STAND WITH SADAT | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/counties-see-their-role-expanding.html | Counties See Their Role Expanding | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/events-today-film-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/soviet-reported-to-release-a-dissident-from-hospital.html | Soviet Reported to Release A Dissident From Hospital | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/wilson-selects-president-for-neweducation-unit.html | Wilson Selects President For New Education Unit | True | | 2002-07-11 | RE0000868571 | B00000943179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/sports-news-briefs-irish-rider-leads-in-horse-jumping-lyle-and.html | Sports News Briefs | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/poll-finds-gop-at-lowest-point.html | POLL FINDS G.O.P. AT LOWEST POINT | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/former-navy-flier-covers-dog-circuit-news-of-dogs.html | Former Navy Flier Covers Dog Circuit | True | By Walter R. Fletcher | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/market-place-is-worst-over-in-the-market.html | Market Place; Is Worst Over In the Market? | True | By Robert Metz | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/police-to-be-taught-to-assist-victims-of-heart-attacks.html | Police to Be Taught To Assist Victims Of Heart Attacks | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/witness-says-she-briefed-reinecke-asserts-he-got-information-before.html | WITNESS SAYS SHE BRIEFED REINECKE | True | By E. W. Ken Worthy Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/judge-is-witness-in-dilorenzo-case-de-phillips-says-defendant-asked.html | JUDGE IS WITNESS IN DILORENZO CASE | True | By Edith Evans Asbury | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/virginia-bar-group-asks-a-court-to-disbar-colson.html | Virginia Bar Group Asks A Court, to Disbar Colson | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/senate-leader-counts-21-votes-against-tax-referendum-is-scored.html | Senate Leader Counts 21 Votes Against Tax | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/dredging-company-to-pay.html | Dredging Company to Pay | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/ethics-issue-involving-5million-in-realestate-deals-by-two.html | Ethics Issue, Involving 55â€šÃ„Â®Million in Realâ€šÃ„Â®Estate Deals by Two Custodians, Stirs City Board of Education | True | By Gene I. Maeroff | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX. | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/newark-tenants-end-rent-strike-accord-after-4-years-gives-them.html | NEWARK TENANTS END RENT STRIKE | True | By Rudy Johnson. Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/-and-in-washington.html | ... and in Washington | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/wilson-says-inflation-will-balance-state-budget-connecticut.html | Wilson Says Inflation Will Balance State Budget | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/bibby-and-harrah-key-20-victory-for-rangers.html | Bibby and Harrah Key 2â€šÃ„Â°0 Victory for Rangers | True | By Parton Keese | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/behind-a-new-ballet-success-abroad-freedom-for-foreigners.html | Behind a New Ballet, Success Abroad | True | By Anna Kisselgoff | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/compelling-education-of-sonny-carson-the-cast.html | Compellingâ€šÃ„Â®Education of Sonny Carsonâ€šÃ„Â® | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/soviet-says-nato-blocks-effective-action-on-cyprus-moscow-charges.html | Soviet Says NATO Blocks Effective Action on Cyprus | True | By Malcolm W. Browvne Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/military-arrests-7-officials-in-an-ethiopian-province.html | Military Arrests 7 Officiali In an Ethiopian Province | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/abortions-backed-by-appeals-court.html | ABORTIONS BACKED BY APPEALS COURT | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/sadat-says-he-halted-torpedo-attack-as-queen-elizabeth-2-sailed-to.html | Sadat Says He Halted Torpedo Attack As Queen Elizabeth 2 Sailed to Israel | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/bellamy-seeking-to-sway-voters-displaced-state-senator-out-to.html | BELLAMY SEEKING TO SWAY VOTERS | True | By Linda Greenhouse | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/a-nixon-aide-offers-an-apology-to-kalb.html | A NIXON AIDE OFFERS AN APOLOGY TO KALB | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/school-officials-blame-inflation-and-city-hall-for-teacher-loss.html | School Officials Blame Inflation And City Hall for Teacher Loss | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/agency-accused-on-health-rules-exhew-physician-says-memos-on.html | AGENCY ACCUSED ON HEALTH RULES | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/hollywoods-new-leaders-worship-old-godprofits-the-people-are-there.html | Hollywood's New Leaders Worship Old God â€šÃ„Â® Profits | True | By Tom Buckley Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/powerboat-race-won-by-norris.html | Powerboat Race Won By Norris | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/on-political-loyalty-essay.html | On Political Loyalty | True | By William Safire | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/wanted-the-owner-of-this-1-ferryboat.html | Wanted: The Owner of This $1 Ferryboat | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/cup-trial-won-by-courageous.html | Cup Trial Won By Courageous | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/on-the-evidence-abroad-at-home.html | On the Evidence? | True | By Anthony Lewis | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/italy-gets-eec-pledge-of-182billion-loan.html | Italy Gets E.E.C. Pledge of $1.82â€šÃ„Â®Billion Loan | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/iran-to-acquire-25-interest-in-krupp-steel.html | IRAN TO ACQUIRE 25% INTEREST IN KRUPP STEEL | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/dr-louis-fliegler.html | DR. LOUIS FLIEGLER | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/interest-pn-new-city-loan-is-8586-highest-ever.html | Interest pn New City Loan Is 8.586%, Highest Ever | True | By Maurice Carroll | 2002-07-11 | RE0000868571 | B00000943179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/action-against-kleindienst-is-studied-by-arizona-ba.html | Action Against Kleindienst Is Studied by Arizona Bar | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/morgan-dickerman-2d.html | MORGAN DICKERMAN 2D | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/cambodia-reports-clash.html | Cambodia Reports Clash | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/annals-of-politics.html | ANNALS OF POLITICS | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/strife-in-cyprus-feared-as-blow-to-nato-flank.html | Strife in Cyprus Feared. As Blow to NATO Flank | True | By Drew Middleton | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/yonkers-city-manager-resigns-unable-to-get-a-4year-contract.html | Yonkers City Manager Resigns; Unable to Get a 4â€šÃ„Â³Year Contract | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/canada-cancels-salestax.html | Canada Cancels Sales Tax | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/nicosia-seen-from-air-appears-to-be-peaceful.html | Nicosia, Seen From Air, Appears to Be Peaceful | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/blast-kills-man-and-injures-four-explosion-occurs-at-tunnel-site-in.html | BLAST KILLS MAN AND INJURES FOUR | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/bettenhausen-surgery.html | Bettenhausen Surgery | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/plan-to-sell-us-police-devices-in-soviet-angers-congressman-plan-to.html | Plan to Sell U.S. Police Devices In Soviet Angers Congressman | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/south-korean-defendants-angry-poet-and-frail-former-president-kim.html | South Korean Defendants: Angry Poet and Frail Former President | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/genetic-tests-renounced-over-possible-hazards-possible-danger-halts.html | Genetic Tests Renounced Over Possible Hazards | True | By Victor K. McElheny | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/shrine-coaches-added.html | Shrine Coaches Added | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/planning-for-greenery.html | Planning for Greenery | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/commercial-hydrofoil-given-test-at-426-miles-an-hour.html | Commercial Hydrofoil Given Test at 42.6 Miles an Hour | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/plan-to-sell-us-police-devices-in-soviet-angers-congressman.html | Plan to Sell U.S. Police Devices In Soviet Angers Congressman | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/stocks-on-amex-and-otc-clime.html | STOCKS ON AMEX AND Oâ€šÃ„Â¢Tâ€šÃ„Â¢C CLIME | True | By James J. Nagle | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/powers-asks-times-printers-to-support-new-contract.html | Powers Asks Times Printers To Support New Contract | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/bronson-is-a-farmer-in-mr-majestyk.html | Bronson Is a Farmer in â€šÃ„Â¢Mr. Majestykâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/wilson-criticized-by-common-cause-chided-for-not-detailing-his.html | WILSON CRITICIZED BY COMMON CAUSE | True | By Frank Lynn | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/events-today.html | Events Today | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/an-imperial-selfportrait-books-of-the-times-four-themes-of-a-life-a.html | Books of The Times | True | By Theodore Shabad | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/world-football-league.html | World, Football League | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/control-of-epidemic-of-anthrax-reported-in-texas-and-oklahoma.html | Control of Epidemic of Anthrax Reported in Texas and Oklahoma | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/bank-holdup-nets-1288.html | Bank Holdup Nets $1,288 | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/tv-neglect-of-childrens-health-studied-on-abc-documentary-points-to.html | TV: Weâ€šÃ„Â´ glectâ€šÃ„Â´ of Children's Health Studied on ABC | True | By John J. O'Connor | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/javelin-enters-consent-accord-mining-concern-and-doyle-agree-to-sec.html | JAVELIN ENTERS CONSENT ACCORD | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/us-govt-and-agency-bonds.html | U.S. Govt. and Agency Bonds | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/church-given-male-pastor-in-deal-to-recruit-women.html | Church Given Male Pastor In Deal to Recruit Women | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/a-kidnapped-editor-killed-in-argentina.html | A KIDNAPPED EDITOR KILLED IN ARGENTINA | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/senators-propose-pay-cut.html | Senators Propose Pay Cut | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/iran-to-acquire-a-25-interest-in-krupp-steel-sale-marks-largest.html | IRAN TO ACQUIRE A 25% INTEREST IN KRUPP STEEL | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/france-has-payments-loss.html | France Has Payments Loss | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/excity-labor-aide-denies-fund-misuse.html | EXâ€šÃ„Â¢CITY LABOR AIDE DENIES FUND MISUSE | True | | 2002-07-11 | RE0000868571 | B00000943179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/inflationweary-unions-pursue-costofliving-clauses-plans-for.html | Inflationâ€šÃ„Ã´Weary Unions Pursue Costâ€šÃ„Ã´ofâ€šÃ„Ã´Living Clauses | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/thelma-j-burdick.html | THELMA J. BURDICK | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/going-out-guide.html | Going Out Guide | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/notes-on-people.html | NOtes on People | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/utilitys-issues-attract-no-bids-georgia-power-11-58-limit-is.html | UTILITY'S ISSUES ATTRACT NO BIDS | True | By H. J. Maidenberg | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/genetic-tests-renthinced-over-possible-hazards.html | Genetic Tests Renthinced Over Possible Hazards | True | By Victor K. McElheny | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/deaths.html | Braths | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/additional-excerpts-from-interview-with-nixon-by-head-of-pand-on.html | Additional Excerpts From Interview With Nixon by Head of Panel on Presidency | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/fraud-charge-laid-to-five-in-failure-of-a-bank-in-texas-mail-fraud.html | Fraud Charge Laid To Five in Failure Of a Bank in Texas | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/audit-may-show-that-city-had-40million-unrecorded-in-bank-goldin.html | Audit May Show That City Had $40â€šÃ„Ã´Million Unrecorded in Bank | True | By John Darnton | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/ahmad-jamal-plays-at-rainbow-grill.html | AHMAD JAMAL PLAYS AT RAINBOW GRILL | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/7-given-medal-of-honor-posthumously-by-ford.html | 7 Given Medal of Honor Posthumously by Ford | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/caution-dominating-moves-by-federal-agencies-caution-in-government.html | Caution Dominating Moves by Federal Agencies | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/curb-on-strip-mining.html | Curb on Strip Mining | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/judge-fines-own-husband.html | Judge Fines Own Husband | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/consumer-notes.html | Consumer Notes | True | By Gerald Gold. | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/gibson-gets-3000th-strikeout-but-cards-bou.html | Gibson Gets 3,000th Strikeâ€šÃ„Ã´Out, but Cards Bou | True | By Deane McGowen | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/metropolitan-briefs-a-plea-to-save-tweed-courthouse-leone-protests.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/harold-g-faller.html | HAROLD G. FALLER | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/moon-is-a-costar-with-planet-venus-in-a-celestial-show.html | Moon Is a Coâ€šÃ„Ã´Star With Planet Venus In a Celestial Show | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/2-major-airlines-post-june-gains-american-hopes-for-profit-in-74twa.html | 2 MAJOR AIRLINES POST JUNE GAINS | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/safeway-wont-lift-prices-on-shelves.html | Safeway Won't Lift Prices on Shelves | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/film-adventures-of-rabbi-jacoblouis-de-funes-gifts-carry-french.html | Film 'Adventures of "Rabbi" Jacob':Louis De Funes's Gifts Carry French Farce The Cast Gerard Oury Directs for Abundant Laughs | True | VINCENT CANBY. | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/first-n-y-woman-ring-judge-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/irish-house-rejects-a-move-to-allow-contraceptive-sale.html | Irish House Rejects a Moveâ€šÃ„Ã´ To Allow Contraceptive Sale | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/racers-sign-center-79617460.html | Racers Sign Center | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/expostal-aide-heard-in-brasco-case.html | Exâ€šÃ„Ã´Postal Aide Heard in Brasco Case | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/unpretentious-portuguese-leader-vasco-dos-santos-goncalves-man-in.html | Unpretentious Portuguese Leader Vasco dos Santos Goncalves | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/diplomats-at-un-consult-and-await-makarios-plea-britain-seeking.html | Diplomats at U. N. Consult And Await Makarios Plea | True | By Kathleen. Teltsch Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/honey-tree-in-sky-felled-by-house-unit.html | â€šÃ„Ã´Honey Tree in Skyâ€šÃ„Ã´ Felled by House Unit | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/puff-pastry-making-it-step-by-step-puff-pastry-volavents-patty.html | Puff Pastry: Making It Step by Step | True | By Craig Claiborne | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/senator-buckley-proposes-price-index-for-the-elderly.html | Senator Buckley Proposes Price Index for the Elderly | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/advertising-a-different-h-m-h-new-products-introduced-thompson-wins.html | Advertisingâ€šÃ„Ã´ A Different H. M. H. | True | By Philip H. Dougherty | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/bridge-nail-and-michaud-capture-the-life-master-pair-title-other.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/jail-forcefeeding-is-ended-by-britain.html | JAIL FORCEâ€šÃ„Ã´FEEDING IS ENDED BY BRITAIN | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/bank-holdup-nets-1288-79617578.html | Bank Holdup Nets $1,288 | True | | 2002-07-11 | RE0000868571 | B00000943179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/monmouth-entries.html | Monmouth Entries | True | By the Assoetated Prese | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/rizzoli-publishing-buys-milan-paper.html | RIZZOLI PUBLISHING BUYS MILAN PAPER | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/chess-honor-well-deserved-alekhine-defense.html | Chess; | True | By Robert Byrne | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/yacoe-gets-larchmont-junior-cup-parry-tops-in-june.html | Yacoe Gets Larchmont Junior Cup | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/colombia-assets-are-sold-by-pato-geon-expects-burmah-oil-to-go.html | Colombia Assets Are Sold by Pato | True | By Herbert Koshetz | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/two-rescued-from-ocean.html | Two Rescued From Ocean | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/simon-explains-using-nut-to-describe-shah.html | Simon Explains Using â€šÃ„¿Natâ€šÃ„¿ to Describe Shah | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/powerboat-race-won-by-norris-baby-expected-open-class-production.html | Powerboat Race Won By Norris | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/housing-starts-up-gnp-seen-steady-housing-starts-rose-last-month.html | Housing Starts Up; G.N.P. Seen Steady | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/nixon-to-address-a-rally-by-phone-will-talk-tonight-to-meeting-of.html | NIXON TO ADDRESS A RAM BY PHONE | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/tenants-history-of-a-project-from-a-heaven-to-hell-hole-longest.html | Tenants History of a Project: From a â€šÃ„¿Heavenâ€šÃ„¿ to â€šÃ„¿Hell Holeâ€šÃ„¿ | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/prisoner-files-new-writ.html | Prisoner Files New Writ | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/7-die-in-colombia-quakes.html | 7 Die in Colombia Quakes | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/ali-sells-jersey-house-and-moves-to-chicago.html | Ali Sells Jersey House And Moves to Chicago | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/a-modest-proposal.html | A Modest Proposal | True | By Sanford J. Ungar | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/market-regains-ground.html | Market Regains Ground | True | By Gene Smith | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/kalmach-says-dairymen-had-to-redffirm-pledge-tells-house-panel-his.html | Kalmbach Says Dairymen Had to Reaffirm Pledge | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/compelling-education-of-sonny-carson.html | Compellingâ€šÃ„¿Education of Sonny Carsonâ€šÃ„¿ | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/li-boy-9-points-to-two-as-kidnappers-youth-identifies-2-as.html | LI. Boy, 9, Points to Two as Kidnappers | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/u-s-begins-talks-with-new-chiefs-of-cyprus-regime.html | U. S. BEGINS TALKS WITH NEW CHIEFS OF CYPRUS REGIME | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/sports-today-baseball-football-tennis-thoroughbred-racing.html | Sports Todad | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/both-sides-sum-up-in-the-trial-of-hilton-getaway-car-cited.html | Both Sides Sum Up in the Trial of Hilton | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/house-takes-up-bill-to-set-strip-mine-standards.html | House Takes Up Bill to Set Strip Mine Standards | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/racers-sign-center.html | Racers Sign Center | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/new-bond-issues.html | New Bond Issues | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/metropolitan-briefs-samuels-decries-sludge-in-ocean-kuh-assails.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/forestry-group-has-183-rise-in-net.html | Forestry Group Has 18.3% Rise in Net | True | By Claire M. Reckert | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/joint-drill-of-jets-giants-called-an-exciting-draw-jetsgiants-joint.html | Joint Drill of Jets, Giants Called an Exciting Draw | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/yacoe-gets-larchmont-junior-cup-sets-play-tonight-the-leading.html | Yacoe Gets Larchmont Junior Cup | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/u-s-math-team-2d-in-world-play-6-of-8-youths-return-from-east.html | U. S. MATH TEAM 2D IN WORLD PLAY | True | By Lee Demhart | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/foreign-securities-in-us-dollars.html | FOREIGN SECURITIES; (In U.S. Dollars) | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/westmoreland-calls-campaign-inept-campaign-blitz-succeeds-failed-to.html | Westmoreland Calls Campaign â€šÃ„¿Ineptâ€šÃ„¿ | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/envoys-in-athens-call-at-ministry-most-favor-makarios-but-many-feel.html | ENVOYS IN ATHENS CALL AT MINISTRY | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/reorganizing-bid-divides-the-house-democratic-plan-would-cut-power.html | REORGANIZING BID DIVIDES THE HOUSE | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/tulsa-a-wha-farm.html | Tulsa a W.H.A. Farm | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/2-at-wounded-knee-supported-in-trial.html | AT WOUNDED KNEE SUPPORTED IN TRIAL | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/losses-are-posted-by-reynolds-firm.html | LOSSES ARE POSTED BY REYNOLDS FIRM | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/st-louis-in-a-ba-signs-barnes-new-st-louis-team-in-aba-signs-barnes.html | St. Louis in A.B.A. Signs Barnes | True | By Sam Goldaper | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/tower-of-london-bomb-kills1-hurts-41-tower-of-london-bomb-kills-1.html | Tower of London Bomb Kills1, Hurts 41 | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/soviet-on-jackson-the-garb-is-maoist.html | SOVIET ON JACKSON: THE GARB IS MAOIST | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/mens-bar-loses-round-in-battle-of-status-quo.html | Men's Bar Loses Round In Battle of Status Quo | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/selftaught-pro-new-jersey-sports-opted-for-making-a-basic-living.html | New Jersey Sports | True | By Charles Friedman Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/oil-spill-closes-beach-along-24-miles-of-north-shore-oil-was.html | Oil Spill Closes Beach Along 24 Miles of North Shore | True | By Roy R. Silver | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/sights-and-sounds-of-a-summer-game-shrill-voices-and-autographs-the.html | Dave Anderson | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/cbs-asks-live-coverage.html | CBS Asks Live Coverage, | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/baltimore-police-rebuffed-on-union.html | â€š,Ã¹BALTIMORE POLICE REBUFFED ON UNION | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/business-schools-in-us-are-rated.html | BUSINESS SCHOOLS IN U.S. ARE RATED | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/against-homosexuality.html | Against Homosexuality | True | By John Iilo | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/revlon-appoin-ts-new-president-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/ambro-nesbit-top-pacer-sold-for-1million.html | Ambro Nesbit, Top Pacer, Sold For $1â€š,Ã¹Million | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/some-unmarried-couples-are-determined-to-tell-truth-on-hotel.html | Some Unmarried Couples Are Determined to Tell Truth on Hotel Registers | True | ByRobert Lindsey | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/simon-talks-with-israelis-on-cutting-trade-deficit-simon-discusses.html | Simon Talks With Israelis on Cutting Trade Deficit | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/fordwerke-ag-shows-36-sales-drop-in-half.html | Fordâ€š,Ã¹Werke, A.G., Shows 36% Sales drop in AM | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/minneola-ingersoll-61-is-dead-served-higher-education-board-on.html | Minneola Ingersoll, 61, Is Dead; Served Higher Education Board | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/stockholdings-of-insiders-new-york-exchange.html | Stockholdings Of Insiders | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/turks-try-to-end-crisis-by-diplomacy.html | Turks Try to Endâ€š,Ã¹' Crisis by Diplomacy | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/giants-triumph-62-apodaca-chased-in-4th-inning.html | Giants Triumph, 6â€š,Ã¹2 Apodaca Chased in 4th Inning | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/twain-integration-plan-called-impossible-in-court-testimony-a.html | Twain Integration Plan Called â€š,Ã¹Impossibleâ€š,Ã¹' in Court Testimony | True | By Will Lissner | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/amtrak-to-restore-service-on-new-yorkdetroit-run-negotiations-under.html | Amtrak to Restore Service On New Yorkâ€š,Ã¹Detroit Run | True | By Edward C. Burks | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/british-petroleum-reports-possible-major-oil-find.html | Petroleum Reports British Possible Major Oil Find | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/soviet-astronauts-prepare-to-return-to-earth-soon.html | Soviet Astronauts Prepare To Return to Earth â€š,Ã¹Soonâ€š,Ã¹' | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/relief-aid-to-city-may-be-withheld-state-and-federal-units-act-to.html | RELIEF AID TO CITY MAY BE WITHHELD | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/indian-sees-cooperation-pact-with-us-on-kissinger-visit.html | Indian Sees Cooperation Pact With U.S. on Kissinger Visit | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/foreign-exchange.html | Foreign Exchange | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/makarios-inlondon-gets-britains-strong-backing.html | Makarios,inLondon,Gets Britain's Strong Backing | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/cattle-futures-climb-by-limit-15000-contracts-traded-in-a-busy.html | CATTLE FUTURES CLIMB BY LIMIT | True | | 2002-07-11 | RE0000868571 | B00000943179 |
| 1974-07-18 | 1974-07-18 | https://www.nytimes.com/1974/07/18/archives/golden-needles-search-for-a-statuette.html | â€š,Ã¹'golden needles,â€š,Ã¹' Search for a Statuette | True | | 2002-07-11 | RE0000868571 | B00000943179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/addict-convicted-of-rapes-is-facing-25-years-in-jail.html | Addict Convicted of RapeS Is Facing 25 Years in Jail | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/death-of-2-sisters-on-li-continues-to-baffle-the-experts-death-of-2.html | Death of 2 Sisters on L.I. Continues to Baffle the Experts | True | By Boyce Rensberger | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/clifford-m-bowden.html | CLIFFORD M. BOWDEN | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/st-clair-quotes-a-withheld-tape-to-support-nixon-tells-panel-1973.html | ST. CLAIR QUOTES A WITHHELD TAPE TO SUPPORT NIXON | True | By James M. Naughton Special to The New York Tithes | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/saigon-reports-its-positions-hit-by-heavy-shelling-da-nang-base.html | Saigon Reports Its Positions Hit By Heavy Shelling | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/sets-win-2822-from-flamingos.html | Sets Win, 28â€šÃ„Â¢22, From Flamingos | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/max-goodman.html | MAX GOODMAN | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/sanitationmen-and-fireman-get-details-of-labor-pact.html | Sanitationmen and Firemen Get Details of Labor Pact | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/ceremonial-cannon-hurts-2.html | Ceremonial Cannon Hurts | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/42-of-deposits-lost-by-franklin-since-may.html | 42% of Deposits Lost By Franklin Since May | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/bearne-tells-of-vain-effort-to-reconcile-citys-books-audit-critical.html | Bearne Tells of Vain Effort To Reconcile City's Books | True | By John Darnton | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/contraceptive-pills-linked-by-doctors-to-benign-tumors.html | Contraceptive Pills Linked by Doctors To Benign Tumor, | True | By Jane E. Brody | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/chemical-makers-under-indictment-grand-jury-cites-9-concerns-for.html | CHEMICAL MAKERS UNDERINDEMENT | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/dining-a-lusty-bravo-for-rigoletto-a-muted-ole-for-the-mole-at.html | Dining A Lusty Bravo for Rigoletto, A Muted Ole for the Mole at Mirador | True | By John Canaday | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/about-the-yankees.html | About the Yankees | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/summation-made-in-brasco-trial-corruption-and-credibility-crucial.html | SUMMATION MADE IN BRASCO TRIAL | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/offduty-officer-shot-slaying-holdup-man.html | Offâ€šÃ„Â¢Duly Officer Shot Slaying Holdup Man | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/panel-in-senate-warns-of-gasoline-shortage.html | Panel in Senate Warns Of Gasoline Shortage | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/2-testify-alleged-gang-figure-visited-accused-judge-twice-objection.html | 2 Testify Alleged Gang Figure Visited Accused Judge Twice | True | By Edith Evans Asbury | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/the-france-to-make-7-more-round-trips.html | THE FRANCE TO MAKE 7 MORE ROUND TRIPS | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/nixon-document-defends-surveillance-and-denies-it-was-an.html | Nixon Document Defends Surveillance and Denies It Was an Impeachable Offense | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/southmen-168-victors-huarte-star.html | Southmen 16â€šÃ„Â¢8 Victors; Huarte Star | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/expoliceman-103-dies.html | Exâ€šÃ„Â¢Policeman, 103, Dies | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/plans-submitted-for-fire-safety-filed-for-600-skyscrapersan-owner.html | PLANS SUBMITTED FOR FIRE SAFETY Filed for 600 Skyscrapersâ€šÃ„Â¢An Owner Challenges Law | True | By Peter Miss | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/commodity-price-index-up-11-from-week-ago-level.html | Commodity Price Index Up 11 From Week Ago Level | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/guns-enforce-a-calm-on-streets-of-nicosia-guns-enforce-calm-in.html | Guns Enforce a Calm On Streets of Nicosia | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/russian-crew-ready-to-return-to-earth.html | Russiah Crew Ready to Return to Earth | True | By E. W. Kenworthy Special to The New York nines | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/gen-raymond-moses-82-us-aide-with-montgomery.html | Gen. Raymond Moses, 82; U.S. Aide With Montgomery | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/charles-t-mqueeney.html | CHARLES T. M'QUEENEY | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/arts-take-root-in-outer-boroughs-more-funds-for-arts.html | Arts Take Root in Outer Boroughs | True | By Grace Glueck | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/panel-says-17-phone-taps-found-no-security-leaks-summaries-analyzed.html | Panel Says 17 Phone Taps Found No Security Leaks | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/tv-edwardians-points-to-bbc-ups-and-downs-series-is-not-the-best.html | TV: â€šÃ„Â¢Edwardiansâ€šÃ„Â¢ Points to B.B.C. Ups and Downs | True | By John J. O'Connor | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/as-put-perry-on-2game-losing-streak-baseball-roundup.html | A's Put Perry on 2â€šÃ„Â¢Game Losing Streak | True | By Deane McGowen | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/guide-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/levine-givesmainehouse-as-free-wyeth-museum.html | Levine Gives Maine House As Free Wyeth Museum | True | | 2002-07-11 | RE0000868578 | B00000944173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/cat-stevens-emphasizes-rockparody-delivery.html | at Stevens Emphasizes Rockâ€šÃ„Â¢Parody Delivery | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/dr-charles-n-loeser.html | DR. CHARLES N. LOESER | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/grease-for-the-wheel-a-short-answer-and-other-watergate-tidbits.html | Grease for the Wheel, a Short Answer and Other Watergate Tidbits | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/memos-showing-concern-over-leaks-charles-colson-memorandum.html | Memos Showing Concern Over Leaks | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/city-lists-ousters-in-medicaid-cases-some-abuses-listed.html | City Lists Ousters in Medicaid Cases | True | By Max H. Seigel | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/tryons-71-for-146-leads-state-golf.html | Tryon's 71 for 146 Leads State Golf. | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/manhunt-under-way-for-makarios-aides.html | MANHUNT UNDERWAY FOR MAKARIOS AIDES The following is a pooled dispatch from news agency correspondents in Cyprus. | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/alexander-leftwich-dies-tv-and-radio-director-66.html | Alexander Leftwich Dies; TV and Radio Director, 66 | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/murchison-is-said-to-link-nixon-to-role-in-donation.html | Murchison Is Said to Link Nixon to Role in Donation | True | By James R. Polk The Washington Star&8208;News | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/israeli-wins-geophysics-nobel-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/turkeys-parliament-is-briefed-about-cyprus-at-secret-session.html | Turkey's Parliament Is Briefed About Cyprus at Secret Session | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/celanese-consent-decree-celanese-signs-consent-decree-on-securities.html | Celanese Consent Decree | True | By Fleix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/metropolitan-briefs-20c-coin-phone-fee-asked-in-jersey.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/union-turns-down-10-offer-by-bell-750000-workers-stay-on-job-as-33.html | UNION TURNS DOWN 10% OFFER BY BELL | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/senate-incometax-vote-scheduled-for-wednesday.html | Senate Incomeâ€šÃ„Â¢Tax Vote Scheduled for Wednesday | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/vision-in-jersey.html | Visionâ€šÃ„Â¨ in Jersey | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/dancecoppelia-delightsat-saratoga.html | Dance'Coppelia Delightsat Saratoga | True | By Anna Kisselgoff | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/the-cyprus-coup-at-first-press-conference-he-charges-old-regime.html | SAMPSON DEFENDS THE CYPRUS COUP | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/carey-says-samuels-is-in-bed-with-bosses-he-once-assailed-oth-role.html | Carey Says Samuels Is â€šÃ„Â¨in Bed With Bossesâ€šÃ„Â¨ He Once Assailed | True | By Frank Lynn | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/peace-at-the-center-washington.html | â€šÃ„Â¨Peace at the Centerâ€šÃ„Â¨ | True | By James Reston | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/documents-hint-politics-played-role-in-wiretaps-evidence-released.html | Documents Hint Politics Played Role in Wiretaps | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/strip-mine-bill-passes-key-test-bid-to-substitute-a-weaker-plan.html | STRIP MINE BILL PASSES KEY TEST Bid to Substitute;a Weaker Plan Fails House Vote | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/harbor-route-of-staten-i-ferry-on-register-of-historic-places.html | Harbor Route of Staten I. Ferry On Register of Historic Places | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/volcano-in-soviet-to-be-power-source.html | VOLCANO IN SOVIET TO BE POWER SOURCE | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/gainesville-8-group-freed-of-contempt-as-ruling-is-upset.html | Gainesville 8 Group Freed of Contempt As Ruling Is Upset | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/hart-leads-4-passers-in-giant-camp-jets-add-1-drop-2.html | Hart Leads 4 Passers in Giant Camp | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/us-scores-gull-on-kuwait-accord-deal-to-raise-price-paid-for-oil-is.html | U. S. SCORES GULL ON KUWAIT ACCORD | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/amax-raises-base-prices-for-its-highgrade-zinc.html | Amax Raises Base Prices For Its Highâ€šÃ„Â¨Grade Zinc | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/prospects-for-nearby-fishing-80423564.html | Prospects for Nearby Fishing | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/beame-tells-of-vain-effort-to-reconcile-citys-books-audit-critical.html | Beame Tells of Vain Effort To Reconcile City's Books | True | By John Darnton | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/young-memo-on-plumbers-data.html | Young Memo on Plumbers Data | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/memo-on-case-against-ellsberg.html | Memo on Case Against Ellsberg | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/supercontinent-jigsaw-last-piece-is-reported-pieces-in-a-submerged.html | Supercontinent Jigsaw: Last Piece Is Reported | True | By Walter Sullivan | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/jumbo-jet-wing-section-falls-on-sydney-homes.html | Jumbo Jet Wing Section Falls on Sydney Homes | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868578 | B00000944173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/business-briefs-delay-asked-on-tripling-of-oil-leases.html | Business Briefs | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/texts-of-2-memos-from-strachan-to-haldeman-on-the-1972-election.html | Texts of 2 Memos From Strachan to Haldeman on the 1972 Election Campaign | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/italian-unions-plan-a-national-protest.html | ITALIAN UNIONS PLAN A NATIONAL PROTEST | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/druginformer-system-brings-only-1-reward.html | DrugâŠâ„¢Informer System Brings Only 1 Reward | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/nixon-pledges-victory-in-a-call-to-1500-at-rally-dancing-in-the.html | Nixon Pledges Victory In a Call to 1,500 at Rally | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/state-unit-fights-projects-rent-rise.html | STATE UNIT FIGHTS PROJECT'S RENT RISE | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/muskie-believed-sure-to-head-new-senate-budget-committee.html | Muskie Believed Sure to Head New Senate Budget Committee | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/irving-lemov.html | IRVING LEMOV | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/advertising-checkout-changes-chicago-agency-set-up-by-kenyon.html | Advertising Checkout Changes | True | By Philip H. Dougherty | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/krupps-chief-elaborates-on-steel-accord-with-iran-krupps-chief.html | Krupp's Chief Elaborates On Steel Accord With Iran | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/2-testify-alleged-gang-figure-visited-accused-judge-twice.html | 2 Testify Alleged Gang Figure Visited Accused Judge. Twice | True | By Edith Evans Asbury | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/doctor-quits-work-on-testtube-babies.html | DOCTOR QUITS WORK ON TESTâŠâ„¢TUBE BABIES | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/psychiatric-profile-of-ellsberg-prepared-by-cia-no-evidence-of.html | Psychiatric Profile of Ellsberg Prepared by C.I.A. | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/judge-in-libel-suit-asks-financial-data-on-hughes-concern.html | Judge in Libel Suit Asks Financial Data On Hughes Concern | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/the-transcript-of-a-white-house-meeting-between-nixon-krogh-and.html | The Transcript of a White House Meeting Between Nixon, Krogh and Ehrlichman | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/2-teenagers-deny-being-part-of-ring-that-kidnapped-li-boy.html | 2 TeenâŠâ„¢Agers Deny Being Part Of Ring That Kidnapped L.I. Boy | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/white-plains-mayor-resigns-from-post.html | WHITE PLAINS MAYOR RESIGNS FROM POST | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/hayes-tied-with-4-at-66-in-bc-golf.html | Hayes Tied With 4 at 66 in B.C. Golf | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/explosion-in-the-tower.html | Explosion in the Tower | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/sports-news-briefs-china-gets-partial-track-approval.html | Sports News Briefs | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/city-lists-ousiers-in-medicaid-cases.html | CITY LISTS OUSIERS IN MEDICAID CASES | True | By Max H. Seigel | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/rands-contract-with-city-cleared-odwyer-objects-to-study-of-fire.html | RAND'S CONTRACT WITH CITY CLEARED | True | By Edward Ranzal | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/head-of-precinct-and-10-shifted-after-inquiry.html | Head of Precinct and 10 Shifted After Inquiry | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/congress-passes-legal-aid-to-poor-bill-to-create-a-permanent-system.html | CONGRESS PASSE LEGAL D TO POOR | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/presidents-attorney-james-draper-st-clair.html | President's Attorney James Draper St. Clair | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/a-background-paper-on-leonard-boudin-prepared-for-white-house-by.html | A Background Paper on Leonard Boudin Prepared for White House by Hunt | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/farm-bureau-head-says-baers-visit-was-unannounced.html | Farm Bureau Head Says Baer's Visit Was Unannounced | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/va-starts-work-to-replace-the-kingsbridge-hospital-few-delays.html | V.A. Starts Work to Replace the Kingsbridge Hospital | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/visconti-version-of-manon-lescaut-given-in-ohio.html | Visconti Version of Manon LescautâŠâ„¢ Given in Ohio | True | By Donal Henahan Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/army-seizes-ethiopias-second-city.html | Army Seizes Ethiopia's Second City | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/colson-memo-told-haldeman-we-must-be-exceedingly-careful-not-to.html | Colson Memo Told Haldeman, âŠâ„¢We Must Be Exceedingly Careful Not to OverreactâŠâ„¢ | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/what-was-it-about.html | What Was It About? | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/lawyer-in-seoul-held-after-trial-south-korean-said-to-have-termed.html | LAWYER IN SEOUL HELD AFTER TRIAL | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/a-diver-is-trapped-50-feet-underwater-at-navy-yard-here.html | A Diver Is Trapped 50 Feet Under Water At Navy Yard Here | True | | 2002-07-11 | RE0000868578 | B00000944173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/strachan-document-contradicts-president-on-political-use-of.html | Strachan Document Contradicts President on Political Use of Ambassadorships | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/niagara-mohawk-planning-to-cut-its-capital-outlays.html | Niagara Mohawk Planning To Cut Its Capital Outlays | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/walton-hopes-to-strengthen-knee-by-logging-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/the-irish-race-should-decide-to-grow-up.html | â€‹Â³The Irish Race Should Decide to Grow Upâ€‹Â³Â´ | True | By Patrick Riddell | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/new-group-holds-rally-to-preserve-tweed-courthouse.html | New Group Holds Rally to Preserve Tweed Courthouse | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/rules-panel-moves-to-televise-debate-senior-republicans-opposed.html | Rules Panel Moves to Televise Debate | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/archy-deplores-a-study-of-roaches.html | archy deplores a study of roaches | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/wheat-and-corn-climb-by-limit-weather-in-middle-west-is-cited-as-a.html | WHEAT AND CORN CLIMB BY LIMIT | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/off-course-on-cyprus.html | Off Course on Cyprus | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/emma-b-burok-pianist-was-widow-of-impresario.html | Emma B. Efurok, Pianist; Was Widow of Impresario | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/a-value-judgment-in-the-nation.html | A Value Judgment | True | By Tom Wicker | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/should-utility-lay-off-minorities-or-union-members-court-asked.html | Should Utility Lay Off Minorities Or Union Members, Court Asked | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/seaboard-and-burlington-list-sharp-earnings-gains.html | Seaboard and Burlington List Sharp Earnings Gains | True | By Robert E.bedingfield | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/slowdown-held-unlike-past-recessions-measure-indicates-recession.html | Slowdown Held Unlike Past Recessions | True | By Soma Golden | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/stocks-on-amex-show-advance.html | STOCKS ON AMEX SHOW ADVANCE | True | By James J. Nagle | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/anthony-hanzlik-pioneer-pilot-and-aerial-photographer-dies.html | Anthony Hanzlik, Pioneer Pilot And Aerial Photographer, Dies | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/24-arrested-as-operators-of-cocaine-smuggling-ring.html | 24 Arrested as Operators Of Cocaine Smuggling Ring | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/darrells-tales-of-hoffmann-gives-few-rewards-to-dancers.html | Darrell's â€‹Â³Tales of Hoffmannâ€‹Â³Â´ Gives Few Rewards to Dancers | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/metal-concerns-gain-a-loxa-and-international-nickelreport-records.html | Metal Concerns Gain | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/bernstein-quits-hospital-limits-tanglewood-role.html | Bernstein Quits Hospital, Limits Tanglewood Role | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/walton-hopes-to-streng-then-knee-by-logging-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/stocks-soar-then-ease-slightly.html | Stocks Soar, Then Ease Slightly | True | By Gene Smith | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/yanks-defeat-royals-106-in-game-spiced-with-errors-and-arguments.html | Yanks Defeat Royals, 10â€‹Â³Â´6, in Game Spiced With Errors and Arguments | True | By Parton Keese | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/union-carbide-net-at-peak-sales-in-quarter-and-half-year-also-at.html | Union Carbide Net at Peak | True | By Clare M. Reckert | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/profits-climb-353.html | Profits Climb 35.3% | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/mrs-gandhi-says-indians-had-adevice-a-decade-age.html | Mrs. Gandhi Says Indians Had Aâ€‹Â³Â´Device a Decade Ago | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/apparel-makers-moving-operations-to-caribbean-interest-increasing.html | Apparel Makers Moving Operations to Caribbean | True | By Isadore Barmash | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/construction-starts-on-apeoplemover-at-bradley-airport.html | Construction Starts On a Peopleâ€‹Â³Â´Mover at Bradley Airport | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/hussein-yields-on-palestine-group-sadat-cricizes-russians.html | Hussein Yields on Palestine Group | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/druginformer-system-brings-only-1-reward.html | Drugâ€‹Â³Â´Informer System Brings Only 1 Reward | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/a-world-unsafe-for-matrimony-books-of-the-times.html | Books Of The Times | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/e-pa-chief-says-nixon-has-relaxed-rule-over-agencies.html | E. P. A. Chief Says Nixon Has Relaxed Rule Over Agencies | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/ford-says-tapes-lead-to-honest-differences.html | Ford Says Tapes Lead To â€‹Â³Honest Differencesâ€‹Â³Â´ | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/kissinger-and-3-senators-see-gain-on-soviet-jews-report-progress-on.html | Kissinger and 3 Senators See Gain on Soviet Jews | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/ogden-reid-bids-the-us-back-makarios-in-crisis.html | Ogden Reid Bids the U.S. Back Makarios in Crisis | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/panel-raises-indian-budget.html | Panel Raises Indian Budget | True | | 2002-07-11 | RE0000868578 | B00000944173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/in-the-wofle-to-hell-with-the-ball-fun-for-one-and-all.html | Red Smith | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/2-children-visiting-grandmother-die-as-fire-levels-home-on-li-woman.html | 2 Children Visiting Grandmother Die as Fire Levels Home on L.I. | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/nbc-will-replace-mcgee-by-july-31-opinion-of-viewers.html | NBC Will Replace McGee by July 31 | True | By Les Brown | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/2-japanese-auto-makers-accept-steelprice-rise.html | 2 Japanese Auto Makers Accept Steelâ€šÃ„Â¹Price Rise | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/no-provisions-for-aid-in-herstatt-closure.html | No Provisions for Aid In Herstatt Closure | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/jehovah-witness-open-4day-meeting-biggest-year-yet.html | Jehovah Witnesses Open 4â€šÃ„Â¹Day Meeting | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/us-yacht-is-victor.html | U.S. Yacht Is Victor | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/john-meyer-dies-led-apparel-firm-womenswear-leader-had-aided-jewish.html | JOHN MEYER DIES; LED APPAREL FIRM;Women's Wear Leader Had Aided Jewish Appeal | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/sports-today-baseball-80423569.html | Sports Today | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/a-diver-is-trapped-in-flooded-chamber-at-navy-yard-here.html | A Diver Is Trapped In Flooded Chamber At Navy Yard Here | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/dirty-water-due-in-brooklyn.html | Dirty Water Due in Brooklyn | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/for-one-new-singer-music-is-not-the-point-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/dr-james-s-edlin-tb-expert-was-85.html | DR. JAMES S. EDLIN, TB EXPERT, WAS 85 | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/12-drop-shown-in-gross-product-inflation-at-88-second-quarters.html | 12% DROP SHOWN IN GROSS PRODUCT; INFLATION AT 8.8% | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/prospects-for-nearby-fishing.html | Prospects for Nearby Fishing | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/900-contribute-to-intrepids-campaign-900-fans-aid-campaign-of.html | 900 Contribute to Intrepid's Campaign | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/guns-enforce-a-calm-on-streets-of-nicosia.html | Guns Enforce a Calm. On Streets of Nicosia | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/turkey-extending-territorial-waters-in-disputed-area.html | Turkey Extending Territorial Waters In Disputed Area | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/summation-made-in-brasco-trial.html | SUMMATION MADE IN BRASCO TRIAL | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/strike-on-the-lirr-threatened-monday.html | STRIKE ON THE THREATENEDMONDAY | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/jersey-bell-asks-194-rate-rise-would-increase-average-bill-135-a.html | JERSEY BELL ASKS 19.4% RATE RISE | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/a-man-facing-drug-counts-plans-to-enter-sheriff-race.html | A Man Facing Drug Counts Plans to Enter Sheriff Race | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/chicago-utility-lists-profit-dip-commonwealth-edison-drop-came-for.html | CHICAGO UTILITY LISTS PROFIT DIP | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/st-clair-quotes-a-withheld-tape-to-support-nixon.html | ST. CLAIR QUOTES A WITHHELD TAPE TO SUPPORT NIXON | True | By James M. Naught On Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/pilot-is-a-bargain-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/45-brooklyn-prisoners-protest-presence-of-guard.html | 45 Brooklyn Prisoners Protest Presence of Guard | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/capital-spending-reduced-by-itt-lack-of-materials-and-high-cost-of.html | CAPITAL SPENDING REDUCED BY I. T.T | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/one-of-those-clowns-now-on-supreme-court.html | One of Those â€šÃ„Â'Clownsâ€šÃ„Â' Now on Supreme Court | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/reinecke-trial-gets-rights-issue-he-tries-to-show-violation-by.html | REINECKE TRIAL GETS RIGHTS ISSUE He Tries to. Show Violation by Former Prosecutor | True | By E. W. Kenworthy Special to The New York nines | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/state-to-sue-on-harassment-of-tenants.html | State to Sue on Harassment of Tenants | True | By Robert Hanley | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/makarios-here-to-ask-for-un-action-makarios-here-to-ask-for-un.html | Makarios Here to Ask for U.N. Action | True | By Eric Pace | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/police-in-baltimore-penalized-on-strike.html | POLICE IN BALTIMORE PENALIZED ON STRIKE | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/leonard-w-cronkhite-sr-an-early-rhodes-scholar.html | Leonard W. Cronkhite Sr., An Early Rhodes Scholar | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/about-new-york-the-controllers-big-gamble.html | About New York | True | By John Corry | 2002-07-11 | RE0000868578 | B00000944173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/greece-pressed-plans-to-replace-cyprus-officer.html | GREECE, PRESSED, PLANS TO REPLACE CYPRUS OFFICER | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/public-reaction-in-cyprus-to-the-coup-remains-clouded-amid-outward.html | Public Reaction in Cyprus to the Coup Remains Clouded Amid Outward Normality | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/cox-back-in-professors-role-talks-of-fair-play-and-civility-shovels.html | Cox, Back in Professor's Role, Talks of Fair Play and Civility | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/a-stolen-statue-at-boston-museum-returning-to-india.html | A Stolen Statue at Boston Museum Returning to India | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/revision-cleared-on-capital-gains-house-panel-votes-plan-for-tax.html | REVISION CLEARED ON CAPITAL GAINS | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/heavy-rises-approved-in-newark-cab-fares.html | Heavy Rises Approved, In Newark Cab Fares | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/deaths-of-2-sisters-on-li-continue-to-baffle-the-experts-nothing.html | Deaths of 2 Sisters on LI. Continue to Baffle the Experts | True | By Boyce Rensberger | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/drearl-lbradsher.html | DR. EARL L. BRADSHER | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/purchase-offer-for-esb-planned-international-nickel-bids-for.html | PURCHASE OFFER FOR ESB PLANNED | True | By Herbert Koshetz | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/new-jersey-briefs-tocks-island-fund-stripped-from-bill.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/mary-lou-williams-adapts-piano-style-to-outdoor-setting.html | Mary Lou Williams Adapts Piano Style To Outdoor Setting | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/britain-cancels-plans-to-build-third-london-a-airport-at-maplin.html | Britain Cancels Plans to Build Third London Airport at Maplin | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/analyses-of-7-phone-tap-reports-mr-l.html | Analyses of 7 Phone Tap Reports | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/president-appointed-at-gillette-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/swimmingpool-buyers-tell-a-hearing-of-fraud.html | Swimmingâ€šÃ„Â¢Pool Buyers. Tell a Hearing of Fraud | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/documents-hint-politics-played-role-in-wiretaps.html | Documents Hint Politics Played Role in Wiretaps | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/lawyer-in-seoul-held-after-trial.html | LAWYER IN SEOUL HELD AFTER TRIAL | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/rail-traffic-increases.html | Rail Traffic Increases | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/kathy-ahern-leads-by-3-in-open-golf.html | Kathy Ahern Leads by 3 In Open Golf | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/major-document-in-colsons-plea-called-scurrilous-attack-on-ellsberg.html | Major Document in Colson's Plea Called â€šÃ„Â¢Scurrilousâ€šÃ„Â¢ Attack on Ellsberg Lawyer | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/fishbach-wins-on-clay.html | Fishbach Wins on Clay | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/simon-says-us-set-longterm-accord-for-aid-of-israel.html | Simon Says U.S.Set Longâ€šÃ„Â¢Term Accord For Aid of Israel | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/saxbe-urges-steps-to-save-marshland.html | SAXBE URGES STEPS TO SAVE MARSHLAND | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/life-intotally-planned-townsomeareatpeace-othersjustbored-other.html | Life inTotally Plannedâ€šÃ„Â¢ Town: Some Are at Peace Others Just Bored | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/soviet-disputes-us-over-baltic-sailor.html | SOVIET DISPUTES U.S. OVER BALTIC SAILOR | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/kissinger-affidavit-cited-white-house-concern-on-leaks-of-sensitive.html | Kissinger Affidavit Cited White House Concern on Leaks of Sensitive Information | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/two-deny-being-in-ring-that-kidnapped-li-boy-alvarez-crossexamined.html | Two Deny Being in Ring That Kidnapped L.I. Boy | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/toward-clearing-up-confusion-over-fragrances.html | Toward Clearing Up Confusion Over Fragrances | True | By Enid Nemy | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/makarios-here-to-ask-for-un-action.html | Makarios Here to Ask for U.N. Action | True | By Eric Pace | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/bridge-spingold-upsets-start-early-at-summer-nationals-here.html | Bridge Spingold Upsets Start Early At Summer Nationals Here | True | By Alan Truscott | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/house-banking-unit-puts-off-bill-involving-citicorp-issue.html | House Banking Unit Puts Off Bill Involving Citicorp Issue | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/justice-agency-to-get-house-data-on-immigration-corruption.html | Justice Agency to Get House Data on Immigration Corruption | True | By E. W. Kenworthy Special to The New York nimes | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/george-sibley-dies-exsquibb-official.html | GEORGE SIBLEY DIES; EXâ€šÃ„Â¢SQUIBB OFFICIAL | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/business-loans-rise-231million.html | BUSINESS LOANS RISE $231â€šÃ„Â¢MILLION | True | By Douglas W. Cray | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/sampson-defends-the-cyprus-coup-at-first-press-conference-he.html | SAMPSON DEPENDS THE CYPRUS COUP | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/newport-where-â€šÃ„Â´inflation-stings-a-little-but-it-doesnt-really-hurt.html | Newport, Where â€šÃ„Â´Inflation Stings a Little, but It Doesn't Really Hurtâ€šÃ„Â´ | True | By Alden Whitman Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/lottery-numbers-n-y-weekly-920260.html | LOTTERY NUMBERS July 18, 1974 | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann Haupt | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/new-riddle-in-china-the-golden-monkey-identified-as-reactionary.html | New Riddle in China: The Golden Monkey | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/peronist-leftist-22-is-detained-in-death-of-argentine-publisher.html | Peronist Leftist, 22, Is Detained In Death of Argentine Publisher | True | By E. W. Kenworthy Special to The New York nines | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/joan-phipps-scores-in-debut-at-aqueduct-at-hollywood-.html | Joan Phipps Scores in Debut | True | By Joe Nichols | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/with-their-sand-cleared-of-oil-suffolk-beaches-are-reopening.html | With Their Sand cleared Oil, Suffolk Beaches are Reopening. | True | By Roy R. Silver | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/weekly-car-output-up-but-below-73s.html | WEEKLY CAR OUTPUT UP BUT BELOW â€šÃ„Â´73'S | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/makarios-will-speak-to-un-security-council-today-as-head-of-state.html | Makarios Will Speak to U.N. Security Council Today as Head of State of Cyprus | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/greece-pressed-plans-to-replace-cyprus-officers-nato-is-told-650.html | GREECE, PRESSED, PLANS TO REPLACE CYPRUS OFFICERS | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/podgomy-sess-cyprus-goup-backed-by-some-in-nato.html | Podgorny Sees Cyprus Coupâ€šÃ„Â´ Backed by Some in NATO, â€šÃ„Â° | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/etchells22-race-won-by-piana.html | Etchellsâ€šÃ„Â´22 Race Won By Piana | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/site-of-ancient-merot-is-uncovered-in-israel.html | Site of Ancient Merot Is Uncovered in Israel | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/spinola-swears-in-the-new-portuguese-cabinet.html | Spinola Swears in the New Portuguese Cabinet | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/dr-william-h-conley-67-of-sacred-heart-university.html | Dr. William H. Conley, 67, Of Sacred Heart University | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/film-nayakthe-hero.html | Film: Nayakâ€šÃ„Â´The Heroâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/orange-county-calif-from-pavel-to-mcgee.html | Orange County, Calif.: From â€šÃ„Â´Pavelâ€šÃ„Â´ to â€šÃ„Â´McGeeâ€šÃ„Â´ | True | By Karl Lamb | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/key-role-of-white-house-in-campaign-is-described.html | Key Role of White House in Campaign Is Described | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/consent-judgment-offered12-truckers.html | CONSENT JUDGMENT OFFERED 12 TRUCKERS | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/chemical-makers-underindictment.html | CHEMICAL MAKERS UNDERINDICTMENT | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/hearing-is-slated-on-plan-to-integrate-lane-school.html | Hearing Is Slated on Plan To Integrate Lane School | True | By Iver Peterson | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/morgan-dickerman-2d.html | MORGAN DICKERMAN 2D | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/fixedincome-security-prices-gain.html | Fixedâ€šÃ„Â°Income Security Prices Gain | True | By H. J. Maidenberg | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/pure-pork.html | Pure Pork | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/points-up-fans-fewer-in-wfl.html | Points Up, Fans Fewer in W.F.L. | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/nfl-owners-make-proposals-are-rejected-owners-proposals-rejected.html | N.F.L, Owners Make Proposals, Are Rejected | True | By Murray Chass | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/brazil-recognizes-republic-of-bissau.html | BRAZIL RECOGNIZES REPUBLIC OF BISSAU | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-19 | 1974-07-19 | https://www.nytimes.com/1974/07/19/archives/senate-acts-to-cut-access-by-executive-to-tax-data.html | Senate Acts to Cut Access By Executive to Tax Data | True | | 2002-07-11 | RE0000868578 | B00000944173 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/virginias-high-court-urged-to-disbar-colson.html | Virginia's High Court Urged to Disbar Colson | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/head-of-pfecinct-and-10-shifted-after-inquiry.html | Head of Piecinct and 10 Shifted After Inquiry | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/pro-transactions-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/committee-given-evidence-to-show-that-nixon-abused-presidential.html | Committee Given Evidence to. Show That Nixon Abused Presidential Power | True | By. R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/ziegler-condemns-a-kangaroo-court.html | Ziegler Condemns A â€šÃ„Â²Kangaroo Courtâ€šÃ„Â´ | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/e-david-lukashok-dead-film-producer-was-34.html | E. David Lrikashok Dead; Film Producer Was 34 | True | | 2002-07-11 | RE0000868579 | B00000944174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/914-montreal-bank-yield.html | 9Â¬Â¾% Montreal Bank Yield | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/crane-break-on-courageous-halts-test.html | Crane Break on Courageous Halts Test | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/saigon-devalues-piaster.html | Saigon Devalues Piaster | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/suspect-denies-kidnapping-role-alleged-ringleader-asserts-victim-is.html | SUSPECT DENIES KIDNAPPING ROLE | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/antitheft-tool-a-victim-12-of-a-protheft-operation.html | Antitheft Tool a Victim Of a Protheft Operation | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/parents-convicted-in-death-of-son-11.html | PARENTS CONVICTED IN DEATH OF SON, 11 | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/carrier-is-ready-to-aid-americans-forresta-other-us-ships-move.html | CARRIER IS READY TO AID AMERICAN | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/sports-news-briefs-whasoviet-series-in-jeopardy.html | Sports News Briefs | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/falcons-trade-reaves-nfl-talks-continue-reaves-traded-nfl-talks.html | Falcons Trade Reaves; N.F.L. Talks Continue | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/the-officers-plot-german-foes-of-hitler.html | The Officers' | True | By Christoph Schwerin | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/white-house-role-on-show-denied-cbs-calls-transcript-quote-on-ohara.html | WHITE HOUSE ROLE ON SHOW DENIED | True | By Les Brown | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/clashes-reported.html | CLASHES REPORTED: | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/kaiser-industries-shows-drop-in-profit-in-quarter.html | Kaiser Industries Shows Drop in Profit in Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/on-hyde-park-stage-actors-get-a-chance-to-struggle-every-hour.html | On Hyde Park Stage, Actors Get a Chance to Struggle | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/8-southern-counties-plan-regional-transit-agency.html | 8 Southern Counties Plan Regional Transit Agency | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/11-women-may-be-ordained-as-priests.html | 11 Women May Be Ordained as Priests | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/background-of-audits-the-leidesdorf-audit.html | Background of Audits | True | By Robert D. McFadden | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/hamptons-not-just-a-place-in-the-sun-the-hamptons-not-just-place-in.html | Hamptons: Not Just a Place in the Sun | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/rebozo-profit-cited-on-nixon-land-deal.html | REBOZO PROFIT CITED ON NIXON LAND DEAL | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/stage-2-off-entries-devil-peter-confessions-of-a-mass-killer.html | Stage: 2 Off Off Entries | True | By Howard Thompson | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/joe-flynn-49-the-commander-in-tvs-mchales-navy-dies-ran-for-ohio.html | Joe Flynn, 49, the Commander In TV's â€‹â€‹â€œMcHale's Navy,â€‹â€‹â€ Dies | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/prisoners-join-cast-of-boheme-santa-fe-opera-recruits-them-in.html | PRISONERS JOIN CAST OF THEME | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/consumer-prices-up-1-for-month-food-rise-slows.html | CONSUMER PRICES UP 1% FOR MONTH; FOOD RISE SLOWS | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/palestinian-guerrillas-rebuff-sadathussein-views-on-role-reactions.html | Palestinian Guerrillas Rebuff Sadatâ€‹â€‹â€Hussein Views on Role | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/blackarmy-figure-convicted-of-plotting-bank-holdup-here.html | Blackâ€‹â€‹â€Army Figure Convicted of Plotting Bank Holdup Here | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/valerie-patrono-is-bride-of-ned-kandel-bernard-gary-marries-lee.html | Valerie Patrono Is Bride of Ned Kandel | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/wedding-of-nan-h-lawrence-and-john-luter-is-held-here.html | Wedding of Nan H. Lawrence And John Luter Is Held Here | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/un-force-on-cyprus-is-20million-in-debt.html | U.N. Force on Cyprus Is $20â€‹â€‹â€Million in Debt | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/gulf-in-statement-on-kuwaiti-pricing.html | GULF IN STATEMENT ON KUWAITI PRICING | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/mel-allens-father-dies.html | Mel Allen's Father Dies | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/ruth-shrine-museum-is-open-in-baltimore-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/over-700-vietnam-casualties-reported-in-a-24hour-period.html | Over 700 Vietnam Casualties Reported in a 24â€‹â€‹â€Hour Period | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/ftc-acts-to-implement-the-hobby-protection-act.html | F.T.C. Acts to Implement The Hobby Protection Act | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/267-trained-to-become-advisers-on-gi-bill-less-pressure.html | 267 Trained to Become Advisers on G.I. Bill | True | By Joan Cook Special to The New York Times &#8216;dimx | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/excerpts-from-makaioss-statement-to-the-un-security-council.html | Excerpts From Makarios's Statement to the U.N. Security Council | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/bridge-famous-teams-are-upset-at-spingold-championship.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/state-plansstudy-of-milk-industry-charges-of-pricefixing-and.html | STATE PLANSSTUDY OF MILK INDUSTRY | True | By Fred Ferretti | 2002-07-11 | RE0000868579 | B00000944174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/in-this-naples-they-dont-refer-to-it-as-vino-wine-talk.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/bandit-flees-on-bicycle.html | Bandit Flees on Bicycle | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/soyuz-returns-safely-99174363.html | Soyuz Returns Safely | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/residents-scoring-developers-seek-to-keep-the-old-in-old-lyme.html | Residents, Scoring Developers, Seek to Keep the Old in Old Lyme | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/ellsberg-lawyer-tells-of-apology-from-colson.html | Ellsberg Lawyer Tells of Apology From Colson | True | By Tom Goldstein | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/stocks-meander-in-slow-trading.html | Stocks Meander in Slow Trading | True | By Gene Smith | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/urban-merchants-find-guns-vital-and-most-police-units-now-agree.html | Urban Merchants Find Guns Vital, And Most Police Units Now Agree | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/study-of-all-state-taxation-proposed-as-senate-weighs-byrne-income.html | Study of All State Taxation Proposed As Senate Weighs Byrne Income Levy | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/just-a-quiet-ride-in-the-country.html | just a Quiet Ride in the Country | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/coded-system-is-devised-for-sale-of-merchandise-coded-method-of.html | Coded System Is Devised For Sale of Merchandise | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/3d-city-audit-is-believed-to-be-most-devastating-3d-city-audit.html | 3d City Audit Is Believed To Be Most Devastating | True | By Maurice Carroll | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/market-place-appraisal-made-inschenley-deal.html | Market Place: _ | True | By Robert Metz | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/liberal-economists-wary-on-inflation.html | Liberal Economists Wary on Inflation | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/the-pool-on-east-23d-street-knows-no-generation-gap.html | The. Pool on East 23d Street Knows No Generation Gap | True | By Angela Taylor | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/polaroid-will-focus-on-a-new-inexpensive-camera-leading-problems.html | Polaroid Will Focus on a New Inexpensive Camera | True | By Ernest Holsendolph Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/spains-kingdesignate-in-power-prince-juan-carlos.html | Spain's KingÃ¢Â‚Â¬Â¹Designate in Power. Prince Juan Carlos | True | By Israd Shenker | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/narcotics-figures-100000-murder-bail-here-called-tainted.html | Narcotics Figure's $100,000 Murder Bail Here Called. Tainted | True | By Allan M. Seigal | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/nixon-selects-james-dow-for-promotion-in-faa.html | Nixon Selects James Dow For Promotion in F.A.A. | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/crane-breakon-courageous-halts-test.html | Crane Break on Courageous Halts Test | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/profit-of-exxon-up-by-667-quarters-net-is-153-a-share-above-73.html | Profit of Exxon Up by 66.7% | True | By William D. Smith | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/short-interest-shows-dewn.html | SHORT INTEREST SHOWS DEWN] | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/soviet-plane-crash-in-cairo.html | Soviet Plane Crash in Cairo | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/american-motors-raises-prices-an-average-33.html | American Motors Raises Prices an Average $33 | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/3-tied-in-womens-open-curtis-sifford-is-leader.html | 3 Tied in Women's Open; Curtis Sifford Is Leader | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/demarco-has-surgery.html | DeMarco Has Surgery | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/rep-brasco-guilty-of-bribery-conspiracy-brasco-convicted-of-bribery.html | Rep. Brasco Guilty of Bribery Conspiracy | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/william-r-herod-led-g-e-division-foreign-unit-director-deadworld.html | WILLIAM R, HEROD, LED G. E. DIVISION | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/union-to-strike-l-irr-monday-if-accord-on-pact-is-not-reached.html | Union to Strike L.I.R.R. Monday If Accord on Pact Is Not Reached | True | By Roy R. Silver | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/metropolitan-briefs-lilco-to-pass-on-fuel-costs.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/ridder-directors-in-favor-of-a-merger-with-knight.html | Ridder Directors in Favor Of a Merger With Knight | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/citicorp-revises-offering-terms-redemption-date-extended-on.html | CITICORP REVISES OFFERING TERMS | True | By Michael C. Jensen | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/oliticians-on-coast-got-hughes-money.html | OLITICIANS ON COAST GOT HUGHES MONEY | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/premiers-illness-stalls-laos-cabinet-dual-premiership-unanimous.html | Premier's Illness Stalls Laos Cabinet | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/nicosia-before-attack-nothing-new-athens-denied-role-in-coup-troops.html | Nicosia Before Attack: â€šÃ„Ã²Nothing Newâ€šÃ„Ã´ | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/beyond-p-r.html | Beyond P. R. | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/soft-rock-n-roll-at-festival-in-park.html | SOFT ROCK â€šÃ„Ã²Nâ€šÃ„Ã´ ROLL AT FESTIVAL IN PARK | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/er-inc-opposes-purchase-offer.html | ER, INC., OPPOSES PURCHASE OFFER | True | By Herbert Koshetz | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/ella-grasso-a-certain-winner-in-hartford.html | Ella Grasso a Certain Winner in Hartford | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/medicaidban-list-splits-doctors-groups-abuses-conceded.html | Medicaidâ€šÃ„Ã´Ban List Splits Doctorsâ€šÃ„Ã´ Groups | True | By Max H. Seigel | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/wayne-collins-74-tokyo-rose-lawyer.html | WAYNE COLLINS, 74, TOKYO ROSE LAWYER | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/pow-gets-new-post.html | P.O.W. Gets New Post | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/excerpts-from-judiciary-committees-evidence-in-the-itt-case.html | Excerpts From Judiciary Committee's Evidence in the I.T.T. Case | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/memoires-doutretombe.html | Memoires d'Outre Tombe | True | By C. L. Sdlzberger | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/makarios-at-u-n-urges-restoration-of-his-regime-un-meets-today-on.html | Makarios, at U.N., Urges Restoration of His Regime | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/liberals-on-economy.html | Liberals on Economy | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/newark-may-trim-size-of-stella-wright-houses.html | Newark May Trim Size Of Stella Wright Houses | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/art-the-taste-ofking-george-iii.html | Art: The Taste of King George III | True | By John Russell Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/soviety-production-rose-83-in-half.html | SOVIET PRODUCTION ROSE 8.3% IN HALF | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/where-love-is-nothing-books-of-the-times.html | Books of The Times | True | By Alden Whitman | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/stefano-magoddino-dead-reputed-crime-leader-81.html | Stefano Magoddino Dead; Reputed Crime Leader, 81 | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/blackmail-quote-by-nixon-detailed-march-22-1973-transcript-refers.html | â€šÃ„Ã²BLACKMAILâ€šÃ„Ã´ QUOTI BY NIXON DETAILED | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/citibank-holds-prime-as-formula-climbs.html | Citibank Holds Prime As Formula Climbs | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/antiques-two-days-and-three-historic-housesand-squash-with-rum.html | Antiques: Two Days and Three Historic Housesâ€šÃ„Ã®And Squash With Rum | True | By Rita Reif Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/ziegler-condemns-a-kangaroo-court-ziegler-criticizes-dear-and.html | Ziegler Condemns A â€šÃ„Ã²Kangaroo Courtâ€šÃ„Ã´ | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/sec-will-suspend-utility-stock-rule.html | S.E.C. WILL SUSPEND UTILITY TOCK RULE | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/black-consortium-sets-building-loan-for-atlanta-hotel-other-lenders.html | Black Consortium Sets Building Loan For Atlanta Hotel | True | By Reginald Stuart | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/ballet-balser-de-la-fee.html | Ballet: â€šÃ„Ã²Balser de la Feeâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/franco-delegates-powers-as-ruler-to-juan-carlos-graveiy-iii-spanish.html | FRANCO DELEGATES POWERS AS RULER TO JUAN CARLOS | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/u-s-industries-chooses-a-new-president-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/ehrlichman-appeal-calls-judges-gestures-unfair.html | Ehrlichman Appeal Calls Judge's Gestures Unfair | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/mta-shows-the-way.html | M.T.A. Shows the Way? | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/in-ancram-n-y-operetta-is-reviving-fell-for-rose-marie.html | In Ancram, N.Y.,Operetta Is Reviving | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/shootout-report-quotes-death-threat-appeal-in-sla-tears-case.html | Shootout Report Quotes Death Threat | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/little-sark-faces-life-without-the-dame-cliffs-and-green-fields.html | Little Sark Faces Life Without the Dame | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/dilorenzo-gets-backing-in-court-impellitteri-6-judges-among-his.html | DILORENZO GETS BACKING IN COURT | True | By Edith Evans Asbury | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/franco-delegates-powers-as-ruler-j-to-juan-carlos-gravely-111.html | FRANCO DELEGATES POWERS AS RULER TO JUAN CARLOS | True | By Henry Giniger, Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/justices-ruling-on-tapes-may-follow-vote-by-panel-ruling-by.html | Justices' | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/many-pasta-plants-found-unsanitary-fda-memo-says.html | Many Pasta Plants Found Unsanitary, F.D.A. Memo Sap. | True | | 2002-07-11 | RE0000868579 | B00000944174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/lets-look-at-the-record-lets-look-at-the-record.html | Let's Look at the Record | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/stein-steps-down-concedes-errors-is-head-of-economic-advisers-er.html | STEIN STEPS DOWN; CONCEDES ERRORS | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/justices-ruling-on-tapes-may-follow-vote-by-panel.html | Justicesâ€šÂ‚Â´ Ruling on Tapes May Follow Vote by Panel | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/farmers-hail-right-to-evict-migrants.html | Farmers Hail Right to Evict Migrants | True | By Don Janson Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/22-seized-here-in-scheme-on-illegalalien-gamblers-gambling-devices.html | 22 Seized Here in Scheme On Illegalâ€šÂ‚Â³Alien G amblers | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/reporter-held-in-incident-involving-assemblyman.html | Reporter Held in Incident Involving Assemblyman | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/etty-bruce-dancer-and-coiedienne-54.html | BETTY BRUCE, DANCER AND COMEDIENNE, 54 | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/zoltan-l-sepeshy-dies-led-cranbrook-academy.html | Zoltan L. Sepeshy Dies; Led Cranbrook Academy | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/3d-audit-believed-most-devastating-beame-calls-former-aides-to-help.html | 3D AUDIT BELIEVED MOST DEVASTATING | True | By Maurice Carroll | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/honeywell-laying-off-600-in-boston-to-cut-costs.html | Honeywell Laying Off 600 In Boston to Cut Costs | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/antitrust-suit-inquiry-panel-releases-data-on-itt-affair-itt-memos.html | Antitrust Suit Inquiry | True | By E. W. KenwortBY Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/britishfrench-talks-reflect-new-europe-tunnel-project-slowed.html | Britishâ€šÂ‚Â³French Talks Reflect New Europe | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/us-says-soviet-alerted-seven-airborne-divisions.html | U.S. Says Soviet Alerted Seven Airborne Divisions | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/city-to-appeal-court-order-to-shut-tombs-by-aug10.html | City to Appeal Court Order TO Shut Tombs by Aug. 10 | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/william-h-maxwell.html | WILLIAM H. MAXWELL | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/guild-ends-convention.html | Guild Ends Convention | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/scientists-disagree-on-cause-of-deluge-afterlightning-rival.html | Scientists Disagree on Cause of Deluge After Lightning | True | By Walter Sullivan | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/the-oil-money.html | The Oil Money | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/bosnian-stops-as-on-nohitter-his-error-spoils-perfect-game.html | Bosnian Stops A's on Noâ€šÂ‚Â²Hitter; His Error Spoils Perfect Game | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/divers-of-the-deep-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/miss-musket-and-chris-evert-meet-in-350000-race-today.html | Miss Musket and Chris Evert Meet in $350,000 Race Today | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/jets-giants-scrimmage-put-off-by-injuries.html | jotsâ€šÂ‚Â³Giants Scrimmage Put Off by Injuries | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/judge-upholds-conditions-barring-hoffa-from-regaining-union.html | Judge Upholds Conditions Barring From Regaining Union Leadership | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/deadline-is-waived-in-cereals-dispute-deadline-waived-for-settling.html | Deadline Is Waived in Cereals Dispute | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/price-supports-studied-milk-price-support-action-traced-in-new.html | Price Supports Studied | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/press-corps-is-evicted-from-san-clemente-inn.html | Press Corps Is Evicted From San Clemente Inn | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/forego-65-to-triumph-at-aqueduct.html | Forego 6â€šÂ‚Â²5 To Triumph At Aqueduct | True | By Joe Nichols | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/pennsylvania-governor-puts-signature-on-nofault-bill.html | Pennsylvania Governor Puts Signature on Noâ€šÂ‚Â²Fault Bill | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/us-stlidents-on-shotat-jet.html | U.S. Students on Shotâ€šÂ‚Â²at Jet | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/oil-import-estimates-to-us-at-25billion.html | Oil Import Estimates To U.S. at $25â€šÂ‚Â²Billion | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/monkey-posters-back-in-peking-critic-returns-after-silence-toattack.html | â€šÂ‚Â²MONKEYâ€šÂ‚Â´ POSTERS BACK IN PEKING | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/nader-urges-tougher-penalties-in-in-whitecollar-crime-cases.html | Nader Urges Tougher Penalties In â€šÂ‚Â²Whiteâ€šÂ‚Â²Collarâ€šÂ‚Â´ Crime Casesâ€šÂ‚Â | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/5-major-charges-29-proposed-articles-of-impeachment-are-i-submitted.html | 5 MAJOR CHARGES | True | By James M. Naughton Special to The New York Times. | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/young-americans-for-freedom-pay-tribute-to-senator-goldwater-at.html | Young Americans for Freedom Pay Tribute to Senator Goldwater at Parley | True | By Douglas E. Kneeland; Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/astronauts-safe-as-soyuz14lands-officials-termed-satisfied-with.html | ASTRONAUTS SAFE AS SOYE14 LANDS | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/rumanians-tie-french-in-tennis.html | Rumanians Tie French In Tennis | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/makers-of-lysol-to-take-the-hyperbole-out-of-ads.html | Makers of Lysol to Take The Hyperbole Out of Ads | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/us-curbs-export-of-police-equipment-technology-sale-criticized.html | U.S. Curbs Export of Police Equipment | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/cyprus-takeover-a-dayby-day-account-phones-go-dead.html | Cyprus Takeâ€šÃ„Â´Over: A Dayâ€šÃ„Â´byâ€šÃ„Â´Day Account | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/2-men-plead-guilty-in-theft-of-landmarks-iron-panels.html | 2 Men Plead Guilty in Theft Of Landmark's Iron Panels | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/us-puts-pressure-on-greeks-and-turks.html | U.S. Puts Pressure on Greeks and Turks | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/blood-supplies-rise-after-a-shortage.html | BLOOD SUPPLIES RISE AFTER A SHORTAGE | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/prices-here-went-up-09-last-month-rises-are-specified.html | Prices Here Went Up 0.9% Last Month | True | By Will Lissner | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/shepard-quits-nasa-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/new-jersey-briefs-elizabeth-couple-sue-police.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/nixon-got-treatment-or-facial-skin-defect.html | Nixon Got Treatment For Facial Skin Defect | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/consumer-prices-up-1-for-month-yearly-increase-111rise-in-food.html | CONSUMER PRICES UP 1% FOR MONTH | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/kissinger-and-markarios-to-meet-in-washington-sisco-studies.html | Kissinger and Makarios To Meet in Washington | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/alexander-feinberg-71-dead-covered-city-politics-for-times.html | Alexander Feinberg, 71, Dead; Covered City Politics for Times | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/seoul-charges-catholic-bishop-with-bid-to-topple-government-held-on.html | Seoul Charges Catholic Bishop With Bid to Topple Government | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/bp-is-said-to-seek-400million-loan.html | B.P. IS SAID TO SEEK $400â€šÃ„Â´MILLION LOAN | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/price-supports-studied.html | Price Supports Studied | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/connecticut-democrats-convention-opens-on-festive-note-of.html | Connecticut Democratsâ€šÃ„Â´ Convention Opens on Festive Note of Confidence | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/research-vehicle-launched.html | Research Vehicle Launched | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/apollo-five-years-after.html | Apollo Five Years After | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/diver-found-dead-in-flooded-drydock-at-navy-yard-here.html | Diver Found Deadâ€šÃ„Â´ In Flooded Drydock At Navy Yard Here | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/the-14-year-old-meets-joe-dimaggio-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/royals-hold-off-yankees.html | Royals Hold Off Yankees | True | By Michael Strauss | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/brett-steadies-the-inconsistent-pirates-by-beating-braves-20-for.html | Brett Steadies the Inconsistent Pirates By Beating Braves, 2â€šÃ„Â´0, for 12th Victory | True | By Reid Grosky | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/method-found-to-recover-silver-in-photo-solutions.html | Method Found to Recover Silver in Photo Solutions | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/kuwait-threat-cited-in-gulf-and-bp-deal-a-threat-by-kuwait-is-cited.html | Kuwait Threat Cited In Gulf and BP Deal | True | By Clyde H. Farnsworth Special to The New York Time | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/imperative-for-cyprus.html | Imperative for Cyprus | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/soyuz-returns-safely.html | Soyuz Returns Safely | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/valerie-patrono-is-bride-of-ned-kandel.html | Valerie Patrono Is Bride of Ned Kandel | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/brasco-convicted-of-conspiracy-to-take-truckcontract-bribes-brasco.html | Brasco Convicted of Conspiracy To Take Truckâ€šÃ„Â´Contract Bribes | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/garage-sales-in-the-suburbs-are-taking-on-a-professional-air.html | Garage Sales in the Suburbs Are Taking on a Professional Air | True | By Georgia Dullea | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/letters-to-the-editor-the-day-a-president-defied-the-court.html | Letters to the Editor | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/earlier-testimony-by-reinecke-read-prosecution-rests.html | Earlier Testimony By Reinecke Read, Prosecution Rests | True | | 2002-07-11 | RE0000868579 | B00000944174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/a-farreaching-crisis-treaties-guaranteeing-status-of-cyprus-and.html | A Farâ€¦Â°Reaching Crisis | True | By Drew Middleton | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/5-major-charges-gop-counsel-backs-appeal-to-committee-for-senate.html | 5 MAJOR CHARGES | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/dennis-c-coss.html | DENNIS C. GOSS | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/uganda-cites-border-threat-but-tanzania-denies-it.html | Uganda Cites Border Threat But Tanzania Denies It | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/4-yachts-repeat-victories-at-race-week.html | 4 Yachts Repeat Victories at Race Week | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/tankcar-explosion-injures-129-persons-in-illinois-rail-yard.html | Tankâ€¦Â°Car Explosion Injures 129 Persons In Illinois Rail Yard | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/samuels-rebuts-charge-by-carey-says-new-situation-defuses-bed-with.html | SAMUELS REBUTS CHARGE BY CAREY | True | By Thomas P. Ronan | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/mets-beat-padres-42-on-5hitter-by-matlack.html | Mets Beat Padres, 4â€¦Â°2, On 5â€¦Â°Hitter by Matlack | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/business-briefs-delta-air-sues-eocon-and-foo-2d-bauxite-royalty-is.html | Business Briefs | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/franklin-national-seeks-trading-ban-extension.html | Franklin National Seeks Trading Ban Extension | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/brezhnev-greeted-by-polish-crowds.html | BREZHNEV GREETED BY POLISH CROWDS | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/rehearing-to-free-calley-refused-by-appeals-court.html | â€¦Â°Rehearing To Free Galley Refused by Appeals Court | True | | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/most-soybeans-show-advances-dry-hot-weather-and-rise-in-margin-rate.html | COST SOYBEANS SHOW ADVANCES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-20 | 1974-07-20 | https://www.nytimes.com/1974/07/20/archives/antitrust-suit-inquiry.html | Antitrust Suit Inquiry | True | By E. W. Kenworthy,Special to The New York Times | 2002-07-11 | RE0000868579 | B00000944174 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/new-hospital-now-unlikely.html | New Hospital Now Unlikely | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/medical-schools-are-utilizing-retired-doctors-experience-experience.html | Medical Schools Are Utilizing Retired Doctors' | True | By Nancy Hicks | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/old-masters-at-60-show-their-speed.html | Old Masters At 60 Show Their Speed | True | By William J. Miller Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/jonathan-butler-architect-70-dies.html | JONATHAN BUTLER, ARCHITECT, 70, DIES | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/miss-joyner-bride-of-mark-g-ewald.html | Miss Joyner Bride Of Mark G. Ewald | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/gurney-weighs-withdrawal.html | Gurney Weighs Withdrawal | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/seoul-commutes-death-penalty-on-poet-and-4-other-dissidents.html | Seoul Commutes Death Penalty On Poet and 4 Other Dissidents | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/letters-conspiracy-of-silence-retribution-maggie-scarf-replies.html | Letters | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/j-murray-downey.html | J. MURRAY DOWNEY | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/governor-appoints-a-chairman-to-head-little-hoover-unit.html | Governor Appoints A Chairman to Head â€¦Â°Little Hooverâ€¦Â° Unit | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/syria-orders-alert-egypt-curbs-fleet.html | SYRIA ORDERS ALERT; EGYPT CURBS FLEET | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/beth-shapiro-to-be-a-bride.html | Beth Shapiro To Be a Bride | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/continued-job-declines-threaten-city-economy-job-declines-threaten.html | Continued job Declines Threaten City Economy | True | By Michael Stern | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/aged-live-better-in-poorer-nations-value-of-employment-who-says.html | AGED LIVE BETTER INPOORER NATIONS | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/sports-news-briefs-dietz-wins-in-hunter-island-regatta.html | Sports News Briefs | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/richardson-affidavit-on-nixons-concern-over-cox.html | Richardson Affidavit on Nixon's Concern Over Cox | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/chasers-of-fire-engines-see-some-standing-in-show.html | Chasers of Fire Engines See Some Standing in Show | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/aussie-upper-lips-stiff-for-this-cup-challenge-symbol-of-intent.html | Aussie Upper Lips Stiff For This Cup Challenge | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/can-she-be-a-ralph-nader-on-tv-can-betty-furness-be-a-ralph-nader-a.html | Can She Be a Ralph Nader on TV? | True | By Judy Klemesrud | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/union-college-gets-new-president.html | Union College Gets New President | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/herbert-charles-becomes-nehring-subsidiary-officer-elected.html | News of The Realty Trade | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/air-force-sr71-to-seek-transatlantic-speed-mark.html | Air Force SRâ€¦Â°71 to Seek Transâ€¦Â°Atlantic Speed Mark | True | | 2002-07-11 | RE0000868577 | B00000944172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/text-of-uns-resolution.html | Text of U.N.'s Resolution | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/boggs-miss-potter-victors-in-diving.html | Boggs, Miss Potter Victors in Diving | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/schedule-of-hearings-by-council-this-week.html | Schedule of Hearings By Council This Week | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/income-tax-facing-final-test-in-senate-7-in-outright-opposition.html | Income Tax Facing Final Test in Senate | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/texts-of-communiques-issued-by-the-opposing-forces-in-the-cyprus.html | Texts of Communiques Issued by the Opposing Forces in the Cyprus Conflict | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/an-extraordinary-green-thumb-explains-her-no-work-garden-gardens.html | Gardens | True | By Joan Lee Faust | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/robert-schnebel-weds-susan-de-lutio.html | Robert Schnebel Weds Susan De Lutio | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/marijuana-uso-victimless-women-at-college-hold-that-tiger-letters.html | Letters to the Editor | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/that-laughter-you-hear-is-coming-from-the-happy-sounders.html | That Laughter You Hear Is Coming From the Happy Sounders | True | By Alex Yannis | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/seoul-reports-sinking-of-north-korean-vessel.html | Seoul Reports Sinking Of North Korean Vessel | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/exhibitions.html | EXHIBITIONS | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/lessons-from-a-french-opera-company-lessons-from-the-french.html | Lessons From A French Opera Company | True | By Raymond Ericson | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/a-clear-canal-is-only-a-start-work-goes-on-but-much-depends-on.html | Work Goes On, But Much Depends on Middle East Politics | True | By Henry Tanner | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/ruling-may-change-propertytax-methods-inconsistency-seen-methods-of.html | Ruling May Change Propertyâ€šÃ„Â®Tax Methods | True | By Pranay Gupte | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/ban-on-wearing-garb-of-opposite-sex-ended.html | Ban on Wearing Garb of Opposite Sex Ended | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/reineckes-motion-for-mistrial-fails.html | REINECKEâ€šÃ„Â´S MOTION FOR MISTRIAL FAILS | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/makarios-describes-turks-intervention-as-not-justifiablen.html | Makarios Describes Turks' | True | By Eric Pace | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/son-for-mrs-schwarz.html | Son for Mrs. Schwarz | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/rumanians-lead-french-in-davis-cup-manson-takes-junior-title.html | Rumanians Lead French In Davis Cup | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/burrowing-out-shakespeares-subtext-in-the-shrew.html | Burrowing out Shakespeare's Subâ€šÃ„Â®Text in hi â€šÃ„Â°The Shrewâ€šÃ„Â´ | True | By Ronald Bryden | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/crimefighting-as-part-of-curricula-the-figures-are-up-and-schools.html | Crimeâ€šÃ„Â®Fighting as Part of Curricula | True | By Diane Ravitch | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/anne-elaine-bolton-is-bride-of-steven-m-tower-a-teacher.html | Anne Elaine Bolton Is Bride Of Steven M. Tower, a Teacher | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/oil-nations-just-get-richer-even-with-a-surplus-the-prices-stay-up.html | Oil Nations Just Get Richer | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/brian-healy-to-wed-miss-owens.html | Brian Healy to Wed Miss Owens | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/3-hijack-macys-truck.html | 3 Hijack Macy's Truck | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/badillo-backs-samuels-takes-him-on-lower-east-side-tour-widely-used.html | Badillo Backs Samuels, Takes Him on Lower East Side Tour | True | By Thomas P. Ronan | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/illinois-governor-looks-to-1976-bid-spending-reduced.html | ILLINOIS GOVERNOR LOOKS 10 1976 BID | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/followup-on-the-news-horse-meat.html | Followâ€šÃ„Â®Up on the News | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/grandmas-golf-shop-ishumming.html | Grandma's Golf Shop Is Humming | True | By Jay Searcy | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-opposing-forces.html | The Opposing Forces | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/preserving-the-farms-is-not-an-easy-task-connecticut-suffolk-county.html | In the Tristate Area, Officials Have Plowed Right In | True | By Pranay Gupte | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/halfpenny-gets-new-home.html | Halfpenny Gets New Home | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/courses-at-kean-in-jewish-studies.html | Courses at Kean In Jewish Studies | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/more-on-cafe-society-verdi-on-broadway.html | Mailbag | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/mets-hit-3-straight-homers-and-win.html | Mets Hit 3 Straight Homers and Win | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/us-mediator-sets-talks-today-in-bid-to-avert-lirr-strike-airport.html | U.S. Mediator Sets Talks Today In Bid to Avert L.I.R.R. Strike | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/mary-l-robinson-has-nuptials.html | Mary L. Robinson Has Nuptials | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/home-repair-clinic-answer.html | Home Repair Clinic | True | | 2002-07-11 | RE0000868577 | B00000944172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/cyprus-situation-discussed-by-nine-in-common-market.html | Cyprus Situation Discussed By Nine in Common Market | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-stronghold-by-mollie-hunter-259-pp-new-york-harper-row-595-ages.html | The Stronghold; By Mollie Hunter. 259 pp. New York: Harper & Row. $5.95. (Ages 12 to 16) | True | By Eleanor Cameron | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-summation-there-isnt-much-doubt.html | The Summation | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/young-choreographers-work-has-its-moments-at-the-cubiculo.html | Young ChoreographersâÃÂ Work Has Its Moments at the Cubiculo | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-nationcontinued-in-new-orleans-court-vs-press.html | The Nation/continued | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/anthropologist-studies-brooklyn-crime-nothing-has-changed.html | Anthropologist Studies Brooklyn Crime | True | By Fred Ferretti | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/romes-fall-couture-better-than-usual-more-in-touch-in-many-ways.html | Rome's Fall Couture: Better Than Usual, More in Touch In Many Ways | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/susan-logan-becomes-bride-of-hendricks-h-whitman-3d.html | Susan Logan Becomes Bride Of Hendricks H. Whitman 3d | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/brasco-bans-a-bid-for-reelection-after-conviction.html | Brasco Bans a Bid for R+âÃÂelection After Conviction | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/ruth-jessens-71-for-219-paces-us-open-by-shot.html | Ruth Jessen's 71 for 219 Paces U.S. Open by Shot | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/richardson-reports-nixon-restricted-cox-from-start-affidavit-in.html | Richardson Reports Nixon Restricted Cox From Start | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/masstransit-bonds-delayed-lengthy-delays-cited.html | MassâÃÂTransit Bonds Delayed | True | By Edward C. Burks | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/israelis-in-search-of-themselves-the-influence-of-the-diaspora.html | Israelis In Search Of Themselves | True | By Naomi Shepherd | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/pension-aid-scored-at-senate-hearing.html | PENSION AID SCORED AT SENATE HEARING | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/new-mint-action-to-free-74-s-cents-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/a-dinnertheater-opens-in-brooklyn.html | A DinnerâÃÂTheater Opens in Brooklyn | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/donna-mancusiungaro-is-wed-to-david-paul-behan-at-yale.html | Donna MancusiâÃÂUngaro Is Wed To David Paul Behan at Yale | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/sherry-morley-is-married-in-ohio.html | Sherry Morley Is Married in Ohio | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/richard-g-kessler-to-wed-amy-stern.html | Richard G. Kessler To Wed Amy Stern | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/garden-aerosols.html | AROUND THE Garden | True | By Joan Lee Faust | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/blast-in-bohemia-kills-14.html | Blast in Bohemia Kills 14 | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/mary-risher-of-brown-wed-to-stephen-foley.html | Mary Risher of Brown Wed to Stephen Foley | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/tamsey-neff-fiancee-of-malcolm-butler.html | Tamsey Neff Fiancee of Malcolm Butler | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/letters-to-the-editor-deposits.html | Letter's to The Editor | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/dosson-italian-trotter-beats-delmonica-hanover.html | Dosson, Italian Trotter, Beats Delmonica Hanover | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/racing-peril-is-not-all-physical.html | Racing Peril Is Not All Physical | True | By Michael Katz | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/parties-select-candidates-for-delawares-house-seat.html | Parties Select Candidates For Delaware's House Seat | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/assessment-shift-barred.html | Assessment Shift Barred | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/crisis-between-guerrillas-and-cairo-regime-feared.html | Crisis Between Guerrillas and Cairo Regime Feared | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/arson-suspect-shot-during-questioning.html | ARSON SUSPECT SHOT DURING QUESTIONING | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/how-to-make-a-surfcasting-rod-with-a-cane-and-revolving-spool.html | How to Make a SurfâÃÂCasting Rod With a Cane and Revolving Spool | True | By Nelson Bryant | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/badger-five-wins.html | Badger Five Wins | True | | 2002-07-11 | RE0000868577 | B00000944172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-last-word-lauraflora-of-lark-rise.html | Laura/Flora of Lark Rise | True | By Eden Ross Lipson | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/panel-questions-lawyers-on-impeachment-analysis-st-clair-asserts.html | Panel Questions Lawyers On Impeachment Analysis | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/typhoon-hits-philippines.html | Typhoon Hits Philippines | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/in-union-kosher-meals-to-go-goulash-for-two.html | In Union Kosher Meals to Go | True | By Helen P. Silver Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/camden-is-thriving-as-port-leading-plywood-supplier-a-borrowed.html | Camden Is Thriving as Port | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/letters-to-the-editor-inflation-interest-rates-and-the-public.html | Letters to the Editor | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/future-events-somewhat-back-from-the-village-street.html | Future Events | True | By Russell Edwards | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/mrs-grasso-is-nominated-in-connecticut-mrs-grasso-wins-in.html | Mrs. Grasso Is Nominated in Connecticut | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/super-bowl-ix-mexicaine-fun-wtith-concrete-mixers.html | Red Smith | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-region-still-ahead-for-new-york-is-the-pha-contract-medicaid.html | The Region | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/anne-seagrave-becomes-bride.html | Anne Seagrave Becomes Bride | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/miss-ernst-is-bride-of-m-r-zimmerman.html | Miss Ernst Is Bride of M. R. Zimmerman | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/notes-the-great-honeymoon-debate-floridas-reply.html | Notes: The Great Honeymoon Debate | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/making-tracks-no-major-intercity-line-has-been-built-since-the.html | Making Tracks | True | By Tom Wicker | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/news-of-the-stage-black-jazz-singer-set-for-broadway.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/a-school-crisis-threatens-the-stability-of-south-amboy-the-talk-of.html | A School Crisis Threatens the Stability of South Amboy | True | By Alan L. Gansberg Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/big-shirts-fashion.html | Fashion | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/picture-credits.html | Picture Credits | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/a-college-in-bergen-offers-a-tv-series.html | A College in Bergen Offers a TV Series | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/gop-in-hartford-has-one-contest-dodds-son-in-race.html | G.O.P. IN HARTFORD HAS ONE CONTEST | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/buoyed-after-his-fortunes-hit-bottom-baron-bich-is-returning-to-cup.html | Buoyed After His Fortunes Hit Bottom, Baron Bich is Returning to Cup Trials | True | By Parton Keese | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/new-rules-cover-solidwaste-plans.html | New Rules Cover Solidâ€šÃ„Â¢Waste Plans | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/common-market-deplores-cyprus-coup-nato-urges-talks.html | Common Market Deplores Cyprus Coup | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/non-onevent-at-the-museum-of-modern-art-graphics-show-on-a-specious.html | Nonâ€šÃ„Â¢event at the Museum of Modern Art: Graphics Show on A Specious Theme | True | By Peter Schjeldahl | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/article-5-no-title-john-halajians-church.html | John Halajian's Church | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/soviet-amateur-athlete-a-real-pro-dr-john-nelson-washburn-is-an.html | Soviet Amateur Athlete: A Real Pro | True | By J. N. Washburn | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/students-haven-marks-50-years-cosmopolitan-flavor.html | STUDENTS' | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/vatican-voices-concern.html | Vatican Voices Concern | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/shapp-invites-heads-of-the-origianl-states.html | Shapp Invites Heads Of the Original States | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/miss-tiffany-plans-bridal-laurences-have-child.html | Miss Tiffany Plans Bridal | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/green-line-in-nicosia-oil-drums-guns-and-hate.html | Green Line in Nicosia: Oil Drums, Guns and Hate | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/pop-music-bowie-puts-on-lavish-show-at-garden-good-moves-pacing-add.html | Pop Music: Bowie Puts on Lavish Show at Garden | True | By John Rockwell | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/ideas-trends-hot-dog-dangers-a-landmark-on-landmarks-education.html | Ideas & | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/ideas-trends-shipped-out.html | Ideas & | True | | 2002-07-11 | RE0000868577 | B00000944172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/how-public-tv-went-shopping-for-programs-and-what-it-bought.html | Television | True | By John J. O'Connor | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-importance-of-understanding-heathcote-williams-on-heathcote.html | The Importance Of Understanding Heathcote Williams | True | By Charles Marowitz | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/harts-bridge-family-man.html | Hart's Bridge | True | By R. W. Flint | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-strike-goes-public-tv-for-officials-the-exhibition-prices-dave.html | Dave Anderson | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/principal-accused-of-kidnap-attempt.html | Principal Accused of Kidnap Attempt | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/meskill-due-for-judgeship.html | Meskill Due for Judgeship | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/lauren-ochenrider-wed-to-d-r-duncan.html | Lauren Ochenrider Wed to D. R. Duncan | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/julie-sage-is-wed-to-jerome-corbin-day.html | Julie Sage Is Wed to Jerome Corbin Day | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/-the-cello-cant-play-these-chords-an-electronic-music-maker.html | â€ŠThe Cello Can't Play These Chordsâ€ŠÂ¬Â¨ | True | By Helen Epstein | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/accords-guaranteed-cypriote-independence.html | Accords Guaranteed Cypriote Independence | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/ann-amellini-bride-of-drp-a-douvres.html | Ann Amellini Bride of Dr. P. A. Douvres | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/mr-nixons-supporters-dont-take-it-quietly-aides-and-outsiders-damn.html | Mr. Nixon's Supporters Don't Take It Quietly | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-different-gas-spotlight.html | SPOTLIGHT | True | By William D. Smith | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/inquiry-is-ordered-in-assault-on-baer-dehumanizing-brutality.html | Inquiry Is Ordered In Assault on Baer | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/bad-report-card-in-trenton-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/indians-beat-as-109-on-elliss-2run-single-in-9th-expos-3-giants-2.html | Indians Beat A's, 10â€ŠÂ¬Â*9 on Ellis's 2â€ŠÂ¬Â*Run Single in 9th | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/wide-fighting-rages-in-cyprus-turks-control-road-to-nicosia-greeks.html | WIDE FIGHTING RAGES IN CYPRUS; TURKS CONTROL ROAD TO NICOSIA; | True | By Robert D. Mcfadden | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/jane-fordyce-is-bride.html | Jane Fordyce Is Bride | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/fred-h-russell.html | FRED H. RUSSELL | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/impeachment-broadcast.html | Impeachment Broadcast | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-imperial-republic-what-has-america-been-up-to-since-world-war.html | What has America been up to since World War II?; The Imperial Republic; The United States and the World 1945â€ŠÂ¬Â*1973. By Raymond Aron. Translated by Frank Jellinek. 339 pp. Englewood Cliffs, N.J.: Prentice Hall. $10. | True | By Charles Frankel | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/true-knight-takes-suburban-forego-3d-true-knight-triumphs-favored.html | True Knight Takes Suburban | True | By Joe Nichols | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/study-says-community-boards-are-gaining-more-power-here.html | Study Says Community Boards Are Gaining More Power Here | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-seventh-hero-does-this-noisy-critic-of-democracy-have-the.html | The Seventh Hero | True | By George Levine | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/sports-world-pays-dizzy-dean-tribute.html | SPORTS WORLD PAYS DIZZY DEAN TRIBUTE | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/camp-takes-city-to-court-swimming-pool-barred.html | Camp Takes City to Court | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/bnaifrith-unit-finds-us-at-fault-on-college-quotas.html | B',naiFrith Unit Finds U.S. at Fault On College Quotas | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/larchmonts-top-trophy-to-brazill.html | Larchmont's Top Trophy To Brazill | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/t-c-hurlbut-weds-mary-brown.html | T. C. Hurlbut Weds Mary Brown | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/rags-but-no-tatters.html | Rags But No Tatters | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/2-state-agencies-back-periled-tree-impact-is-recognized-transit-and.html | 2 STATE AGENCIES BACK PERILED TREE | True | By Richard Severo | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/los-angeles-bans-nudes-at-beaches-court-upholds-nudity.html | LOS ANGELES BANS NUDES AT BEACHES | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/edsel-b-ford-2d-to-marry-cynthia-neskow.html | Edsel B. Ford 2d to Marry Cynthia Neskow | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/bnai-brith-unit-finds-us-at-fault-on-college-quotas.html | B'nai Brith Unit Finds U.S. at Fault On College Quotas | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/proxmire-studies-charge-of-excess-mcdonnell-douglas-profits.html | Proxmire Studies Charge of Excess McDonnell Douglas Profits | True | By Denny Walsh Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/apparent-conflict-in-dates-disquiets-panel-members.html | Apparent Conflict in Dates Disquiets Panel Members | True | | 2002-07-11 | RE0000868577 | B00000944172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/virginia-b-carrick-an-editor-is-wed-to-willis-kingsley-wing.html | Virginia B. Carrick, an Editor, Is Wed to Willis Kingsley Wing | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/aaron-another-day-and-another-record.html | Aaron: Another â€šÃ„Ã²Dayâ€šÃ„Ã´ And Another Record | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/hempstead-says-plan-for-housing-is-in-peril-the-federal-program.html | Hempstead Says Plan For Housing Is in Peril | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-riches-of-the-sea.html | The Riches of the Sea | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/and-behind-the-modern-candidate-a-consultant-garth-and-squier-they.html | Garth and Squier | True | By Maurice Carroll | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/marion-hayes-bernard-s-hull-plan-to-marry.html | Marion Hayes, Bernard S. Hull Plan to Marry | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/beverly-benz-plans-fall-bridal.html | Beverly Benz Plans Fall Bridal | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/30-banks-refuse-mortgage-study-data-discarded.html | 30 BANKS REFUSE MORTGAGE STUDY | True | By Joseph P. Fried | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/sandra-l-lewis-wed-to-peter-w-gerster.html | Sandra L. Lewis Wed To Peter W. Gerster | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/study-is-asked-of-two-deaths-in-li-mental-hospital-case.html | Study Is Asked of Two Deaths in L.I. Mental Hospital | True | By Pranay Gupte | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/nfl-negotiations-continue-in-secrecy.html | N.F.L. Negotiations Continuein Secrecy | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/holmdel-getting-moiseyev.html | Holmdel Getting Moiseyev | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/five-hospitals-helping-speed-medicaid-fees-to-city-abuses-are-cited.html | Five Hospitals Helping Speed Medicaid Fees to City | True | By Max H. Seigel | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/susan-metters-married-to-mark-segar.html | Susan Metters Married to Mark Segar | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/cyprus-test-of-detente-washington.html | Cyprus: Test of Detente | True | By James Reston | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/booke-a-look-at-the-real-roberto-clemente-whoever-he-was-who-was.html | Books: A Look at the Real Roberto Clemente, Whoever He Was; Who Was Roberto? By Phil Musick 306 Pages Associated Features/ Doubleday & Co. $7.95 | True | By Ralph Kiner | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/our-challenge-the-chosen-land-by-rabbi-meir-kahane-181-pp-radnor-pa.html | Slouching toward Israel | True | By Arthur I. Waskow | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/chess-ok-youve-won-a-pawnnow-conies-the-hard-part.html | Chess: O.K., You've Won a Pawnâ€šÃ„Ã®Now Conies the Hard Part | True | By Robert Byrne | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/chou-reported-to-meet-with-official-of-niger.html | Chou Reported to Meet With Official of Niger | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/sports-today-roller-games.html | Sports Today | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/left-and-right-in-laos-they-wait-so-much-depends-on-the-health-of.html | Left and Right in Laos, They Wait | True | By James M. Mariuiam | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/stefano-magaddino-dead-at-82-reputed-upstate-crime-leader.html | Stefano Magaddino Dead at 82; Reputed Upstate Crime Leader | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/5-soccer-fans-injured-as-man-fires-shotgun-into-crowd-here.html | 5 Soccer Fans Injured as Man Fires Shotgun Into Crowd Here | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/john-come-down-the-backstay-by-caroline-tapley-illustrated-by-r.html | History with inventions; John Come Down the Backstay. By Caroline Tapley. Illustrated by Richard Cuffari. 182 pp. New York: Atheneum. $6.25. (Ages 10 to 15) | True | By Scott O'Dell | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/fire-codes-in-state-are-varied-a-very-safe-complex.html | Fire Codes in State Are Varied | True | By Richard Phalon | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/going-the-way-of-the-dinosaur-design-railroad-stations.html | Design: Railroad stations | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/un-council-calls-for-ceasefire-on-cyprus-and-end-to-foreign.html | U.N. Council Calls for Ceaseâ€šÃ„Ã®Fire on Cyprus and End Foreign Intervention | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/whats-doing-in-alaska.html | What's Doing in ALASKA | True | Athy Allen | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/american-league-flashes-urgent-sign-to-allstars.html | American League Flashes â€šÃ„Ã²Urgentâ€šÃ„Ã´ Sigh to Allâ€šÃ„Ã®Stars | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/st-clair-asserts-panel-lacks-data-for-citing-nixon-charges-rebutted.html | ST. CLAIR ASSERTS PANEL LACKS DATA FOR CITING NIXON | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/cheerleader-for-a-revolution-sla-rhetoric-middleclass-platitudes.html | S.L.A. rhetoric, middleâ€šÃ„Ã®class platitudesâ€šÃ„Ã®what the hell is the difference? Angel sure didn't know; Cheerleader for a revolution | True | By Michael Wolff | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/calendar-of-motor-sports.html | Calendar of Motor Sports | True | | 2002-07-11 | RE0000868577 | B00000944172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/peace-on-cyprus-has-been-a-sometime-thing-makarios-sought-the.html | Peace on Cyprus Has Been a Sometime Thing | True | By Alvin Shuster | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/reserve-callup-could-involve-160000-men-greece-orders-mobilization.html | Reserve Callâ€šÃ„Â¶Up Could Involve 160,000 Men | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/2-turn-from-pigskins-and-horses-to-canines.html | 2 Turn From Pigskins And Horses to Canines | True | By Walter R. Fletcher | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/virginia-lee-diego-alonso-are-married.html | Virginia Lee, Diego Alonso Are Married | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/letters-to-the-editor-health.html | Letters To the Editor | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/new-england-town-tires-of-watergate-retreads-like-watergate.html | New England Town Tires of Watergate | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/iraq-to-improve-tigris-and-euphrates.html | Iraq to Improve Tigris and Euphrates | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/mrs-throop-m-wilder.html | MRS. THROOP M. WILDER | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/radiation-peril-to-fetuses-seen-legal-action-feared.html | RADIATION PERIL TO FETUSES SEEN | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/attitudes-to-death-grow-more-realistic-american-attitudes-on-death.html | Attitudes to Death Grow More Realistic | True | By Robert Reinhold | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/embattled-nicosia-hotel-traps-380-without-food-attack-on-hospital.html | Embattled Nicosia Hotel Traps 380 Without Food | True | By Moshe Brilliant Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/chicory-blue.html | Chicory Blue | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/paying-for-cleaner-air-washington-report.html | WASHINGTON REPORT | True | By Edward Cowan | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/courageous-in-light-air-ties-series-with-intrepid.html | Courageous, in Light Air, Ties Series With Intrepid | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-world-in-summary.html | The World | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/nature-lab-on-a-passaic-peak-outdoor-laboratory.html | Nature Lab on a assaw Peak | True | By Linda Kupferstein Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/continued-in-summary.html | The World/Continued | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/nixon-and-ford-warn-gop-hopefuls-who-shun-president-on-loss-of.html | Nixon and Ford Warn G.O.P. Hopefals Who Shun President on Loss of Support | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/eads-bridge-engineering-miracle-and-work-of-art.html | Eads Bridge Engineering Miracle and Work of Art | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/astronauts-mark-first-moon-walk-stayed-in-orbit.html | ASTRONAUTS MARK FIRST MOON WALK | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-jugalug-wines-food-to-drinks-not-to-revere.html | Food: To drink, not to revere | True | By Frank Prial | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/integration-efforts-focus-on-lane-high-shift-of-570-students.html | Integration Efforts Focus on Lane High | True | By Iver Peterson | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/2d-woman-on-grasso-slate-is-political-winner-in-her-own-right-i-am.html | 2d Woman on Grasso Slate Is Political Winner in Her Own Right | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/five-sets-of-articles-on-impeachment-listed.html | Five Sets of Articles On Impeachment Listed | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/simon-has-meeting-with-saudi-king-on-investing-in-us-zaki-foresees.html | Simon Has Meeting With Saudi King On Investing in U.S. | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/article-4-no-title-seller-beware-the-browser-and-the-dreamer.html | Seller, Beware the Browser and the Dreamer | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/schechter-captures-british-auto-race.html | Schechter Captures British Auto Race | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/george-e-hite.html | GEORGE E. HITE | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/men-at-rheingold-hopeful-on-future-supplies-hard-to-get.html | Men at Rheingold Hopeful on Future | True | By David C. Berliner | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/gasp-seeks-smoking-curbs.html | GASP Seeks Smoking Curbs | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/arvid-r-nelson-to-wed-marina-meacham-dunn.html | Arvid R. Nelson to Wed Marina Meacham Dunn | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/panel-offers-new-harbor-safety-plan.html | Panel Offers New Harbor Safety Plan | True | By Werner Bamberger | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/agreed-here-comes-national-health-insurance-question-what-kind.html | Agreed: Here comes national health insurance | True | By Alice M. Rivlin | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/us-aparently-misread-turks-sense-of-urgency-turkish-moves-retraced.html | U.S. Apparently Misread Turksâ€šÃ„Â´ Sense of Urgency | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/whats-opened-at-the-movies.html | What's Opened At the Movies? | True | | 2002-07-11 | RE0000868577 | B00000944172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/puc-to-hear-plea-by-bardin-on-rates-p-u-c-to-hear-rates-plea.html | P.U.C. to Hear Plea By Bardin on Rates | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/superb-criticism-and-a-rare-exhibition-anticipate-the-centenary-of.html | Art | True | By Hilton Kramer | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/brookings-institution-study-on-sports-reveals-a-dollars-and-sense-a.html | Brookings Institution Study on Sports Reveals a Dollars and Sense Approach | True | By Neil Amdur | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/northern-fling-1040-wins-on-monmouth-turf.html | Northern Fling, $10.40, Wins on Monmouth Turf | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/brezhnev-at-a-polish-fete-asks-world-reds-parley-opposed-by-rumania.html | Brezhnev, at aPolish Fete Asks World Reds' | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/soviet-denies-alerting-army-in-cyprus-crisis.html | Soviet Denies Alerting Army in Cyprus Crisis | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/questions-weeds-in-gravel.html | QUESTIONS | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/moscow-stressing-return-of-makarios.html | Moscow Stressing Return of Makarios | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/save-energy-while-adding-convenience-home-improvement.html | Home improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/what-the-energy-crisis-taught-auto-makers-ready-with-small-cars.html | What the Energy Crisis Taught Auto Makers | True | By Agis Salpukas | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/a-century-of-kansas-hard-wheat-stamps.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/milwaukee-bus-company-fights-free-shuttle-by-double-deckers.html | Milwaukee Bus Company Fights Free Shuttle by DoubleôÃ‚Ã‚Â°Deckers | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/truth-changes-with-the-years-photography.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/school-aides-pass-onthejob-tests-minority-and-white-officials.html | SCHOOL AIDES PASS ONâÃ‚Ã‚Â°THEâÃ‚Ã‚Â°JOB TESTS | True | By Iver Peterson | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/jailing-of-nixon-aides-stirs-interest-in-correctional-institutions.html | Jailing of Nixon Aides Stirs Interest in Correctional Institutions | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-nation-the-case-of-the-export-of-crime-detectors.html | The Nation | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/article-2-no-title-hr-shapiro-optimism-and-egotism.html | H.R. Shapiro: Optimism and Egotism | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/capt-edward-f-wells-weds-dorothea-hamlin.html | Capt. Edward F. Wells Weds Dorothea Hamlin | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/to-halt-the-bloodshed.html | To Halt the Bloodshed | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/a-doll-maker-mixes-business-with-pleasure.html | A Doll Maker Mixes Business With Pleasure | True | By Rosalie Kershaw Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/what-has-the-bolshoi-done-for-us-lately-dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/news-of-the-screen-woman-candidate-focus-for-feature-holly-rock.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/two-formidable-female-stars-female-stars-are-men-the-sex-objects.html | Two Formidable Female Stars | True | By Vincent Canby | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/betsy-buchanan-is-bride.html | Betsy Buchanan Is Bride | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/ppg-and-the-glass-revolution-high-cost-of-energy-helps-new-products.html | PPG and the Glass Revolution | True | By Gerd Wilkôb | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/ford-raising-prices-8-on-1975-models.html | Ford Raising Prices 8% on 1975 Models | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/susanne-b-stein-hardt.html | SUSANNE B. STEIN HARDT | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/a-tribute-to-dorothy-fields-a-lot-of-friends.html | A Tribute to Dorothy Fields | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/us-and-france-vie-for-warplane-market-us-planes-considered-better.html | U.S and France Vie for Warplane Market | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/in-laos-laos-a-drowsy-capital-and-a-primitive-country-side.html | In Laos | True | By Peggy Printz; | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/-in-egypt-egypt-sadat-has-tapped-a-well-of-proamerican-feeling.html | ... In Egypt | True | By Jane Botjiwell | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/houston-finds-murder-ring-random-enigmatic-intrusion-the-talk-of.html | Houston Finds Murder Ring Random, Enigmatic Intrusion | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/article-3-no-title-misplaced-criticism-threatens-condominiums.html | Misplaced Criticism Threatens Condominiums | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/it-skirts-the-question-to-call-her-the-greatest-woman-pianist-music.html | Music | True | By Donal Henahan | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/met-games-this-week.html | Met Games This Week | True | | 2002-07-11 | RE0000868577 | B00000944172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-nicosia-battle-scene-shells-bombs-paratroops-the-nicosia-battle.html | The Nicosia Battle Scene: Shells, Bombs, Paratroops | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/shock-waves-from-the-mighty-ninth-recordings.html | Recordings | True | By Peter G. Davis | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/metropolitan-briefs-limit-raised-for-subsidized-housing.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/bonn-warned-by-moscow-on-opening-a-berlin-office.html | Bonn Warned by Moscow On Opening a Berlin Office | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/volunteer-firemen-told-to-cease-discrimination-volunteer-firemen.html | Volunteer Firemen Told To Cease Discrimination | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/saudis-announce-a-record-budget.html | SAUDIS ANNOUNCE A RECORD BUDGET | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/miss-donovan-bride-of-marvin-manheim.html | Miss Donovan Bride of Marvin Manheim | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/this-week-in-sports-thoroughbred-racing.html | This Week in Sports | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/sisco-shuttles-between-athens-and-ankara-careful-in-praise.html | Sisco Shuttles Between Athens and Ankara | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/editors-choice-general.html | Editors' | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/mrs-kennedys-views-on-nixon-achievement.html | Mrs. Kennedy's Views On Nixon Achievement | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/nell-blaines-cheerful-palette-at-the-parrish-museum-productive.html | Nell Blaine's Cheerful Palette at the Parrish Museum | True | By David L. Shirey Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/louise-steiner-fiancee-of-james-greilsheimer.html | Louise Steiner Fiancee of James Greilsheimer | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/rent-law-said-to-spur-tenants-to-organize-colosi-cleared.html | Rent Law Said to Spur Tenants To Organize | True | By Will Lissner | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/mary-c-howard-plans-marriage.html | Mary C. Howard Plans Marriage | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/suit-to-ban-dumping-of-sludge-promised-problems-cited.html | Suit, to Ban Dumping Of Sludge Promised | True | By Roy It Silver Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-554-snafu-explained-fully-other-delays.html | The 5:54 â€šÃ„Ã²Snafuâ€šÃ„Ã´ Explained Fullly | True | By Edward C. Burks | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/headliners-the-wrong-battle.html | Headliners | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/rutherford-group-to-help-disabled.html | Rutherford Group To Help Disabled | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/how-the-navy-buys-air-superiority.html | How the Navy Buys Air Superiority | True | By Pranay Gupte | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-nervy-vitality-of-the-great-betteon-film-and-on-the-road-film.html | Film The Nervy Vitality of the Great Betteâ€šÃ„Ã´On Film and on the Road | True | By Richard Dyer | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/major-findings-in-study-by-brookings-institution.html | Major Findings in Study By Brookings Institution | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/pamphlet-advises-public-on-lawyers.html | Pamphlet Advises Public on Lawyers | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/gonzales-retains-flyweight-crown.html | Gonzales Retains Flyweight Crown | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/state-arts-council-announces-increased-li-grants-grants-compared.html | State Arts Council Announces Increased L.1. Grants | True | By Barbara Delatiner | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/democrats-drive-for-oregon-posts-rival-for-governor-party-seems.html | DEMOCRATS DRIVE FOR OREGON POSTS | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/consumer-bill-faces-filibuster-test-house-version-voted.html | Consumer Bill Faces Filibuster Test | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/persistent-pop-the-paintings-are-outliving-their-subjects.html | The paintings are outliving their subjects | True | By John Russell | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/recreation-land-bought.html | Recreation Land Bought | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/officials-of-iron-workers-union-fined-for-harassing-dissidents.html | Officials of Iron Workers Union Fined for Harassing Dissidents | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/ford-to-raise-prices.html | Ford To Raise Prices | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/russians-laud-yugoslav-farming-shift.html | Russians Laud Yugoslav Farming Shift | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/mental-health-institute-sets-5million-in-minority-grants.html | Mental Health Institute Sets 55â€šÃ„Ã*Million in Minority Grants | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/rev-ernest-cook.html | REV. ERNEST COOK | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/playing-at-par-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/tape-reveals-new-kind-of-white-house-first-time-on-tape.html | Tape Reveals New Kind of White House | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/magic-casting-a-spell-around-much-of-us-spurring-trick-sales.html | Magic Casting a Spell Around Much of U.S., Spurring Trick Sales | True | By Eric Pace | 2002-07-11 | RE0000868577 | B00000944172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/letters-reits-coffee.html | LETTERS | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/chris-evert-victor-by-50-lengths-350000-match-race-captured-by.html | Chris Evert Victor by 50 Lengths | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/jewish-sect-to-go-to-orange-county-little-local-opposition-housing.html | JEWISH SECT TO GO TO ORANGE COUNTY | True | By George Dugan | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/childcare-issue-tied-to-religion-communal-aspect-catholic-position.html | CHILDâ€šÃ„Â°CARE ISSUE TIED TO RELIGION | True | By Will Lissner | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/deborah-bridges-coleman-is-married.html | Deborah Bridges Coleman Is Married | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/letters-rating-the-cruise-a-la-russe-on-muggings-garden-spot.html | Letters: Rating the Cruise a la Russe | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/mrs-sheahan-has-child.html | Mrs. Sheahan Has Child | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/letters-more-sec.html | LETTERS | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/anne-fitzpatrick-becomes-bride.html | Anne Fitzpatrick Becomes Bride | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-denial-of-death-dying-and-dignity.html | Death as a friendly onion | True | By Michael G. Michaelson | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/another-mans-poison.html | Anothr Man's Posion | True | By Laurence E. Karp | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/new-novel-another-spring.html | New & | True | By Martin Levin | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/camera-world.html | Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/what-they-are-saying.html | What They Are Staying | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/school-aides-pass-onthejob-tests-examiners-decline-comment.html | SCHOOL AIDES PASS ONâ€šÃ„Â°THEâ€šÃ„Â°JOB TESTS | True | By Iver Peterson | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/threat-at-statue-of-liberty.html | Threat at Statue of Liberty | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/frontier-justice-a-runin-with-the-law-outofstate-drivers-beware.html | Frontier Justice: A Runâ€šÃ„Â°In With the Law | True | By Whitney North Seymour Jr. | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/point-of-view-the-feds-job-is-getting-harder-point-of-view-a-moving-target-banks.html | POINT OF VIEW | True | By Edward G. Boehne | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/stephannine-bookwalter-married.html | Stephanie Bookwalter Married | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/franco-said-to-fight-back-after-hemorrhage-alarm-air-of-crisis.html | Franco Said to Fight Back After Hemorrhage Alarm | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/larchmont-race-west-awash-in-legalities-of-sailing-protests.html | Larchmont Race Week Awash in Legalities of Sailing Protests | True | By Robin Herman | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/queens-homeowners-are-fighting-a-condominium-error-in-judgment.html | Queens Homeowners Are Fighting a Condominium | True | By Colleen Sullivan | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/robert-oxnam-59-dies-headed-drew-university.html | Robert Oxnam, 59, Dies; Headed Drew University | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/pressure-on-greece-the-cyprus-coup-adds-to-the-woes-of-athens.html | Pressure on Greece | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/yardstick-for-tv-devised-by-fcc-to-study-2-issues.html | YARDSTICK FOR TV DEVISED BY F.C.C. | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/first-for-dressage-team-tour-of-european-shows.html | First for Dressage Team: Tour of European Shows | True | By Ed Corrigan | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/matawan-is-reconsidering-acquisition-of-industrial-complex-2d.html | Matawan Is Reconsidering Acquisition of Industrial Complex | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/ruling-due-on-move-to-block-firehouse.html | Ruling Due on Move To Block Firehouse | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/maura-p-mcgoldrick-and-a-student-to-wed.html | Maura P. McGoldrick And a Student to Wed | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/youths-relive-life-ofindian-goal-of-program.html | Youths Relive Life of indian | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/fall-apparel-flow-is-sluggish-producers-optimistic-but-stores-nurse.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/black-us-diplomat-pessimistic-on-south-africa.html | Black U.S. Diplomat Pessimistic on South Africa | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/no-alibi-takes-title-for-hunters.html | No Alibi Takes Title for Hunters | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/vibrations-and-cracks-plague-john-barry-bridge-4-years-to-build.html | Vibrations and Cracks Plague John Barry Bridge | True | By Carlo M. Sardella Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/when-there-isnt-any-more-the-economic-scene.html | â€šÃ„Â°THE ECONOMIC SCENE | True | By John M. Lee | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/greece-reported-calling-us-citizens-to-service.html | Greece Reported Calling U.S. Citizens to Service | True | | 2002-07-11 | RE0000868577 | B00000944172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/assembly-set-to-add-funds-for-jobless-the-jackman-bill.html | Assembly Set to Add Funds for Jobless | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/bowling-open-dates-set.html | Bowling Open Dates Set | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/dr-macmillan-marries-carla-s-duray.html | Dr. MacMillan Marries Carla S. Duray | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/florida-battles-mosquito-crisis-loss-of-fish-hurts.html | FLORIDA BATTLES MOSQUITO CRISIS | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/crash-carts-helping-with-heart-cases.html | Crash Carts Helping With Heart Cases | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/the-mass-of-evidence-and-what-it-portends-the-impeachment-case.html | The Mass of Evidence And What It Portends | True | By Roger Wilkins | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/excerpts-from-panels-evidence-on-nixons-dismissal-of-cox.html | Excerpts From Panel's Evidence on Nixon's Dismissal of Cox | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/drive-to-occupy-nicosia-seen-as-aim-of-turks-road-easily-defended.html | Drive to Occupy Nicosia Seen as Aim of Turks | True | By Drew Middleton | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/us-presses-effort-for-cyprus-truce-kissinger-keeping-in-touch.html | U.S. Presses Effort for Cyprus Truce | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/miss-forrest-bride-of-j-j-mcbrien.html | Miss Forrest Bride of J. J. McBrien | True | | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/-with-a-good-reed-ill-move-worlds-even-a-change-in-the-weather-may-.html | â€˜â€¦Â³With a Good Reed I'll Move Worldsâ€˜â€¦Â³ | True | By Stephen E. Rubin | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/britain-seeks-to-arrange-a-greekturkish-parley-briton-states.html | Britain Seeks to Arrange A Greekâ€˜â€¦Â³Turkish Parley | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-21 | 1974-07-21 | https://www.nytimes.com/1974/07/21/archives/irish-music-fills-a-deep-longing.html | â€˜â€¦Â³Irish Music Fills a Deep Longingâ€˜â€¦Â³ | True | By Nancy Lyon | 2002-07-11 | RE0000868577 | B00000944172 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/tv-cbs-special-on-space-tonight.html | TV: CBS Special on Space Tonight | True | By John J. O'Connor | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/letters-to-the-editor-us-role-in-the-cyprus-crisis-preservation-and.html | Letters to the Editor | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/morse-condition-critical.html | Morse Condition Critical | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/the-gym-camp-new-jersey-sports.html | New Jersey Sports The Gym Camp | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/makarios-on-altar-here-denounces-his-foes-deposed-cypriote.html | Makarios, on Altar Here, Denounces His Foes | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/the-opera-werner-egks-san-domingo.html | The Opera: Werner Egk's Domingoâ€˜â€¦Â³ | True | By Donal Henahan Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/stan-smith-riessen-in-tennis-final.html | Stan Smith, Riessen in Tennis Final | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/mrs-gandhi-is-assailed-by-her-own-party-aides.html | Mrs. Gandhi Is Assailed By Her Own Party Aides | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/mon-dieu-cest-impossible.html | Mon Dieu! C'est impossible! | True | By Horace Sutton | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/sports-news-briefs-bando-out-of-allstar-game-lauda-to-protest-race.html | Sports News Briefs | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/the-manifest-injury.html | The Manifest Injuryâ€˜â€¦Â³ | True | By Anthony Lewis | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/accord-on-cyprus-follows-a-day-of-intense-fighting-ceasefire-accord.html | Accord on Cyprus Follows A Day of Intense Fighting | True | By Robert D McFadden | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/cyprus-war-stirs-echoes-in-greek-colony-in-astoria.html | Cyprus War Stirs Echoes in Greek Colony in Astoria | True | By Muray Schumach | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/is-a-continued-bout-of-inflation-a-problem-for-the-psychologist-somc.html | Is a Continued Bout of Inflation a Problem for the Psychologist? | True | By Jerry M. Flint | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/us-official-terms-greekturkish-war-a-5050-possibility-despite-peace.html | U.S. Official Terms Greekâ€˜â€¦Â³Turkish War a 50â€˜â€¦Â³50 Possibility Despite Peace Effortâ€˜â€¦Â³ | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/a-greekturkish-tr-uce-a-ccord-on-cyprus-is-anno-unced-by-u-s.html | A GREEKâ€˜â€¦Â³TURKISH TRUCE ACCORD ON CYPRUS IS ANNOUNCED BY U. S.; CEASEâ€˜â€¦Â³FIRE IS SCHEDULED TODAY | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/us-woman-tells-of-cyprus-arrest.html | U.S. WOMAN TELLS OF CYPRUS ARREST | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/bill-withers-sings-in-program-spiced-by-novella-nelson.html | Bill Withers Sings In Program Spiced By Novella Nelson | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/owners-break-talks.html | Owners Break Talks | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/delegates-assail-british-king-again-in-new-brunswick.html | Delegatesâ€˜â€¦Â³ Assail British King Again In New Brunswick | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/pope-calls-for-prayer-fears-a-wider-war.html | Pope Calls for Prayer,: Fears a Wider War. | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/jersey-farmcamp-fight-stirs-us-and-hughes-to-call-inquiry.html | Jersey Farmâ€˜â€¦Â³Camp Fight Stirs U.S. and Hughes to Call Inquiry | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/the-bar-exam-a-dissent.html | The Bar Exam: A Dissent | True | By Jonathan H. Sinnreich | 2002-07-11 | RE0000868574 | B00000944169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/single-parents-and-their-adopted-children-gather-for-a-picnic.html | Single Parents and Their Adopted Children Gather for a Picnic | True | By Judy Klemesrud | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/cosmos-victors-on-tricky-goal.html | Cosmos Victors On Tricky Goal | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/major-bills-in-congress-vetoed-enacted-awaiting-agreement-between.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/changing-face-of-sports-bubble-may-be-bursting-this-is-the-first.html | Changing Face of Sports: Bubble May Be Bursting | True | By Joseph Durso | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/bob-unser-foyt-take-usac-races.html | Bob Unser, Foyt Take USAC â€šÃ„Â²Races | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/max-nussbaum-hollywood-rabbi-president-of-zionist-group-from-1962.html | MAX NUSSBAUM, HOLLYWOOD RABBI | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/karls-playoff-birdie-beats-crampton-karl-birdie-in-playoff-takes.html | Karl's Playoff Birdie Beats Crampton | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/mostly-mozart-and-the-musicologists-fiddles-and-quibbles-they-know.html | Mostly Mozart and the Musicologists | True | By John Rockwell | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/books-of-the-times.html | Books of The Times | True | By Fred Ferretti | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/stockpile-sales-scored-in-study-economic-policy-group-sees.html | STOCKPILE SALES SCORED IN STUDY | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/laird-dinsmore.html | LAIRD DINSMORE | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/is-revealing-ethnic-study-books-of-the-times-littleknown-exploits-a.html | Books of The Times | True | By Fred Ferret | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/the-mess-in-city-hall.html | The Mess in City Hall | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/louis-danenberg.html | LOUIS DANENBERG | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/french-bike-tour-is-won-by-merckx.html | French Bike Tour Is Won By Merckx | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/for-turks-going-to-war-cheers-and-watermelon.html | For Turks Going to War: Cheers and Watermelon | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/happy-birthday-dear-empire-city-red-smith-clarks-piney-palace.html | Red Smith | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/a-fatally-doctors-reactions-to-dying.html | A Fatally Doctor's Reactions to Dying | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/british-rescue-convoy-evacuates-foreigners-380-rescued-from-hotel.html | British Rescue Convoy Evacuates Foreigners | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/boatmen-lay-shipworm-infestation-to-nuclear-utility.html | Boatmen Lay Shipworm Infestation to Nuclear Utility | True | By Richard Phalon | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/a-lowkey-candidate-ella-tambussi-grasso-tactics-unlikely-to-shift.html | A Lowâ€šÃ„Â²Key Candidate Ella Tambussi Grasso | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/triangles-top-sets-on-a-tiebreaker.html | Triangles Top Sets On a Tiebreaker | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/evacuees-tell-grim-tales-of-shootings-cyprus-evacuees-tell-tales-of.html | Evacuees Tell Grim Tales of Shootings | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/tests-on-sea-pollution-to-start-on-l-i-today.html | Tests on Sea Pollution To Start on L.I.Today | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/elaine-harwitz-bride-of-john-g-gantz-jr.html | Elaine Harwitz Bride of John a Gantz Jr. | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/alice-kasman-bride-of-james-fixx.html | Alice Kasman Bride of James Fixx | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/brezhnev-urges-parley-accords-says-cyprus-strife-shows-need-for.html | BREZEINEV URGES PARLEY ACCORD | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/cia-finds-soviet-arms-budget-now-is-ahead-of-u-s-secret-testimony-by.html | C.I.A Finds Soviet Arms Budget Now Is Ahead of U.S. | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/jets-giants-to-hold-joint-practice-today.html | Jets, Giants to Hold Joint Practice Today | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/books-chaotic-controller-says-of-city-records-feels-full.html | BOOKS â€šÃ„Â²CHAOTIC,â€šÃ„Â² CONTROLLER SAYS OF CITY RECORDS | True | By David A. Andelman | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/security-council-to-meet-on-atrocity-issue-today.html | Security Council to Meet on Atrocity Issue Today | True | By Eric Pace Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/intruder-is-ousted-from-st-patricks.html | INTRUDER IS OUSTED FROM ST. PATRICK'S | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/boatmen-lay-shipworm-growth-to-nuclear-plant-voracious-borers.html | Boatmen Lay Shipworm Growth to Nuclear Plant | True | By Richard Phalon | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/us-truce-effort-runs-into-snags-greece-in-talks-with-sisco-is-said.html | U.S. TRUCE EFFORT RUNS INTO SNAGS. | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/poll-finds-ford-is-first-choice-of-gop-for-1976.html | Poll Finds Ford Is First Choice of G.O.P. for 1976 | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/bridge-reinhold-and-mathe-teams-advance-in-spingold-play.html | Bridge :Reinhold and Mathe Teams Advance in Spingold Play | True | By Alan Truscott | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/kuwait-voices-plan-for-nuclear-energy.html | KUWAIT VOICES PLAN FOR NUCLEAR ENERGY | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/president-at-dinner-with-industrialists.html | PRESIDENT AT DINNER WITH INDUSTRIALISTS | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/fire-damages-chemical-laboratory-at-columbia.html | Fire Damages Chemical Laboratory at Columbia | True | By John T. McQuiston | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/nixon-backers-to-fast-at-capitol-for-3-days.html | Nixon Backers to Fast At Capitol for 3 Days | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/foodstamp-promotion-begins-today-jersey-consumer-notes-50000-tax.html | Jersey Consumer Notes | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/cypriote-freighter-on-fire.html | Cypriote Freighter on Fire | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/gops-war-hero-candidate-offers-mcgovern-stiff-race-vengeance.html | G.O.P.â€šÃ„Ã´s WarHero Candidate Offers McGovern Stiff Race | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/sports-today-boxing-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/civilian-casualties-mount-in-nicosia-as-turkish-planes-bomb-and.html | Civilian Casualties Mount in Nicosia as Turkish Planes Bomb and Strafe the City | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/israelis-affirm-ban-on-any-talks-with-palestinians-rebuff-by.html | Israelis Affirm Ban on Any Talks With Palestinians | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/new-pact-averts-strike-on-lirr-accord-is-reached-before-midnight.html | NEW PACT AVERTS STRIKE ON L.I.R.R | True | By Joseph O. Haff | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/russians-foil-poland.html | Russians Foil Poland | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/miss-jane-gerdts-wed-to-john-myers.html | Miss Jane Gerdts Wed to John Myers | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/doar-summary-stresses-nixon-role-in-watergate-haldemans-role-cited.html | Doar Summary Stresses Nixon Role in Watergate | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/argentines-win-53-in-return-to-long-island-polo.html | Argentines Win, 5â€šÃ„Ã´3, in Return to Long Island Polo | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/bringing-home-bacon-essay.html | Bringing Home Bacon | True | By William Safire | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/south-korean-navy-seizes-spybout-of-north-in-battle.html | South Korean Navy Seizes 'Spyboatâ€šÃ„Ã´ of North in Battle | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/gops-warhero-candida-te-offers-mgovern-stiff-race-an-eagle-scout.html | G.O.P.â€šÃ„Ã´ sWar Hero Candidate Offers McGovern Stiff Race | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/scores-of-alabama-officials-resign-overnewfinancialdisclosure-law.html | Scores of Alabama Officials Resign Over New Financial Disclosure Law | True | By B. Drummond Ayres Jr. Special to The New York Timer | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/record-net-report-rushed-out-by-esb.html | RECORD NET REPORT RUSHED OUT BY ESB | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/war-buffeting-us-visitors-in-greece.html | War Buffeting U.S. Visitors in Greece | True | By Lee Kanner Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/greenspan-named-head-of-economic-advisers.html | Greenspan Named Head Of EconoMic Advisers | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/agencies-split-over-job-safety-vaterngate-report-heightens-dispute.html | AGENCIES SPLIT OVER JOB SAFETY | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/abuses-of-children-reported-in-project-funded-by-pentagon.html | Abuses of Children Reported in Project Funded by Pentagon | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/dr-barbara-lipton-anesthesiologist.html | DR. BARBARA LIPTON, ANESTHESIOLOGIST | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/advertising-r-s-l-hot-shop-spirit-of-76-at-tlk-alberto-sues.html | Advertising R. S. & | True | By Philip R. Dougherty | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/italian-civilrights-leader-uses-hunger-strike-to-spur-causes.html | Italian Civilâ€šÃ„Ã´Rights Leader Uses, Hunger Strike to Spur Causes | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/lirr-pact-signed.html | L.I.R.R. Pact Signed. | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/2-seized-on-l-i-in-holdups-of-4-women-in-parking-lot.html | 2 Seized on L. I. in Holdups Of 4 Women in Parking Lot | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/cyprus-war-stirs-echoes-in-greek-colony-in-astoria-italians-control.html | Cyprus War stirs echoes in greek-colony in Astoria | True | By Murray Schumach | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/pay-n-pak-takes-hydroplane-title.html | Pay â€šÃ„Ã´n Pak Takes Hydroplane Title | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/changing-faceof-sports-bubble-may-be-bursting-this-is-the-first.html | Changing Face of Sports: Bubble May Be Bursting | True | By Joseph Durso | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/abuses-of-children-reported-in-project-funded-by-pentagon-abuses-of.html | Abuses of Children Reported in Project Funded by Pentagon | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/french-bike-tours-is-won-by-merckx.html | French Bike Tour Is Won By Merckx | True | | 2002-07-11 | RE0000868574 | B00000944169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/archives/a-restructured-genesco-expects-improved-results-moves-are-itemized.html | A Restructured Genesco Expects Improved Results | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/archives/benjamin-steigman-principal-of-music-and-a-rt-193759-dies.html | Benjamin Steigman, Principal Of Music and Art, 1937â€¦â€™59 , Dies | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/archives/turks-and-greeks-mass-forces-and-vessels-clash-off-cyprus-fighting.html | TURKS AND GREEKS MASS FORGES AND VESSELS CLASH OFF CYPRUS, FIGHTING STILL HEAVY ON ISLAND | True | By Robert D. McFadden | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/archives/experts-see-grave-nuclear-dangers.html | Experts See Grave Nuclear Dangers. | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/archives/jersey-migrant-fight-stirs-3-inquiries.html | Jersey Migrant Fight Stirs 3 Inquiries | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/archives/south-dakota.html | South Dakota: A Profile | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/archives/inmates-destroy-french-prison-in-the-second-riot-in-two-days.html | Inmates Destroy French Prison In the Second Riot in Two Days | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/archives/evacuees-tell-grim-tales-of-shootings.html | Evacuees Tell Grim Tales of Shootings | True | By Terry Retards Special To The New York Times | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/archives/hawaiians-top-wheels-by-3616.html | Hawaiians Top Wheels By 36â€¦â€™16 | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/archives/apollo-11-crew-gives-memento-to-cathedral.html | Apollo 11 Crew Gives Memento to Cathedral | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/archives/7000-stolen-at-supermarket.html | 7,000 Stolen at Supermarket | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/going-out-guide.html | GOING OUT wide | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/city-may-take-indicted-carters-routes.html | City May Take Indicted Cartersâ€¦Â´ Routes | True | By David Bird | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/supporting-public-tv.html | Supporting Public TV | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/adauto-lucio-cardoso-69-political-leader-in-brazil.html | Adauto Lucio Cardoso, 69, Political Leader in Brazil | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/at-borax-for-management-and-labor-angst-and-ennui-of-a-strike-over.html | At Borax For Management and Labor, Angst and Ennui of a Strike Over Money | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/danish-ship-hit-in-cyprus.html | Danish Ship Hit in Cyprus | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/diplomacy-caution-and-dismay-futility-foreseen-report-of-alert-a.html | Diplomacy, Caution and Dismay | True | By Bernard Gwertzman Special to The New York Tithes | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/harriet-rosenbaum.html | HARRIET ROSENBAUM | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/mathews-dismissed-as-braves-manager.html | Mathews Dismissed As Bravesâ€¦Â´ Manager | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/robber-here-slain-with-his-own-gun-by-sons-of-holdup-victim.html | Robber Here Slain With His O wn Gunby Sons of Holdup Victim | True | By Robert Meg. Thomas Jr. | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/migrant-dispute-part-of-harvest-scene-conditions-for-workers-and.html | Migrant Dispute Part of Harvest Scene | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/sheila-carol-gordon-has-nuptials.html | Sheila Carol Gordon Has Nuptials | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/weisl-gives-plan-to-realign-parks-says-move-would-improve-their.html | WM GIVES PLAN TO REALIGN PARKS | True | By Robert Hanley | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/metropolitan-briefs-ship-line-gives-credit-on-surcharge-firemen.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/greening-of-arnold-constable-store-turns-to-new-noname-format-in.html | Greening of Arnold Constable | True | By Isadore Barmash | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/city-weighs-taking-routes-of-indicted-trash-carters-city-study-no.html | City Weighs Taking Routes Of Indicted Trash Carters | True | By David Bird | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/personalfinance-facing-deferred-compensation.html | Personal Finance: Facing Deferred Compensation | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/adolfo-munoz-alonso-dies-philosopher-backed-franco.html | Adolfo Munoz Alonso Dies; Philosopher Backed Franco | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/yanks-defeat-royolls54-on-3run-7th-homers-by-mccovey-sink-mets.html | Yanks Defeat Royoll6_5â€¦Â´4, on 3â€¦â€™Run 7th; Homers by McCovey Sink Mets, | True | By Parton Keese | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/cyprus-crisis-buffeted-us-visitors-in-greece.html | Cyprus Crisis Buffeted, U.S. Visitors in Greece | True | By Lee Kanner Special to The New York Times | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/roots-of-conflict-in-1960-accord.html | Roots of Conflict In 1960 Accord | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/miss-haynie-wins-open-by-stroke-on-last-hole.html | Miss Haynie Wins Open By Stroke on Last Hole | True | | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/a-fatally-ill-doctors-reactions-to-dying-a-doctor-stricken-with.html | A Fatally Ill Doctor's Reactions to Dying | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868574 | B000009441169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/jenner-ousted-as-counsel-to-gop-onrodino-panel-impeachment.html | Jenner Ousted as Counsel To G.O.P. on Rodino Panel | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868574 | B000009441169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/where-tourists-sunbathed-just-days-ago-diving-jets-bombs-and-burning.html | Where Tourists Sunbathed Just Days Ago, Diving Jets, Bombs and Burning Mountains | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/ceasefire-move-keeps-sisco-busy-us-aide-shuttling-between-ankara.html | CEASEâ€šÃ„Â²FIRE MOVE KEEPS SISCO BUSY | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/ground-for-impeachment.html | Ground for Impeachment | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/commerce-unit-sets-oil-parley-counterparts-in-europe-and-japan-have.html | COMMERCE UNIT SETS OIL PARLEY | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/williams-revises-his-tat-for-stratford.html | Williams Revises His Tatâ€šÃ„Â´ for Stratford | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/belgians-pass-a-law-on-regional-autonomy-brussels-a-divisive-issue.html | Belgians Pass a Law on Regional Autonomy | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/brock-steals-bases-59-and-60-as-cards-beat-astros-national-league.html | Brock Steals Bases 59 and 60 as Cards Beat Astros | True | By Sam Goldaper | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/repression-in-korea.html | Repression in Korea | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/padre-slugger-hits-2run-blasts-off-parker-miller.html | Padre Slugger Hits 2â€šÃ„Â²Run Blasts Off Parker, Miller | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/controller-finds-records-of-city-in-chaotic-state-feels-full.html | CONTROLLER FINDS RECORDS OF CITY IN â€šÃ„Â²CHAOTICâ€šÃ„Â² STATE | True | By David A. Andelman | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/diplomacy-caution-and-dismay.html | Diplomacy, Caution and Dismay | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/beating-the-high-cost-of-cocoa-beans.html | Beating the High Cost of Cocoa Beans | True | By Nadine Brozan | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/a-man-finds-his-mother-after-looking-for-40-years.html | A Man Finds His Mother After Looking for 40 Years | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/about-new-york-how-to-buy-a-garter-belt.html | About New York | True | By John Corry | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/frank-g-handren.html | FRANK G. HANDREN | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/a-burglar-wins-damages-for-his-gunshot-wounds.html | A Burglar Wins Damages For His Gunshot Wounds | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/7-gop-leaders-to-choose-candidate-for-state-court-of-appeals.html | 7 G.O.P. Leaders to Choose Candidate for State Court ofâ€šÃ„Â²Appeals | True | By Frank Lynn | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/east-germans-hearken-to-sweet-bird-of-youth-came-from-hamburg.html | East Germans Hearken To â€šÃ„Â²Sweet Bird of Youthâ€šÃ„Â´ | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/valiant-loses-2-more-rounds.html | Valiant Loses 2 More Rounds | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/south-dakota-a-profile.html | South Dakota: A Profile | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/new-jersey-briefs-woman-fails-police-physical-test-jehovahs.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/turks-say-greeks-failed-in-landing-ankara-reports-its-planes-caused.html | TURKS SAY GREEKS FAILED IN LANDING | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/turks-say-they-repulsed-attempted-greek-landing-turks-say-they.html | Turks Say They repulsed Attempted Greek Landing | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/turkshold-tacticaledge-in-fighting-for-cyprus-advantages-won-by.html | Turks Hold Tractical Edge In Fighting for Cyprus | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/a-vote-of-conscience.html | A Vote of Conscience | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/3-on-committee-score-tax-criticism-ostensibly-a-review.html | 3 on Committee Score Tax Criticism | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/mrs-martin-langeveld.html | MRS. MARTIN LANGEVELD | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/tass-says-east-germans-plan-to-hinder-some-berlin-traffic.html | Tass Says East Germans Plan To Hinder Some Berlin Traffic | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/film-the-white-dawn-arctic-tale.html | Film â€šÃ„Â²The White Dawn,â€šÃ„Â´ Arctic Tale | True | By Vincent Canby | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/not-rooms-but-a-series-of-shops-shop-talk.html | SHOP TALK Not Rooms, but a Series of Shops | True | By Lisa Hammel | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/recession-or-spasm.html | Recession or Spasm? | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/lirr-threat-eased.html | L.I.R.R. Threat Eased | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/st-louis-postdispatch-gets-readers-advocate.html | St. Louis Postâ€šÃ„Â²Dispatch Gets Reader's Advocate | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/the-dance.html | The Dance | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/it-was-a-day-of-comfort-in-the-nude-or-clothed-officer-questioned.html | It Was a Day of Comfort, In the Nude or Clothed | True | By Michael T. Kaufman | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/medical-team-rules-out-an-operation-for-franco.html | Medical Team Rules Out An Operation for Franco | True | | 2002-07-11 | RE0000868574 | B00000944169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/marijuana-arrests-up-to-420700-in-73.html | MARIJUANA. ARRESTS UP TO 420,700 IN 73 | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/lynn-broquist-seymour-miles-are-married.html | Lynn Broquist, Seymour Miles Are Married | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/franklin-assets-off-in-first-half.html | FRANKLIN ASSETS OFF IN FIRST HALF | True | By Michael C. Jensen | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/allen-jenkins-character-actor-in-more-than-175-films-dead-ty-ped-as.html | Allen Jenkins, Character Actor In More Than 175 Films, Dead | True | | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-22 | 1974-07-22 | https://www.nytimes.com/1974/07/22/archives/150-in-a-protest-of-death-in-jail-newark-marchers-charge-police.html | 150 IN A PROTEST OF DEATH IN JAIL | True | By Rudy Johnson Special to The New York Thus | 2002-07-11 | RE0000868574 | B00000944169 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/city-beaches-less-than-safe-lifeguards-say.html | City Beaches Less Than Safeâ€3Â„Â´ Lifeguards Say | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/16689-doctors-licensed-in-1973-biggest-gain-ever.html | 116,689 Doctors Licensed in 1973, Biggest Gain Ever | True | By Boyce Rensberger | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/ira-taps-phones-of-british-army.html | I.R.A. TAPS PHONES OF BRITISH ARMY | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/byrne-to-put-off-incometax-vote.html | BYRNE TO PUT OFF INCOMEâ€3Â„Â°TAX VOTE | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/ankara-claiming-permanent-basi.html | ANKARA CLAIMING PERMANENT BASI | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/henry-aaron-deserves-to-be-asked-dave-anderson-the-obligation-to.html | Dave Anderson | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/20-rise-in-taxi-fares-to-be-weighed-by-city-waiting-game-alleged-70.html | 20% Rise in Taxi Fares To Be Weighed by City | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/bardin-urges-reversal-of-utility-rate-schedule.html | Bardin Urges Reversal Of Utility Rate Schedule | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/unchallenged-city-vault-entry-brought-about-tighter-security.html | Unchallenged City Vault Entry Brought About Tighter Security | True | By Murray Schumach | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/ceasefire-in-cyprus.html | Ceaseâ€3Â„Â´fire in Cyprus | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/beame-responds-to-goldin-audits-as-3d-is-released.html | BEAME RESPONDS TO GOLDIN AUDITS AS 3D IS RELEASED | True | By Maurice Carroll | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/brennan-defends-job-safety-aides-finds-no-hankypanky-in-program-to.html | BRENNAN DEFENDS JOB SAFETY AIDE | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/2-young-bike-thieves-kill-youth-who-chased-them-thief-pulls-a-knife.html | 2 Young Bike Thieves Kill Youth Who Chased Them | True | By Joseph P. Treaster | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/62-of-265-commercial-plasma-centers-suspended-by-fda-within-a-year.html | 62 of 265 Commercial Plasma Centers Suspended by F.D.A. Within a Year | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/farm-consumer-aid-approved-by-senate.html | FARM, CONSUMER AID APPROVED BY SENATE | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/treasury-bills-fell-at-the-weekly-sale.html | Treasury Bills Fell At the Weekly Sale | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/gop-counsel-wary-on-impeachment.html | G.O.P. Counsel Wary on Impeachment | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/lagging-turkish-drive-despite-big-advantages-at-the-outset-only-one.html | Lagging Turkish Drive | True | By Drew Middleton | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/crime-and-rehabilitation.html | Crime and Rehabilitation | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/j-h-farnham-jr-weds-miss-dunlap.html | J. H. Farnham Jr. Weds Miss Dunlap | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/new-yonkers-meeting-features-win-place-and-show-business.html | New Yonkers Meeting Features Win, Place and â€3Â„Â´Show Businessâ€3Â„Â´ | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/report-cites-message-to-athens-from-rebels.html | Report Cites Message To Athens From Rebels | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/unchallenged-city-vault-entry-brought-about-tighter-security-entry.html | Unchallenged City Vault Entry Brought About Tighter Security | True | By Murray Schumach | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/st-clair-silent-on-obeying-court.html | ST. CLAIR SILENT ON OBEYING COURT | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/ankara-claiming-permanent-base-premier-accepts-ceasefire-but-points.html | ANKARA CLAIMING PERMANENT BASE | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/onondaga-chiefs-move-to-evict-15-whites-living-on-reservation.html | Onondaga Chiefs Move to Evict 15 Whites Living on Reservation | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/doctors-warned-on-medicaid-use-health-commissioner-says-abuses.html | DOCTORS WARNED ON MEDICAID USE | True | By Max H. Seigel | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/stadium-for-suffolk-county-moves-into-planning-stage-suffolk-plan.html | Stadium for Suffolk County Moves Into Planning Stage | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/wayne-morse-dies-a-senator-24-years-wayne-morse-dead-at-73-was-a.html | Wayne Morse Dies; A Senator 24 Years | True | By Alden Whitman | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/velasquez-back-from-coast-triumph-wins-1-of-2-big-a-races-at.html | Velasquez, Back From Coast Triumph, Wins 1 of 2 Big A Races | True | By Joe Nichols | 2002-07-11 | RE0000868576 | B00000944171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/manning-tom-by-wf-l-offer-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/alexander-kartveli-p47-designer-dead-at-77-f105-used-in-vietnam-war.html | Alexander Kartveli, Pâ€šÃ…Â²47 Designer, Dead at 77 | True | By Richard Witkin | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/indispensable-laotian.html | Indispensable Laotian | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/bookstore-chains-say-bargain-price-tops-the-list-of-bestselling.html | Bookstore Chains Say â€šÃ…Â²Bargain Priceâ€šÃ…Â² Tops the List of Bestâ€šÃ…Â²Selling Ideas | True | By Eric Pace | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/mr-ford-widens-his-lead-in-the-nation.html | Mre Ford ideris His Lead | True | By Tom Wicker | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/events-today-film-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/policewoman-dismissed-from-force-over-charges-involving-male-partner.html | Policewoman Dismissed From Force Over Charges Involving Male Partner | True | By Paul L. Montgomery | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/englishspeaking-whites-in-south-africa-seem-to-be-drifting-into.html | Englishâ€šÃ…Â²Speaking Whites in South Africa Seem to Be Drifting Into Political Apathy and Impotence | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/major-league-baseball-american-league-national-league.html | Major League Baseball | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/us-seeks-access-to-seaman-in-soviet-dual-citizenship-seen.html | U.S Seeks Access to Seaman in Soviet | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/changing-face-of-us-sports-tv-saturation-and-its-effects-the.html | Changing Face of U. S. Sports: TV Saturation and Its Effects | True | By Neil Amdur | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/impeachment-constitutional-phase-the-material-unraveled-as-it-moves.html | Impeachment: Constitutional Phase | True | By Roger Wilkins | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/dear-argument-cites-ehrlichman-notes-the-target-was-ellsberg.html | Doar Argument Cites Ehrlichman Notes | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/city-parks-chief-opposes-route-of-rail-spur-to-kennedy-airport.html | City Parks Chief Opposes Route Of Rail Spur. to Kennedy Airport | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/americans-in-cyprus-find-an-asylum.html | Americans in Cyprus Find an Asylum | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/briefs-on-the-arts-library-displays-ills-books-face-spain-gives.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/kissinger-hopeful-ceasefire-will-last.html | Kissinger Hopeful Ceaseâ€šÃ…Â²Fire Will Last | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/egypt-in-oil-search-pacts-with-3-us-companies.html | Egypt in Oil Search Pacts With 3 U.S. Companies | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/woman-charged-in-slayingsl.html | Woman Charged in Slayings | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/the-kissinger-affair.html | The Kissinger Affair | True | By William V. Shannon | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/dilorenzo-testifies-in-his-defense-in-perjury-case-one-count.html | DiLorenzo Testifies in His Defense in Perjury Case | True | By Edith Evans Asbury | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/republican-right-preparing-for-comeback.html | Republican Right Preparing for Comeback | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/britain-obtains-loan-from-iran-revamps-taxes-to-aid-economy-britain.html | Britain Obtains Loan From Iran; Revamps Taxes to Aid Economy | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/byrne-to-put-off-incometax-vote-supporters-fear-a-defeat-if-measure.html | BYRNE TO PUT OFF INCOMEâ€šÃ…Â²TAX VOTE | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/jackson-office-guarded.html | Jackson Office Guarded | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/george-smith-77-of-surgical-firm-johnsonjohnson-head-dies-held.html | GEORGE SMITH, 77, OF SURGICAL FIRM | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/the-senates-loss.html | The Senate's Loss | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/chavez-seeks-a-halt-to-nations-worst-influx-of-illegal-aliens.html | Chavez Seeks a Halt to Nation's â€šÃ…Â²Worstâ€šÃ…Â² Influx of Illegal Aliens | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/greeks-upset-by-rumors-of-changes-in-leadership.html | Greeks Upset by Rumors Of Changes in Leadership | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/britain-obtains-loan-from-iran-revamps-taxes-to-aid-economy-britain.html | Britain Obtains Loan From Iran; Revamps Taxes to Aid Economy | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/socals-forced-retirees-wary-of-investing-windfall-socal-retirees.html | Socal's Forced Retirees Wary of Investing Windfall | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/plea-filed-to-give-sherwin-new-trial.html | PLEA FILED TO GIVE SHERWIN NEW TRIAL | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/gop-counsel-wary-on-impeachment-garrison-against-ouster-unless-it.html | G.O.P. Counsel Wary on Impeachment | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/wayne-morse-dies-a-senator-24-years.html | Wayne Morse Dies; A Senator 24 Years | True | By Alden Whitman | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/letters-to-the-editor-energy-blueprint-for-independence-bill-of.html | Letters to the Editor | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/corrupt-and-backward-bihar-state-mirrors-all-the-problems-of-india.html | Corrupt and Backward Bihar State Mirrors All the Problems of India | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/the-starting-lineup-american-league.html | The Starting Lineâe3â,,Â²Up | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/as-nixon-public-relations-deteriorate-so-zieglers-stature-and.html | As N ixonPublic Relations Deteriorate, So Ziegler's Stature and Influence Rise | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/lunch-at-la-caravelle-noonish-cool-upstairs-dawnish-and-hot-below.html | Lunch at La Caravelle: Noonish, Cool Upstairs, Dawnish and Hot Below | True | By Jill Gerston | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/to-our-readers.html | To Our Readers | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/earnings-climb-at-the-boeing-co-cuts-in-interest-expenses-and-good.html | EARNINGS CLIMB AT THE BOEING CO. | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/results-highest-for-any-three-or-six-months.html | Results Highest for Any Three or Six Months | True | By Clare M. Reckert | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/bonn-protests-east-german-plan-to-cut-traffic.html | Bonn Protests East German Plan to Cut Traffic | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/wood-field-stream-the-feasting-effect-phenomenon.html | Wood, Field & | True | By Nelson Bryant | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/chess-theres-big-noise-in-chicago-despite-notable-absences-every.one.html | There's Big Noise in Chicago Chess: Despite Notable Absences | True | By Robert Ely Dne | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/inquiry-is-opened-by-camden-jury-councilman-is-heard-on-charges.html | INQUIRY IS OPENED BY CAMDEN JURY | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/polo-for-the-people-new-jersey-sports.html | New Jersey Sports Polo for the People | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/greekturkish-oilfield-dispute-in-aegean-remains-unresolved.html | Greekâe3â,,Â²Turkish Oilâe3â,,Â²Field Dispute In Aegean Remains Unresolved | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/citibank-says-thai-economy-is-in-a-pervasive-recession.html | Citibank Says Thai Economy Is in a âe3â,,Â²Pervasive Recessionâe3â,,Â² | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/greekamericans-demonstrate-at-the-u-n-in-support-of-athens-rumors.html | Greekâe3â,,Â²Americans Demonstrate At the U. N. in Support of Athens | True | By John T. McQuiston | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/amex-prices-rise-in-slow-trading.html | AMEX PRICES RISE IN SLOW TRADING | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/sports-news-briefs-women-start-city-golf-competition-gumboots-leads.html | Sports News Briefs | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/stock-index-up-by-242-volume-at-a-3week-low-polaroid-up-1-18-gulf.html | Stock Index Up by 2.42; Volume at a 3âe3â,,Â²Week Low | True | By Alexander R. Hammer | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/dean-among-witnesses-summoned-for-strachan.html | Dean Among Witnesses Summoned for Strachan | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/families-adapting-as-more-women-take-job-transfers-a-weekend.html | Families Adapting as More Women Take Job Transfers | True | By Marilyn Bender | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/hunters-snare-alligators-for-conservation-danger-and-mosquitoes-a.html | Hunters Snare Alligators for Conservation | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/amin-offers-support-for-makarioss-return.html | Amin Offers Support For Makarios's Return | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/nixon-backers-begin-fast-and-prayer-vigil-at-capitol.html | Nixon Backers Begin Fast and Prayer Vigil at Capitol | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/republicans-pick-binghamton-judge-to-run-for-court-of-appeals-bench.html | Republicans Pick Binghamton Judge To Run for Court of Appeals Bench | True | By Linda Greenhouse | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/canadian-bank-prime-up.html | Canadian Bank Prime Up | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/sunoco-ads-ruled-deceptive-but-correction-is-denied.html | Sunoco Ads Ruled Deceptive, But Correction Is Denied | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/india-bank-raises-rates.html | India Bank Raises Rates | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/lili-darvas-actress-of-stage-and-film-dies-at-72-won-acclaim-for.html | Lili Darvas, Actress of Stage and Film, Dies at 72 | True | By Wolfgang Saxon | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/new-faces-striving-to-be-well-known-in-16man-race-for-tennessee.html | New Faces Striving to Be Well Known In 16âe3â,,Â²Man Race for Tennessee Governor | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/murder-suspect-has-us-loan-aid-100000-bail-is-backed-by-housing-as.html | MURDER SUSPECT HAS U.S. LOAN AID | True | By Allan M. Siegal | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/broadcast-funds-approved.html | Broadcast Funds Approved | True | | 2002-07-11 | RE0000868576 | B00000944171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/rating-on-economy-at-new-low-in-poll.html | RATING ON ECONOMY AT NEW LOW IN POLL | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/bandit-uses-blunderbuss.html | Bandit Uses Blunderbuss | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/greeks-upset-by-rumors-of-changes-in-leadership-greeks-are-upset-by.html | Greeks Upset by Rumors Of Changes in Leadership | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/advertising-bad-mouthwash-bbdo-international-shows-a-rise-in-net.html | Advertising â€š Ã‚Â²Badâ€š Ã‚Â´ Mouthwash | True | By Philip H. Dougherty | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/nassau-democrat-is-absolved-in-votesiphoning-plot-inquiry.html | Nassau Democrat Is Absolved In Voteâ€š Ã‚Â³Siphoning Plot Inquiry | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/judge-gesell-voids-one-of-four-counts-against-ehrlichman.html | Judge Gesell Voids One of Four Counts Against Ehrlichman | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/cambodian-general-unhurt-as-rebels-ambush-a-convoy.html | Cambodian General Unhurt as Rebels Ambush a Convoy | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/both-sides-agreed-on-a-truce-after-us-spurred-efforts-in-fear-of.html | Both Sides Agreed on a Truce After U.S. Spurred Efforts in Fear of Greek Coup | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/baryshnikov-cites-soviet-curb-on-art-not-a-political-act-a.html | Baryshnikov Cites Soviet Curb on Art | True | By Anna Kisselgoff | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/drop-for-talcott-reported-in-commercial-paper-sale.html | Drop for Talcott Reported In Commercial Paper Sale | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/nato-urges-parley-on-future-of-cyprus.html | NATO URGES PARLEY ON FUTURE OF CYPRUS | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/bank-of-england-profits-up.html | Bank of England Profits Up | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/blasts-rip-michigan-plant.html | Blasts Rip Michigan Plant | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/hyman-rubenstein.html | HYMAN RUBENSTEIN | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/2-groups-of-us-students-caught-in-cyprus-by-war.html | 2 Groups of U.S. Students Caught in Cyprus by War | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/no-rest-for-the-weary-bettor-as-sports-proliferate-overlap-women.html | No Rest for the Weary Bettor As Sports Proliferate, Overlap | True | By Steve Cady | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/debt-payment-plan-is-set-for-ancorp.html | DEBT PAYMENT PLAN IS SET FOR ANCORP | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/intrepid-beats.html | Intrepid Beats | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/6-in-soviet-ask-waldheim-to-aid-jailed-crimean-tatar.html | 6 in Soviet Ask Waldheim To Aid Jailed Crimean Tatar | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/3-emergency-landings.html | 3 Emergency Landings | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/gop-counsel-on-impeachment-samuel-alexander-garrison-3d.html | G.O.P. Counsel on Impeachment | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/accord-reached-on-dix-witnesses-us-aides-agree-to-insure.html | ACCORD REACHED ON DIX WITNESSES | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/connecticut-nominations-go-to-cotter-santaguida.html | Connecticut Nominations Go to Cotter, Santaguida | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/tennis-results.html | Tennis Results | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/top-italian-party-rejects-move-to-let-reds-join-in-coalition.html | Top Italian Party Rejects Move To Let Reds Join in Coalition | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/li-assemblyman-under-scrutiny-accused-of-offering-police-pay-parity.html | L.I. ASSEMBLYMAN UNDER SCRUTINY | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/closing-no-its-sro-at-circle-in-the-square.html | Closing? No, It's S.R.O. At Circle in the Square | True | By Mel Gussow | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/the-continuation-of-doar.html | The Continuation of Doar | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/beame-responds-to-goldin-audits-as-3d-is-released-moves-to-dampen.html | BEAME RESPONDS TO GOLDIN AUDITS AS 3D IS RELEASED | True | By Maurice Carroll | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/stadium-for-suffolk-county-moves-into-planning-stage2-suffolk-plan.html | Stadium for Suffolk County Moves Into Planning Stage | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/amtrak-will-buy-7-turbine-trains-for-run-to-boston.html | Amtrak Will Buy 7 Turbine Trains For Run to Boston | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/new-york-team-achieves-bridge-upset-in-quarterfinal-play.html | New York Team Achieves Bridge: Upset in Quarterâ€š Ã‚Â³Final Play | True | By Alan Truscott | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/earnings-rise-17-at-times-company-revenues-increase-95times.html | EARNINGS RISE 17% AT TIMES COMPANY | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/to-our-readers-79874221.html | To Our Readers | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/market-place-esb-reaction-to-inco-bid.html | Market Place: Con Ed's Board Meets on Payout | True | By Bober T Metz | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/court-upholds-contempt-ruling-on-radio-official-in-hearst-case.html | Court Upholds Contempt Ruling On Radio Official in Hearst Case | True | | 2002-07-11 | RE0000868576 | B00000944171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/60-attend-a-conference-to-aid-black-concerns.html | 60 Attend a Conference To Aid Black Concerns | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/for-a-grain-reserve.html | For a Grain Reserve | True | By Dick Clark | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/quality-issues-pace-sharp-rises-in-bond-prices-repurchase.html | Quality Issues Pace Sharp Rises in Bond Prices | True | By H. J. Maidenberg | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/davis-cup-results.html | Davis Cup Results EUROPEAN ZONE'A SEMIFINALS | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/citicorp-reduces-size-of-offering-floatingrate-notes-pared-to.html | CITICORP REDUCES SIZE OF OFFERING | True | By Michael C. Jensen | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/ridgefield-park-suit-asks-end-to-dumping-by-county-village-which.html | Ridgefield Park Suit Asks End to Dumping by County | True | By John T. McQuiston | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/new-orders-dip-in-durable-goods-june-figures-drop-07-to-4641billion.html | NEW ORDERS DIP IN DURABLE GOODS | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/pay-raises-given-at-village-voice.html | PAY RAISES GIVEN AT VILLAGE VOICE | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/steel-production-rose-from-its-low.html | STEEL PRODUCTION ROSE FROM ITS LOW | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/manning-tom-by-wfl-offer-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/general-foods-up-6-general-foods-sales-up-kraftco-net-off-general.html | General Foods Up 6 % | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/jordan-urges-arab-parley-to-coordinate-peace-view.html | Jordan Urges Arab Parley To Coordinate Peace View | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/text-of-beame-statement-on-controller-office-audit-studies-made.html | Text of Beame Statement on Controller Office Audit | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/inco-sues-to-curb-esbs-comments-on-stock-bid-morgan-stanley-named.html | Inco Sues to Curb ESB's Comments on Stock Bid | True | By Herbert Koshetz | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/britain-announces-she-will-meet-with-turkey-and-greece-on-the.html | Britain Announces She Will Meet With Turkey and Greece on the Cyprus Crisis | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/live-tv-to-cover-inquiry-voted-by-house-and-panel-widespread.html | Live TV to Cover Inquiry dotted by House and Panel | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/calls-to-crisis-area-curbed.html | Calls to Crisis Area Curbed | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/many-airlines-cancel-or-reroute-flights.html | Many Airlines Cancel Or Reroute Flights | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/punches-are-thrown-notpulled-in-2d-giantsjets-combined-drill.html | Punches Are Thrown, Not Pulled In 2d Giantsâ€šÃ„Â´Jet sCombined Drill | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/nonpartisan-mr-jenner.html | Nonpartisan Mr. Jenner | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/arnett-cites-thurmond-role-in-ouster-as-oeo-chief.html | Arnett Cites Thurmond Role in Ouster as O.E.O. Chief | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/a-lowrise-housing-coop-opens-in-the-west-village.html | A Lowâ€šÃ„Â¹Rise Housing Coâ€šÃ„Â¹op Opens in the West Villa | True | By Joseph P. Fried | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/goldin-campaign-vow-and-the-results-to-date.html | Goldin Campaign Vow And the Results to Date | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/new-jersey-briefs-new-transit-authority-is-opposed-30-suspects-win.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/change-at-burlington-industries-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/punches-are-thrown-not-pulled-in-2d-giantsjets-com-bin-ed-drill.html | Punches Are Thrown, Not Pulled in 2d Giantsâ€šÃ„Â´Jet sCombined Drill | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/birth-controldrive-focuses-on-teenagers.html | Birthâ€šÃ„Â¹Control Drive Focuses on Teenâ€šÃ„Â¹Agers | True | By Eleanor Blau | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/n-w-profit-rises-optimism-voiced-by-two-railroads-extension-seen.html | N. & | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/st-clair-silent-on-obeying-court-he-again-declines-to-predict-how.html | ST. CLAIR SILENT ON OBEYING COURT | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/bitex-in-bankruptcy-petition.html | Bitex in Bankruptcy Petition | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/refunds-for-fans.html | Refunds For Fans | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/talks-off-prestibge-an-allstar-game-issue-tonight-refunds-all-seeks.html | Talks Off | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/army-to-permit-hunt-for-fabled-treasure.html | Army to Permit Hunt For Fabled Treasure | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/lower-head-of-abc-news-getting-a-corporate-post-171-stations-to.html | Lower, Head of ABC News, Getting a Corporate Post | True | | 2002-07-11 | RE0000868576 | B00000944171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/metropolitan-briefs-new-courthouse-must-be-altered-excity-policeman.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/the-glory-of-baseballs-past-books-of-the-times-home-runs-and.html | Books of The Times | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/city-enjoins-times-on-south-africa-ads.html | CITY ENJOINS TIMES ON SOUTH AFRICA ADS | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/2-hold-up-bank-in-brooklyn.html | 2 Hold Up Bank in Brooklyn | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/yunich-reports-us-promise-of-5million-to-quiet-subways.html | Yunich Reports U.S. â€š,Â²Promiseâ€š,Â´ Of 5â€š,Â²Million to Quiet Subways | True | By Edward C. Burks | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/baylor-given-grant-for-heart-projects.html | BAYLOR GIVEN GRANT FOR HEART PROJECTS | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/us-aides-voice-concern-to-seoul-on-political-trials-embarrassment.html | U.S. Aides Voice Concern To Seoul on Political Trials | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/missile-hits-copter-in-a-luzon-accident.html | MISSILE HITS COPTEI IN A LUZON ACCIDEN1 | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/moscow-bombarded-by-grapesized-hail.html | Moscow Bombarded By Grapeâ€š,Â²Sized Hail | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/un-chief-acts-to-assure-effective-force-on-cyprus-no-age-of.html | U.N. Chief Acts to Assure Effective Force on Cyprus | True | By Kathleen I'Eltsch Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/the-baltic-is-cold-but-east-germans-find-consolations-in-a-luxury.html | The Baltic Is Cold but East Germans Find Consolations in a Luxury Hotel | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/economic-problems-are-topics-of-talks-by-us-germany.html | Economic Problems Are Topics of Talks By U.S., Germany | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/one-of-2-perjury-counts-against-reinecke-voided.html | One of 2 Perjury Counts Against ReineckeVoided | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/paris-for-fall-listless-start-and-why-revive-the-40s-nice-start-bad.html | Paris for Fall: Listless Start and Why Revive the 40s? | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/republicans-continue-to-delay-debate-on-strip-mining.html | Republicans Continue to Delay Debate on Strip Mining | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/silver-futures-up-daily-price-limit.html | Silver Futures Up Daily Price Limit | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/moves-to-liberalize-politics-in-spain-get-under-way.html | Moves to Liberalize Politics in Spain Get Under Way | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/newsman-held-captive-in-a-crazy-quilt-war.html | Newsman Held Captive In a â€š,Â²Crazyâ€š,Â²quilt War | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/horses-equipment.html | Horses & | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/business-briefs-bankholding-company-tax-breaks-on-oil-reduces.html | Business Briefs | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/us-is-stepping-up-disease-defenses-after-its-first-plague-death-in.html | U.S Is Stepping Up Disease Defenses After Its First Plague Death in 5 Years | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/brazil-seeks-trade-with-red-lands.html | Brazil Seeks Trade With Red Lands | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/intrepid-beats-courageous-in-tacking-duel-race-summary.html | Intrepid Beats Courageous in Tacking Duel | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/us-agents-linked-to-vesco-in-bugging-search.html | U.Sâ€š,Â´ Agents Linked to Vesco in Bugging Search | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/the-50th-star-for-west-point-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/judge-gesell-voids-one-of-four-counts-against-ehrlichman-ehrlichman.html | Judge Gesell Voids One of Four Counts Against Ehrlichman | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/toll-is-4-in-illinois-blast.html | Toll Is 4 in Illinois Blast | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/11-men-arrested-at-riis-park-as-us-begins-a-crackdown-approaches.html | 11 Men Arrested at Riis Park As U.S. Begins a Crackdown | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/suit-on-irs-records-filed.html | Suit on I.R.S. Records. Filed | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/un-reports-cyprus-ceasefire-turks-assert-they-will-remain-internal.html | U.N. REPORTS CYPRUS CEASEâ€š,Â²FIRE; TURKS ASSERT THEY WILL REMAIN; INTERNAL UNEASE NOTED IN GREECE | True | By Robert D. McFadden | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/ethiopian-premier-quits-and-diplomat-succeeds-to-post.html | Ethiopian Premier Quits and Diplomat Succeeds to Post | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/71store-peck-seeking-reorganization-operates-in-18-states-peck.html | 71â€š,Â²Store Peck & | True | By Isadore Barmash | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-23 | 1974-07-23 | https://www.nytimes.com/1974/07/23/archives/women-on-the-move.html | Women on the Move | True | | 2002-07-11 | RE0000868576 | B00000944171 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/23/archives/dilorenzo-perjury-trial-goes-to-the-jury-tday-8-counts-of-perjury.html | DiLorenzo Perjury Trial Goes to the Jury Tdday | True | By Edith Evans Asbury | 2002-07-11 | RE0000868586 | B00000946166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/united-aircraft-tops-inco-esb-bid-plans-to-offer-34-a-share-against.html | UNITED AIRCRAFT TOPS INCO ESB BID | | By Herbert Koshetz | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/indias-inflation-hurts-the-welltodot-now-all-feel-the-pinch.html | India's Inflation Hurts the Wellâ€¦â€¦â€™Do | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/ame-phone-call-said-he-was-mistaken.html | Reinecke Denies He Protected Mitchell in Controversy on Dates | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/resolution-at-un-urges-all-cyprus-fighting-end-an-emergency-session.html | Resolution at U.N. Urges All Cyprus Fighting End | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/business-briefs-simon-hopeful-on-lower-oil-prices-senate-votes.html | Business Briefs | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/intrepid-6-courageous-4-after-two-sets-of-trials-race-summary.html | Intrepid 6, Courageous 4 After Two Sets of Trials | | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/a-cyprus-beach-invaded-by-turks-is-calm-again-shelling-continued.html | A Cyprus Beach Invaded By Turks Is Calm Again | | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/sadat-warns-arabs-to-coordinate-stand-on-israel-or-risk-civil-war.html | Sadat Warns Arabs to Coordinate Stand on Israel or Risk Civil War | | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/goldin-troubleshooter-moves-at-a-rapid-pace-conscious-of-security.html | Goldin Troubleâ€¦â€¦â€™Shooter Moves at a Rapid Pace | True | By Murray Schumach | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/edna-thomas.html | EDNA THOMAS | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/beames-image-built-on-successes-in-past-40million-saved.html | Beame's Image Built On Successes in Past | True | By Michael Stern | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/mansfield-backs-6day-trial-week-plan-on-impeachment-would-limit.html | MANSFIELD BACKS 6â€¦â€¦â€™DAY TRIAL WEEk | | By R. W. Apple Jr. Special to The New York Times &#8216;limes | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/search-for-a-definition-of-impeachable-offense-issue-and-debate.html | Issue and Debate | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/rejoicing-athenians-chant-demokratia.html | Rejoicing Athenians Chant â€¦â€¦â€™Demokratia!â€¦â€¦â€™ | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/senator-gurney-quits-campaign-in-florida-to-prepare-for-trial.html | Senator Gurney Quits Campaign In Florida to Prepare for Trial | | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/briefs-on-the-arts.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/john-j-shea.html | JOHN J. SHEA | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/work-blocks-expressway.html | Work Blocks Expressway | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/prelate-opposes-ordaining-women-episcopal-head-cautions-14-planning.html | PRELATE OPPOSES ORDAINING WOMEN | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/triple-pays-8114-but-double-sags-at-monmouth-.html | Triple Pays $8,114 But Double Sags | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/east-german-port-city-enjoys-abuilding-boom-an-old-hanseatic-town.html | East German Port City Enjoys a Btulding Boom | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/aging-cyclist-new-jersey-sports-excursion-is-open-to-all.html | New Jersey Sports | | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/session-in-athens-evokes-warines5-capital-aides-note-diversity-of.html | SESSION IN ATHENS EVOKES WAHINESS | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/business-records-bankruptcy-proceeding-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/police-are-searching-for-second-suspect-in-slaying-in-norwood.html | Police Are Searching for Second Suspect in Slaying in Norwood Section | True | By Joseph B. Treaster | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/amex-and-0tc-prices-climb-in-somewhat-heavier-trading.html | Amex and 0â€¦â€¦â€™Tâ€¦â€¦â€™Câ€™ Prices Climb In Somewhat Heavier Trading | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/rod-carew-bitter-over-limitedplay.html | Rod Carew Bitter Over Limited Play | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/conferees-agree-to-cut-billion-in-white-house-arms-budget.html | Conferees Agree to Cut Billion In White House Arms Budget | | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/dedication-postponed.html | Dedication Postponed | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/the-aec-is-asked-toopen-purex-plant.html | THE A.E.C. IS ASKED TOOPEN PUREX PLANT | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/marketplace-how-con-ed-got-into-a-bind.html | Market Placehow Con Ed Cot Into a Bind | | By Robert | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/producers-sales-rise.html | Producer's Sales Rise | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/now-some-good-news.html | Now Some Good News | True | By James Reston | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/charles-w-brown-geologist-began-department-at-brown.html | Charles W. Brown, Geologist Began Department at Brown | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/fred-f-lininger-official-at-penn-state-led-fao.html | Fred F. Lininger, Official At Penn State, Led F.A.O. | True | | 2002-07-11 | RE0000868586 | B00000946166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/jane-fonda-wins-bid-to-get-names.html | JANE FONDA WINS BID TO GET NAMES | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/witness-in-brascos-trial-pleads-guilty-to-contempt.html | Witness in Brasco's Trial Pleads Guilty to Contempt | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/albert-f-shields-66-dies-engineer-had-200-patents.html | Albert F. Shields, 66, Dies; Engineer Had 200 Patents | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/cyprus-unity-bid-sampson-turns-over-his-presidency-to-parliament.html | CYPRUS UNITY BID | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/letters-to-the-editor-banks-the-dangers-of-reckless-growth-george.a.html | Letters to the Editor | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/marcos-said-they-chose-to-stay-in-prison.html | Marcos Said They â€šÃ„Â'Chose to Stayâ€šÃ„Â' in Prison | True | By Paul M. Kattenburg | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/conjugal-visits-denied-atrahway-inmates-classaction-suit-is.html | CONJUGAL VISITS DENIED ATRAHWAY | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/1975-ford-line-certified-on-cutting-of-pollutants.html | 1975 Ford Line Certified On Cutting of Pollutants | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/a-voice-for-women-neither-a-shout-nor-a-whisper-no-one-else-to-rely.html | A Voice for Women: Neither a Shout Nor a Whisper | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/amex-seeks-to-list-foreign-securities-alcan-earnings-set-a-record.html | AMEX SEEKS TO LIST FOREIGN SECURITIES | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/greenspan-economist-is-believer-in-laissezfaire-capitalism-he.html | He StressesPatience to Achieve Goals | True | By Soma Golden | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/bridge-teams-led-by-lew-mathe-of-los-angeles-and-steve-goldberg-of.html | Bridge: Mathe and Goldberg Clash In Final of Springold Tourney | True | By Alan Truscott | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/kissinger-questioned-on-wiretap-role-rusk-is-also-heard-staff-names.html | Kissinger Questioned on Wiretap Role | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/watergate-kremlin-zionism.html | Watergate Kremlin, Zionism | True | By C. L. Sulzberger | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/2-garbage-girls-find-summer-fun.html | 2 â€šÃ„Â'Garbage Girlsâ€šÃ„Â' Find Summer Tunâ€šÃ„Â' | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/justices-meet-today-79336831.html | Justices Meet Today | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/conferees-limit-courts-on-busing-but-compromise-permits-it-if-it-is.html | CONFEREES LIMIT COURTS ON BUSING | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/freemarket-prices-for-sugar-hit-peaks.html | Freeâ€šÃ„Â'Market Prices For: Sugar Hit, Peaks | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/general-phone-raises-three-and-sixmonth-earnings-to-peaks.html | General Phone Raises Three and Sixâ€šÃ„Â'Month Earnings to Peaks | True | By Clare M. Reckert | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/unsocial-security.html | Unsocial Security | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/board-of-ethics-counsel-scores-public-financial-disclosure-bill.html | Board of Ethics Counsel Scores Public Financial Disclosure Bill | True | By Edward Ranzal | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/petersen-reportedly-blocked-us-attorney-ouster-insufficient-grounds.html | Petersen Reportedly Blocked U.S. Attorney Ouster | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/mediterranean-overturn.html | Mediterranean Overturn | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/new-jersey-briefs-sparta-council-dispute-ends-court-denies-sherwin.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/presidency-held-the-real-target-white-house-says-office-not-nixon.html | PRESIDENCY HELD THE REAL TARGET | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/issue-and-debate-search-for-a-definition-of-impeachable-offense.html | Issue and Debate Search for a Definition Of Impeachable Offense | True | By Lesley Oelsner Special to The New fore Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/under-new-law-city-grants-fewer-reduced-assessments-actions.html | Under New Law, City Grants Fewer Reduced Assessments | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/music-mozart-festival.html | Music: Mozart Festival | True | By Harold C. Schonberg | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/jamaica-girl-7-killed-while-crossing-street.html | Jamaica Girl, 7, Killed While Crossing Street | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/exdairy-aide-files-guilty-plea-on-gifts.html | Exâ€šÃ„Â'Dairy Aide Files Guilty Plea on Gifts | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/edna-s-robinson.html | EDNA S. ROBINSON | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/study-cites-youths-methadone-abuse-multiple-use-frequent.html | Study Cites Youthsâ€šÃ„Â' Methadone Abuse | True | By M. A. Farber | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/jersey-utility-to-halt-nuclear-power-plant.html | Jersey Utility to Halt Nuclear. Power Plant | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/gap-in-income-between-blacks-and-whites-widens-comparative-figures.html | Gap in Income Between Blacks and Whites Widens | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/appointment-should-reinforce-tight-fiscalpolicy-line-of-burns-and.html | Appointment Should Reinforce Tight Fiscalâ€šÃ„Â´Policy Line of Burns and Simon | True | By Leonard Silk | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/holdover-chief-of-child-agency-finally-learns-of-her-dismissal.html | Holdover Chief Of Child Agency Finally Learns of Her Dismissal | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/impeachment-talks-to-displace-shows-on-channels-713.html | Impeachment Talks To Displace Shows On Channels 7, 13 | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/lindsay-spends-first-day-on-set-former-mayor-plays-role-of-senator.html | LINDSAY SPENDS FIRST DAY ON SET | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/closure-is-sought-on-consumer-bill.html | CLOSURE IS SOUGHT ON CONSUMER BILL | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/republican-on-panel-says-he-will-vote-to-impeach-the-debate-starts.html | Republican on Panel Says He Will Vote to Impeach; The Debate Starts Tonight; Rep. Hogan, a Conservative, Speaks Out as Democrats Redraft the Articles in Bid for Bipartisan Support | | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/awaiting-ax-to-fall-byrne-seen-ready-for-comoromise-on-incometax.html | Awaiting Ax to Fall, Byrne Seen Ready For Compromise on Incomeâ€šÃ„Â´Tax Plan | | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/younger-brother-asserts-victim-died-as-hero-trying-to-aid-another.html | Younger Brother Asserts Victim Died as Hero Trying to Aid Another | True | By Leslie Maitland | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/con-edison-plans-20cent-dividend-con-edison-plans-20cent-dividend.html | CON EDISON PLANS 20â€šÃ„Â´CENT DIVIDEND | True | By Gene Smith | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/stage-stars-thank-police-for-efforts-in-times-sq-ride-doubledecker.html | Stage Stars Thank Police For Efforts in Times Sq. | True | By Edward Hudson | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/white-house-stand-dismays-jaworski.html | White House Stand Dismays jaworski | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/atlanta-the-thinking-mans-town-red-smith-the-vice-of-experience-a.html | Red Smith | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/city-sets-a-0249million-bond-issue.html | City Sets a 024.96â€šÃ„Â´Million Bond Issue | True | By H. J. Maidenberg | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/onondagas-smash-doors-of-whites-on-reservation-aclu-aide-pushed.html | Onondagas Smash Doors Of Whites on Reservation | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/attorneys-vary-their-defenses-for-5-in-kidnapping-of-li-boy-ransom.html | Attorneys Vary Their Defenses For 5 in Kidnapping of L.I. Boy,â€šÃ„Â´ | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/sports-news-briefs-no-change-yet-in-nfl-tv-plans-yearling-brings.html | Sports News Briefs | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/the-fading-southern-machismo-books-of-the-times-ambiguity-of-the.html | Books of The Times | True | By Mel Watkins | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/a-cradle-of-democracy-often-rocked-by-crises.html | A Cradle of Democracy Often Rocked by Crises | True | By Wolfgang Saxon | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/5-are-arrested-in-fatal-attack-on-youth-who-stopped-a-fight.html | 5 Are Arrested in Fatal Attack On Youth Who Stopped a Fight | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/frank-e-keyes.html | FRANK E. KEYES | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/38-on-panel-face-the-sternest-test-could-break-careers-3-exceptions.html | 38 on Panel Face the Sternest Test | | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/makarios-plans-a-return-to-office-in-few-weeks-elaboration-by-aides.html | Makarios Plans a Return To Office â€šÃ„Â´in Few Weeksâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/li-town-passes-replacement-for-voided-nudedancing-ban-court-fight.html | L.I. Town Passes Replacement For Voided Nudeâ€šÃ„Â´Dancing Ban | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/red-cross-says-both-sides-filed-charges-of-inhumanity.html | Red Cross Says Both Sides Filed Charges of Inhumanity | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/demograts-weigh-setup-of-panels-house-caucus-votes-to-send-two.html | DEMOCRATS WEIGH SETâ€šÃ„Â´UP OF PANELS | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/carnegie-hill-areas-at-5th-ave-designated-a-historic-district-high.html | Carnegie Hill Areas at 5th Ave. Designated a Historic District | True | By Paul Goldberger | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/exdairy-aide-files-guilty-plea-on-gifts-dairy-aide-files-a-plea-of.html | Exâ€šÃ„Â´Dairy Aide Files Guilty Plea on Gifts | | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/us-and-canadian-prisoners-end-hunger-strike-in-mexico.html | U.S and Canadian Prisoners End Hunger Strike in Mexico | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/a-leo-oppenheim-expert-on-assyria.html | A. LEO OPPENHEIM, EXPERT ON ASSYRIA | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/-totality.html | Totalityâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/cyprus-unity-bid.html | CYPRUS UNITY BID | | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/tracks-normal-after-blast.html | Tracks Normal After Blast | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/s-l-a-sympathy-charged.html | S.L.A. Sympathy Charged | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/favorites-advance-on-links-in-oregon.html | Favorites Advance On Links in Oregon | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/howard-r-goerke.html | HOWARD R. GOERKE | True | | 2002-07-11 | RE0000868586 | B00000946166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/4th-in-connecticut-seeks-senate-seat.html | 4TH IN CONNECTICUT SEEKS SENATE SEAT | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/pentagon-scored-on-health-funds-inquiry-on-psychiatric-care-told-of.html | PENTAGON SCORED ON HEALTH FUNDS | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/joys-and-sorrows-of-concerts-in-park-dreamt-about-idea-highlights.html | Joys and Sorrows of Concerts in Park | True | By Donal Henahan | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/dance-the-australian-ballet-at-home-a-moreland-premiere-among-the.html | Dance: The Australian Ballet at Home | True | By Clive Barnes Special to The New York more | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/former-ethiopian-premier-is-reported-under-arrest.html | Former Ethiopian Premier Is Reported Under Arrest | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/slain-youths-employer-starts-fund-for-family.html | Slain Youth's Employer Starts Fund for Family | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/rites-for-lili-darvas.html | Rites for Lili Darvas | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/bankers-cite-city-refusal-of-aid-in-balancing-books.html | Bankers Cite City Refusal of Aid in Balancing Books | True | By David A. Andelman | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/foreigners-were-held-in-hotel-as-hostages-to-deter-gunfire-the.html | Foreigners Were Held in Hotel As Hostages to Deter Gunfire | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/potato-futures-jump-daily-limit-cash-prices-in-the-producing-areas.html | POTATO FUTURES JUMP DAILY LIMIT Cash Prices in the Producing Areas,. However, Decline | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/soviet-launches-a-molnia.html | Soviet Launches a Molnia | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/zeckendorf-plans-to-build-disputed-ft-lee-complex-proposed-bridge.html | Zeckendorf Plans to Build Disputed Ft. Lee Complex | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/article-2-no-title-greek-junta-bids-civilians-resume-power.html | JUNTA'S RULE ENDS | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/tv-star-of-droppedtoma-tells-whathappned-musante-is-opposed-to-long.html | TV: Star of Dropped Tomaâ€šÃ„Â´ Tells What Happened | True | By John J. O'Connor | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/durable-cypriote-leader-glatkos-john-clerides-return-after-the-war.html | Durable Cypriote Leader Glafkos John Clerides | True | By Eric Pace | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/andrew-taylor.html | ANDREW TAYLOR | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/aaron-peeved-by-snub-as-pilot.html | Aaron Peeved by Snub as Pilot | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/soviet-bids-pitney-help-it-raise-mail-efficiency.html | Soviet Bids Pitney Help It Raise Mail Efficiency | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/gm-laying-off-750-at-tonawanda-unit.html | G.M. LAYING OFF 750 AT TONAWANDA UNIT | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/shell-quarter-profit-up-39cities-service-and-marathon-gain-indiana.html | INDIANA STANDARD | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/assurance-on-unleaded-gas.html | Assurance on Unleaded Gas | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/about-new-york-the-bicycle-thieves.html | About New York | True | By John Corry | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/the-changing-face-of-u-s-sports-interlocking-interests-are-problem.html | The Changing Face of U.S. Sports: Interlocking Interests Are Problem | True | By Leonard Koppett | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/new-restaurants-transform-columbus-amsterdam-aves-how-area-is.html | New Restaurants Transform Columbus, Amsterdam Aves. | True | By Michael T. Kaufman | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/justices-meet-today.html | Justices Meet Today | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/south-korean-bishop-held-after-trial-is-postponed.html | South Korean Bishop Held After Trial Is Postponed | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/israel-reports-her-jets-raided-guerrilla-targets-in-lebanon.html | Israel Reports Her Jets Raided Guerrilla Targets in Lebanon | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/2-will-appeal-convictions-in-assault-on-5-migrants-tape-of.html | 2 Will Appeal Convictions In Assault on 5 Migrants | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/2-steal-police-marijuana.html | 2 Steal Police Marijuana | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/ballet-makarova-excels.html | Ballet: Makarova Excels | True | By Anna Kisselgoff | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/bush-disputes-ziegler.html | Bush Disputes Ziegler. | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/amaritraj-and-dibbs-are-upset.html | Amaritraj And Dibbs. Are Upset | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/mary-forbes-actress-91-played-hollywood-roles.html | Mary Forbes, Actress, 91; Played Hollywood Roles | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/2-held-in-stripping-of-cars.html | 2 Held in Stripping of Cars | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/bankers-cite-city-refusal-of-aid-in-balancing-books-request-sent-to.html | Bankers Cite City Refusal of Aid in Balancing Books | True | By David A. Andelman | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/9million-ends-suit-on-oil-spill-santa-barbara-case-settled-by-4.html | $9â€šÃ„Â*MILLION ENDS SUIT ON OIL SPILL | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/oregon-to-honor-wayne-morse-with-a-state-funeral-on-friday.html | Oregon to Honor Wayne Morse With a State Funeral on Friday | True | | 2002-07-11 | RE0000868586 | B00000946166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/dow-index-up-by-736-as-volume-rises.html | Dow Index Up by 7.36 as Volume Rises | True | By Alexander R. Hammer | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/high-court-to-meet-nixon-case-ruling-a-possibility-today.html | High Court to Meet; Nixon Case Ruling A Possibility Today | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/us-s-lists-ideas-for-trade-rules-guidelines-assure-access-of.html | U. S. LISTS IDEAS | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/sidney-goodman.html | SIDNEY GOODMAN | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/national-league-continues-domination-wins-for-the-11th-time-in-12.html | National League Continues Domination, Wins for the 11th Time in 12 Years, 7â€¹Â„Â²2 | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/stations-to-display-gasoline-price-in-large-numbers-a-foot-square.html | Stations to Display Gasoline Price in LARGE Numbers, a Foot Square | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/hospitals-chief-lets-5-aides-quit-dr-holloman-reports-he-accepted.html | HOSPITALS CHIEF LETS 5 AIDES QUIT | True | By Max H. Seigel | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/inquiry-pledged-in-border-cases-justice-agency-says-it-will-study.html | INQUIRY PLEDGED IN BORDER CASES | True | By Denny Walsh Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/crash-kills-navy-pilot.html | Crash Kills Navy Pilot | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/nigeria-to-check-results-of-controversial-census.html | Nigeria to Check Results Of Controversial Census | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/metropolitan-briefs-social-workers-in-tentative-accord-bill-raises.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/3-held-in-extortion.html | 3 Held in Extortion | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/royal-dutch-sees-loss-of-220-million-likely.html | Royal Dutch Sees Loss Of $220.Million Likely | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/hilton-joins-giants-jets-stars-ailing-giants-welcome-hilton-jets.html | Hilton Joins Giants | True | By Al Harvin | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/spanish-parliament-adopts-curbs-on-university-entry.html | Spanish Parliament Adopts,, Curbs on University Entry | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/youth-slain-in-play-area-on-the-lower-east-side.html | Youth Slain in Play Area On the Lower East Side | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/son-and-milt-hinton-join-teddy-wilson-for-lively-rhythm.html | Son and Milt Hinton. Join Teddy Wilson For Lively Rhythm | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/israelis-say-ship-was-sunk-in-error-radio-reports-80-drowned-when.html | ISRAELIS SAY SHIP WAS SUNK IN ERROR | True | By Nan Robertson Special to &#8216;The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/bill-on-municipal-issues-is-sent-to-senate-panel.html | Bill on Municipal Issues Is Sent to Senate Panel | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/hazel-park-strike-ends.html | Hazel Park Strike Ends | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/unitas-weighs-retirement-call-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/ethiopias-ills-mar-selassies-birthday-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/boys-pray-for-me-saks-caramanlis-on-his-way.html | Boys, Pray for Me,â€šÂ„Â´ Saks Caramanlis, on His Way | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/the-mayors-response.html | The Mayor's Response | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/work-duty-scored-by-church-leader-says-the-city-exploits-some.html | INORKDUTYSCORED BY CHURCH LEADER | True | By Eleanor Blau | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/senate-votes-bill-to-speed-trials-in-federal-courts.html | Senate Votes Bill to Speed Trials in Federal Courts | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/curbs-on-beach-nudity-challenged-in-lawsuit.html | Curbs on Beach Nudity Challenged in Lawsuit | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/able-honest-men.html | Able, Honest Men | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/ziegler-asserts-house-should-not-pass-back.html | Ziegler Asserts House Should Not â€šÂ„Â²Pass Buckâ€šÂ„Â´ | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/proxmire-assails-plan-for-grumman-aid-people-and-business-people.html | People and Business | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/400-americans-are-evacuated-and-brought-by-navy-to-beirut.html | 400 Americans Are Evacuated And Brought by Navy to Beirut | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/south-african-gold-refinery-struck-by-black-workers.html | South African Gold Refinery Struck by Black Workers | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/president-holds-economic-talks.html | PRESIDENT HOLDS ECONOMIC TALKS | True | By Philip Shabecoff Selects! to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/givenchy-once-off-pace-strides-ahead-a-casual-air-just-below-the.html | Givenchy, Once Off Pace, Strides Ahead | True | | 2002-07-11 | RE0000868586 | B00000946166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/offices-of-french-in-capital-blasted.html | OFFICES OF FRENCH IN CAPITAL BLASTED | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/the-philharmonic-marks-decade-of-free-concerts.html | The Philharmonic Marks Decade of Free Concerts | True | By Raymond Ericson | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/sports-today-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/state-is-held-lax-in-its-mental-care-samuels-accuses-wilson-of.html | STATE IS HELD LAX IN ITS MENTAL CARE | True | By Linda Greenhouse | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/d-a-lindsay-weds-mrs-burbidge.html | D. A. Lindsay Weds Mrs. Burbidge | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/food-prices-down-in-market-basket.html | FOOD PRICES DOWN IN MARKET BASKET | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/douglas-m-van-riper.html | DOUGLAS M. VAN RIPER | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/conferees-limit-courts-on-busing.html | CONFEREES LIMIT COURTS ON BUSING | True | By Richard L. Madden Special to The New Vora Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/glamour-of-owithig-franchise-red-ink-headaches-pressure.html | Glamour of OWIthig Franchise: Red Ink, Headaches, Pressure | True | By Gerald Eskenazi | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/southern-income-up-earnings-climb-at-union-pacific.html | Southern Income Up | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/juntas-rule-ends-expremier-to-head-a-government-of-national-unity.html | JUNTA'S RULE ENDS | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/tenants-coalition-asks-for-dismissal-of-starr-five-officials-send.html | Tenantsâ€™Â´ Coalition Asks For Dismissal of Starr | True | By Joseph P. Fried | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/opponents-weaken-strip-mining-bill.html | OPPONENTS WEAKEN STRIP MINING BILL | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/article-1-no-title-con-edison-reports-gains-20cent-dividend-planned.html | CON EDISON PLANS 20â€Â‹Â²CENT ME | True | By Gene Smith | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/arena-plan-is-pressed-by-brooklyn.html | Arena Plan Is Pressed By Brooklyn | True | By Grace Lichtenstein | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/franco-fully-recovered-head-of-hospital-reports-possible-return-to.html | Franco Fully Recovered, Head of Hospital Reports | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/rejoicing-athenians-chant-demokratia-athenians-offer-thanks-and.html | Rejoicing Athenians Chant â€˜Â²Demokratiaâ€˜Â´ | True | By Charles Mohr Special to me New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/recovery-by-western-nations-is-seen-by-oecd-despite-an-exceptional.html | Recovery by Western Nations Is Seen by 0.E.C.D. | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/hirschfeld-made-offers-to-rivals-but-he-denies-money-sought-to.html | HIRSCHFELD MADE OFFERS TO RIVAL | True | By Frank Lynn | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/advertising-dillon-on-creativity-a-selfdecorator-otter-goes.html | Advertising Dillon on Creativity | True | By Philip H. Dougherty | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/boston-busing-suburban-balance.html | Boston Busing, Suburban â€˜Â²Balanceâ€˜Â´ | True | By John J. Kerrigan | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/oecd-sees-recovery.html | O.E.C.D. Sees Recovery | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/hogan-gives-reasons-for-his-decision-burch-scores-stand-effect.html | Hogan Gives Reasons for His Decision | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/tape-destruction-reported-rejected.html | TAPE DESTRUCTION REPORTED REJECTED | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/foundation-to-aid-detective-widows-retired-police-officer-says.html | FOUNDATION TO AID DETECTIVE WIDOWS | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/nato-studying-vulnerable-sea-lanes-british-navy-is-key.html | NATO Studying Vulnerable Sea â€˜Â²Lanes | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/intrepid-6-courageous-4-after-two-sets-of-trials.html | intrepid 6, Courageous 4 After Two Sets of Trials | True | By Wallace William N Special to The New York Times | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/3-men-seized-here-on-drug-charges.html | 3 MEN SEIZED HERE ON DRUG CHARGES | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-24 | 1974-07-24 | https://www.nytimes.com/1974/07/24/archives/advances-posted-by-2-air-carriers-eastern-lists-profitnet-at.html | ADVANCES POSTED BY 2 AIR CARRIER | True | | 2002-07-11 | RE0000868586 | B00000946166 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/screen-death-wish-hunts-muggers.html | Screen: â€˜Â²Death Wishâ€˜Â´ Hunts Muggers | True | By Vincent Canby | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/heap-good-medicine.html | Heap Good Medicine | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/a-wrenching-ordeal.html | â€˜Â²A Wrenching Ordealâ€˜Â´ | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/citicorp-finds-good-market-for-offering-good-reception-of-notes.html | Citicorp Find, Good Market for Offering | True | By Michael C. Jensen | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/dutch-plant-blast-kills-one.html | Dutch Plant Blast Kills One | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/cairo-paper-says-moscow-promised-aid-to-industries.html | Cairo Paper Says Moscow Promised Aid to Industries | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/purge-ends-and-stars-come-out-again-purge-ends-stars-come-out-again.html | Purge Ends and Stars Come Out Again | True | By Murray Crass | 2002-07-11 | RE0000868575 | B00000944170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/maybe-the-films-will-succeed-books-of-the-times-some-financial.html | Books of The Times | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/opinion-by-burger.html | OPINION BY BURGER | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/nixons-support-appears-to-wane-hogan-and-court-positions.html | NIXON'S SUPPORT APPEARS TO WANE | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/meningitis-vaccine-succeeds-in-trials.html | MENINGITIS VACCINE SUCCEEDS IN TRIALS | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/president-bows-but-st-clair-indicates-there-may-be-delay-in.html | PRESIDENT BOWS | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/austrian-train-derailed.html | Austrian Train Derailed | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/canadian-bank-rate-lifted.html | Canadian Bank Rate Lifted | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/exaide-depicts-nixon-as-attentive-to-details-the-alter-ego-denials.html | Exâ€šÃ„Â¢Aide Depicts Nixon As Attentive to Details | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/city-is-criticized-by-bond-service-borrowing-practice-scored-in.html | CITY IS CRITICIZED BY BOND SERVICE | True | By David A. Andelman | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/decline-of-a-building-mirrors-flatbush-ills-in-heart-of-flatbush.html | Decline of a Building Mirrors Flatbush Ills | True | By Grace Lichtenstein | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/now-or-1980.html | Now or 1980 | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/nixons-support-appears-to-wane.html | NIXON'S SUPPORT APPEARS TO WANE | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/byrnes-defeat-followed-an-old-script-echoes-of-1966-no-easy-way.html | Byrne's Defeat Followed an Old Script | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/newark-now-focusing-on-columbus-homes-do-our-own-thing-rugged.html | Newark Now Focusing on Columbus Homes | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/voice-reacts-quickly.html | Voiceâ€šÃ„Â¨ Reacts Quickly | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/state-given-status-of-a-disaster-area.html | STATE GIVEN STATUS OF A DISASTER AREA | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/tanker-blast-off-france.html | Tanker Blast Off France | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/nixon-warmly-congratulates-new-greek-premier-and-voices-full-us.html | Nixon Warmly Congratulates New Greek Premier and Voices Full U.S Support | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/all-starreview-hohum-affair-allstar-game-review-a-hohum-affair.html | Allâ€šÃ„Â¢Star Review: Hoâ€šÃ„Â¢Hum Affair | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/bridg.html | Bridg | True | By Alan Truscott | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/4-arrested-here-in-extortion-plot-charges-involve-shakedown-of-east.html | 4 ARRESTED HERE IN EXTORTION PLOT | True | By Marcia Chambers | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/beame-will-let-goldin-hire-45-to-correct-accounts-same-auditors.html | Beame Will Let Goldin Hire 45 to Correct Accounts | True | By Maurice Carroll | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/times-declares-dividend.html | Times Declares Dividend | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/ombudsman-tells-of-a-prison-past-oregon-officials-who-served-23.html | OMBUDSMAN TELLS OF A PRISON PAST | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/anaconda-reaches-accord-with-chile-two-of-mining-subsidiaries-taken.html | Anaconda Reaches Accord With Chile | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/katharine-hardwick.html | KATHARINE HARDWICK | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/ethelbert-warfield.html | ETHELBERT WARFIELD | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/screen-tough-opens.html | Screen: â€šÃ„Â¨Toughâ€šÃ„Â¨ Opens | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/excerpts-from-transcript-of-house-judiciary-panels-impeachment.html | Excerpts From Transcript of House Judiciary Panel's Impeachment Proceedings | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/richardson-in-moscow-briefs-russians-on-watergate-impact.html | Richardson, in Moscow, Briefs Russians on :Watergate Impact | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/americans-reported-migrating-to-south-and-out-of-northeast.html | Americans Reported Migrating To South and Out of Northeast | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/nixon-gets-bill-authorizing-death-penalty-in-hijacking.html | Nixon Gets Bill Authorizing Death Penalty in Hijacking | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/funds-for-officials-home.html | Funds for Official's Home | True | | 2002-07-11 | RE0000868575 | B00000944170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/fernando-bujones-wins-a-gold-medal-in-ballet-contest.html | Fernando Bujones Wins A Gold Medal In Ballet Contest | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/yanks-talk-of-a-drive-to-the-top-yanks-talk-of-a-drive-to-the-top.html | Yanks Talk of a Drive To the Top | True | By Parton Keese | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/driving-school-held-up.html | Driving School Held Up | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/legislators-give-campaign-sketch-inflation-not-watergate-is-called.html | LEGISLATORS GIVE CAMPAIGN SKETCH | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/dr-samuel-i-kooperstein-export-authority-aide-72.html | Dr. Samuel I. Kooperstein, Export Authority Aide, 72 | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/the-imperatives-of-law-courts-decision-against-nixon-cuts-through.html | The imperatives of Law | True | By James Reston | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/citicorp-offering-lifts-some-gloom-from-markets-large-utility.html | Citicorp Offering Lifts Some Gloom From Markets | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/fight-escalates-for-esbs-stock-inco-united-aircraft-agree-to-pay-36.html | FIGHT ESCALATES FOR ESB'S STOCK | True | By Herbert Koshetz | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/indianpakistani-rancor-halts-bolstering-of-links-pressing-for.html | Indianâ€šÃ„Â¢Pakistani Rancor Halts Bolstering of Links | | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/niels-f-johnsen.html | NIELS F. JOHNSEN | | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/greece-is-releasing-political-prisoners.html | Greece Is Releasing Political Prisoners | | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/lisbon-names-new-head-of-government-in-angola.html | Lisbon Names New Head Of Government in Angola | | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/vizzini-and-2-union-officials-sentenced-to-3year-probation-for.html | Vizzini and 2 Union Officials Sentenced To 3â€šÃ„Â¢Year Probation for Firemen's Strike | | By Morris Kaplan | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/anacondachile-pact.html | Anacondaâ€šÃ„Â¢Chile Pact | | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/ruling-leaves-jaworski-with-right-good-feeling.html | Ruling Leaves Jaworski With'Right Good Feelingâ€šÃ„Â¨ | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/dr-c-e-forkner-jr-weds-miss-shirley.html | Dr. C. E. Forkner Jr. Weds Miss Shirley | | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/reinecke-loses-in-effort-to-call-export-witnessess-questions-on-itt.html | Reinecke Loses in Effort To Call Expert Witnesses | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/byrne-yields-on-income-tax-moratorium-on-plan-reported.html | Byrne Yields on Income Tax; Moratorium on Plan Reported | | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/61319-see-americans-win-5833.html | 61,319 See Americans Win, 58â€šÃ„Â¢33, | | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/jim-hartz-is-named-a-cohost-of-today.html | JIM HARTZ IS NAMED A COâ€šÃ„Â¢HOST OF â€šÃ„Â¢TODAY'â€šÃ„Â¨ | | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/transitaid-bill-revived-in-house-rules-unit-sends-it-to-floor.html | TRANSITâ€šÃ„Â¢AID BILL REVIVED IN HOUSE | True | By Richard Witkin Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/for-beltlessness-saint-laurent-fullness-and-tiers-ungaros-version.html | For Beltlessness, Saint Laurent | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/mobil-gains-by-99-caution-voiced-profits-soaring-for-oil-concerns.html | Mobil Gains by 99% â€šÃ„Â¢Caution Voiced | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/seoul-court-dooms-five-more-civilians-on-plotting-charge.html | Seoul Court Dooms Five More Civilians On Plotting Charge | | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/individualistic-premier-constantine-caramanlis-quickly-on-the-job.html | Individualistic Premier | True | By Eric Pace | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/purge-ends-and-stars-come-out-again2-purge-ends-stars-come-out.html | Purge Ends and Stars Come Out Again | True | By Murray Crass | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/india-plans-launching-of-space-vehicle-in-78.html | India Plans Launching Of Space Vehicle in â€šÃ„Â¢78 | | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/footwear-products-prices-raised-by-goodyear-tire.html | Footwear Products Prices Raised by Goodyear Tire | | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/united-states-v-nixon-abroad-at-home.html | United States v. Nixon | True | By Anthony Lewis | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/sports-today-baseball-football-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/chess.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/bolivian-president-promises-return-to-civilian-rulein75.html | Bolivian President Promises Return to Civilian Rule in 75 | | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/basic-principles-of-legal-system-restated-by-lesley-oelsner.html | Basic Principles of Legal System Restated | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/subsidy-for-middle-class-draws-fire-of-a-city-aide-report-defended.html | Subsidy for Middle Class Draws Fire of a City Aide | True | By Iver Peterson | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/gov-sargents-veto-upheld.html | Gov. Sargent's Veto Upheld | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/spain-imposes-long-terms-on-2-in-liberation-group.html | Spain Imposes Long Terms On 2 in Liberation Group, | True | | 2002-07-11 | RE0000868575 | B00000944170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/priest-sees-horrors-if-nixon-is-impeached.html | Priest Sees â€šÃ„Â'Horrorsâ€šÃ„Â´ If Nixon Is Impeached | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/defying-indians-family-burns-house-rather-than-leave-it-to-the.html | Defying Indians, Family Burns House Rather Than Leave It to the Chiefs | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/kissinger-defends-us-aid-to-seoul-tells-senators-security-factors.html | Kissinger Defends U.S. Aid to Seoul | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/new-jersey-briefs-migrantworker-buses-ruled-unsafe-suit-attacks.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/turks-promise-un-not-to-use-force-to-take-nicosia-airport-formal.html | Turks Promise U.N. Not to Use Force to Take Nicosia Airport | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/prosecution-rests-in-trial-of-2-indians-over-wounded-knee.html | Prosecution Rests In Trial of 2 Indians Over Wounded Knee | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/exmental-patient-denied-records-by-brooklyn-judge.html | Exâ€šÃ„Â'Mental Patient Denied Records by Brooklyn Judge | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/anacondachile-pact-79874657.html | Anacondaâ€šÃ„Â'Chile Pact | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/us-auto-sales-declined-by-256-during-midjuly.html | U.S. Auto Sales Declined By 25.6% During Midâ€šÃ„Â'July | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/egypt-is-assessed-for-investors-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/movie-palace-regains-lost-splendor-others-never-built.html | Movie Palace Regains Lost Splendor | True | By Deirdre Carmody | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/the-superstars-79874674.html | The Superstars | True | By Sam Goldaper | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/2-say-hirschfeld-was-preparing-gift-for-lowenstein-before-he-began.html | 2 Say Hirschfeld Was Preparing Gift for Lowenstein Before He Began Race | True | By Frank Lynn | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/atlantas-manager-on-interim-status-for-rest-of-year.html | Atlanta's Manager On Interim Status For Rest of Year | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/foolish-pleasure-wins-tremont-halo-is-sold-brid-boots-victor.html | Foolish Pleasure Wins Tremont | True | By Joe Nichols | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/truck-flips-stalling-traffic.html | Truck flips, Stalling Traffic | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/business-briefs-dollar-drops-sharply-gold-up-25c-world-bank-to.html | Business Briefs | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/belfast-bomb-injures-3.html | Belfast Bomb Injures 3 | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/advertising-newpanasonic-try.html | Advertising New Panasonic Try | True | By Philip H. Dougherty | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/theater-bettis-burnt-flowerbed-comes-to-the-roundabout.html | Theater: Betti's â€šÃ„Â'Burnt Flowerbedâ€šÃ„Â´ Comes to the Roundabout | True | By Mel Gussow | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/officials-explain-timing-of-impeachment-debate.html | Officials Explain Timing Of Impeachment Debate | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/metropolitan-briefs-fire-department-beard-ban-upheld-south-bronx.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/soviet-editor-cautions-egypt-about-growing-ties-to-west-cairo-said.html | Soviet Editor Cautions Egypt About Growing Ties to West | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/john-fogarty.html | JOHN FOGARTY | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/wood-field-and-stream-shooting-school-is-on-target.html | Wood, Field and Stream: Shooting School Is on Target | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/the-court-speaks.html | The Court Speaks | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/intrepid-sails-to-2-victories.html | Intrepid Sails to 2 Victories | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/pennsylvania-pact-reached.html | Pennsylvania Pact Reached | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/2-charges-listed.html | 2 CHARGES LISTED | True | By James M. Naughton Special to The New York Timez | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/meskill-appoints-4-judges-to-common-pleas-courts.html | Meskill Appoints 4 Judges To Common Pleas Courts | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/turks-admit-they-sank-own-vessel-off-cyprus-loss-confirmed-denial.html | Turks Admit They Sank Own Vessel Off Cyprus | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/rockland-weekly-sold.html | Rockland Weekly Sold | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/gloyd-laporte-81-lawyer-is-dead-dewey-ballantine-partner-served.html | CLOYD LAPORTE, 81, LAWYER, IS DEAD | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/2d-youth-gives-up-in-killing-of-boy-who-fought-bike-thieves.html | 2d Youth Gives Up in Killing of Boy Who Fought Bike Thieves | True | By Joseph B. Treaster | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/standard-time-urged.html | Standard Time Urged | True | | 2002-07-11 | RE0000868575 | B00000944170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/cox-says-ruling-affirms-cornerstones-of-liberty.html | Cox Says Ruling Affirms Cornerstones of LibertY | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/new-knick-guardputs-on-dazzling-display-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/kerner-resigns-seat-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/union-and-hospitals-group-reach-pact-in-long-strike.html | Union and Hospitals Group Reach Pact in Long Strike | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/hearst-surrender-call-a-hoax-police-report.html | Hearst Surrender Call A Hoax, Police Report | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/melina-mercouri-plans-to-go-home-hundreds-of-exiles-head-for-greece.html | Melina Mercouri Plans To Go Home; Hundreds of Exiles Head for Greece | True | By Flora Lewis Special to The new York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/personal-finance-decision-by-nj-high-court-changes-the-distribution.html | Personal Finance | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/franco-termed-eager-to-set-off-for-vacation.html | Franco Termed Eager To Set Off for Vacation | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/senate-passes-realty-bill.html | Senate Passes Realty Bill | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/jury-begins-deliberating-in-calzadilla-kidnapping-defendants-know.html | Jury Begins Deliberating In Calzadilla Kidnapping | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/greece-is-releasing-political-prisoners-new-greek-cabinet-moves.html | Greece Is Releasing Political Prisoners | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/connecticut-republican-faces-up-to-watergate-convention-tomorrow.html | Connecticut Republican Faces Up to Watergate | True | By Lawrence Fellows | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/the-imperatives-of-law.html | The Imperatives of Law | True | By James Reston | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/colombian-police-kill-hijacker-after-passengers-leave-plane.html | Colombian Police Kill Hijacker After Passengers Leave Plane | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/farm-owner-is-sued-by-the-starledger.html | FARM OWNER IS SUED BY THE STARâ€šÃ„Â*LEDGER | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/the-agents.html | The Agents | True | By Gerald Eskenazi | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/delay-of-makarios-return-suggested-by-cyprus-chief-delay-in-return.html | Delay of Makarios Return Suggested by Cyprus Chief | True | By Terence Smith Special to the New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/dilorenzo-case-goes-to-jury-accused-judge-filed-for-retirement.html | DiLorenzo Case Goes to Jury | True | By Edith Evans Asbury | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/nixon-supporters-sing-at-vigil-in-capitol.html | Nixon Supporters Sing At Vigil in Capitol | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/evangelists-veto-worldissues-unit.html | EVANGELISTS VETO WORLDâ€šÃ„Â*ISSUES UNIT | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/auditor-accuses-a-florida-school-he-reports-it-overcharged-us.html | AUDITOR ACCUSES A FLORIDA SCHOOL | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/tanaka-refuses-to-give-speech-as-japanese-parliament-meets-longer.html | Tanaka Refuses to Give Speech As Japanese Parliament Meets | True | By Fox Butterfield Special to The New York TTmes | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/constantine-declines-to-predict-when-he-will-return-to-greece.html | Constantine Declines to Predict When He Will Return to Greece | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/new-sikkim-rulers-sworn-by-the-king.html | NEW SIKKIM RULERS SWORN BY THE KING | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/the-superstars.html | The Superstars | True | By Sam Goldaper | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/last-american-group-flown-out-of-cyprus.html | Last American Group Flown Out of Cyprus | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/what-pension-reform-bill-means-a-little-more-security-for-widows.html | What Pension Reform Bill Means. A Little More Security for Widows | True | By Virginia Lee Warren | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/council-bill-would-bar-sunbathing-in-the-nude.html | Council Bill Would Bar Sunbathing in the Nude | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/p-boice-esser.html | P. BOICE ESSER | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/a-council-serves-after-term-ends-new-orleans-election-is-off-in.html | A COUNCIL SERVES AFTER TERM DIM | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/fiscal-74-deficit-is-35billion-gnp-is-the-lowest-since-70-budget.html | FISCAL â€šÃ„Â*74 DEFICIT | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/sobell-exhibits-are-found-by-us-rosenberg-trial-material-available.html | SOBELL EXHIBITS ARE FOUND BY U.S. | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/hazard-of-salmonella-poisoning-cited-in-gao-survey-of-meat.html | Hazard of Salmonella Poisoning Cited in G.A.O. Survey of Meat | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/us-investments-expected-simon-sees-drop-in-prices-of-oil-failure.html | U.S. Investments Expected | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/france-balks-at-sharing-oil-buyers-unit-suffers-setback-as-france.html | France Balks at Sharing | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/concerto-in-f-essay.html | Concerto in F | True | By William Safire | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/grumman-profits-on-us-payments-navy-and-company-defend-3million.html | GRUMMAN PROFITS ON U.S. PAYMENTS | True | By Pranay Gupte Special to Its New York Times | 2002-07-11 | RE0000868575 | B00000944170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/senate-passes-education-aid-measure-8115-with-compromise-curb-on.html | Senate Passes Education Aid Measure, 81â€¦â€*15 With | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/2-republicans-indicate-theyll-vote-to-impeach.html | 2 Republicans Indicate They'll Vote to Impeach | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/allstarreview-hohum-affair-allstar-game-review-a-hohum-affair.html | Allâ€¦â€Star Review: Hoâ€¦â€Hum Affair | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/black-passer-impressing-jets-van-pelt-joins-giants.html | Black. Passer Impressing Jets | True | By Al Harvin | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/debt-issue-to-be-first-by-any-thrift-group-thrift-unit-plans.html | Debt Issue to Be First by Any Thrift Group | True | By H. J. Maidenberg | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/meningitis-cases-rise-in-2-brazilian-cities.html | Meningitis Cases Rise In 2 Brazilian Cities | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/martin-topples-ramirez-63-61.html | Martin Topples Ramirez, 6â€¦â€*3, 6â€¦â€*1 | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/text-of-supreme-court-ruling-ordering-nixon-to-turn-over-data.html | Text of Supreme Court Ruling Ordering Nixon to Turn Over Data | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/delay-of-makarios-return-suggested-by-cyprus-chief.html | Delay of Makarios Return Suggested by Cyprus Chief | True | By Terence Smith Special to The New York Tunes | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/montclair-appeals-ruling-of-hiringpractice-bias-bias-in-us-law-cited.html | Montclair Appeals Ruling Of Hiringâ€¦â€*Practice Bias | True | By Rudy Johnson | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/the-agents-the-agents.html | The Agents | True | By Gerald Eskenazi | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/going-out-guide-sellers-not-cellars.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/byrne-yields-on-tax-plan-moratorium-reported-some-push-for-vote.html | Byrne Yields on Tax Plan | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/calzadilla-case-goes-to-the-jury-5-defendants-in-kidnapping-know.html | CALZADILLA CASE GOES TO THE JURY | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/legal-conflict-spanned-3-months-routine-bid-by-prosecutor-for-nixon.html | LEGAL CONFLICT SPANNED 3 MONTHS | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/strong-navy-urged-by-soviet-admiral.html | STRONG NAVY URGED BY SOVIET ADMIRAL | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/sir-james-chadwick-dies-nobel-winner-for-neutron-knighted-in-1945.html | Sir James Chadwick Dies; Nobel Winner for Neutron | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/bar-weighs-prepaid-legal-plans-consumer-notes.html | Consumer Notes | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/ftc-aide-to-let-litton-keep-unit.html | F.T.C. AIDE TO LET LITTON KEEP UNIT | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/guns-asserts-crisis-exposed-na-to-flank.html | GUNS ASSERTS CRISIS EXPOSED NATO FLANK | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/radio-station-manager-may-drop-tape-battle.html | Radio Station Manager May Drop Tape Battle | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/navajo-and-hopi-crowdhearing-on-bills-to-settle-land-dispute.html | Navajo and Hopi Crowd Hearing On Bills to Settle Land Dispute | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/greeks-said-to-warn-that-turkish-advances-in-cyprus-threaten.html | Greeks Said to Warn That Turkish Advances in Cyprus Threaten Civilian Rule | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/lincoln-center-gives-out-reducedsize-programs-a-sudden-stop.html | Lincoln Center Gives Out Reducedâ€¦â€*Size Programs | True | By Allen Hughes | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/chess-body-warns-on-czech-boycott.html | CHESS BODY WARNS ON CZECH BOYCOTT | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/prices-of-beef-here-rise-2d-week-in-row.html | PRICES OF BEEF HERE RISE 2D WEEK IN ROW | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/air-pollution-is-said-to-kill-108000-people-prematurely.html | Air Pollution Is Said to Kill 108,000 People Prematurely | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/6-seized-here-on-charges-of-fraud-on-relief-checks.html | 6 Seized Here on Charges Of Fraud on Relief Checks | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/panels-pro-and-con-amid-2-bomb-threats-panels-pro-and-con-on.html | Panel's Pro and Con, Amid 2 Bomb Threats | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/opinion-by-burger-name-of-president-is-left-in-indictment-as.html | OPINION BY BURGERâ€¦â€* | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/2-officers-called-in-madams-case-questioned-in-alleged-payoff-to.html | 2 OFFICERS CALLED IN â€¦â€*MADAM'Sâ€¦â€* CASE | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/from-cellophane-to-black-velvet-dave-anderson-errors-by-robinson.html | Dave Anderson | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/2-large-east-coast-utilities-set-buildingplan-cutbacks.html | 2 Large East Coast Utilities Set Buildingâ€¦â€*Plan Cutbacks | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/finally-monumental-cookbook-is-translated-respectful-silence-during.html | Finally, Monumental Cookbook Is Translated | True | By Craig Claiborne | 2002-07-11 | RE0000868575 | B00000944170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/soviet-central-committee-hears-a-brezhnev-report.html | Soviet Central Committee Hears a Brezhnev Report | True | By Malcolivi W. Browne Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/curb-on-newsmen-at-trial-set-aside-by-justice-powell.html | Curb on Newsmen | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/president-bows.html | PRESIDENT BOWS | True | By Philip Shabecoff Special to The New York Times; | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/earth-tremor-in-italy.html | Earth Tremor in Italy | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/vw-adding-cattle-to-beetles-in-brazil-plans-presented.html | VW Adding Cattle to Beetles in Brazil | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/greeces-way-out.html | Greece's Way Out | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/city-offers-2000-daycare-backers-10million-if-state-and-us-match-it.html | City Offers 2,000 Dayâ€¡Â„Â°Care Backers $10â€¡Â„Â°Million if State and U.S. Match It | True | By Eleanor Blau | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/2-charges-listed-obstruction-of-justice-and-other-abuses-of-power.html | 2 CHARGES LISTED | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/saigon-reports-its-bombing-heaviest-in-day-since-truce.html | Saigon Reports Its Bombing Heaviest in Day Since Truce | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/ballet-nureyevs-sleeping-beauty-canadians-begin-stay-of-3-weeks-at.html | Ballet: Nureyev's â€¡Â„Â°Sleeping Beautyâ€¡Â„Â° | True | By Anna Kisselgoff | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/wilson-is-chided-by-samuels-on-his-law-practice.html | Wilson Is Chided by Samuels on His Law Practice | True | By Linda Greenhouse | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/not-by-claw-alone.html | Not by Claw Alone | True | By Jean Marble Cook | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/us-seeks-to-delay-ibms-trust-trial-us-seeks-delay-in-trial-of-ibm.html | U.S. Seeks to Delay I.B.M.'s Trust Trial | True | By William D. Smith | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/silver-up-in-us-steady-in-london.html | SILVER UP IN U.S., STEADY IN LONDON | True | By Elizabeth M Fowler | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/fire-caused-by-cigarette-studied-in-test-to-find-out-how-to-cut.html | Fire Caused by Cigarette Studied in Test to Find Out How to Cut Death Toll | True | By Victor K. McElreny Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/paris-budget-rising-to-cover-inflation.html | PARIS BUDGET RISING TO COVER INFLATION | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/coach-takes-over-for-lockman-who-is-stepping-down.html | Coach Takes Over for Lockman, Who Is Stepping Down | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/all-about-missoula.html | All About. Missoula | True | By Ann Geracimos | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/music-mostly-mozart-schneider-parnas-and-claude-frank-take-new-look.html | Music: Mostly Mozart | True | By Donal Henahan | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/bonn-foreign-chief-begins-series-of-talks-in-the-us.html | Bonn Foreign Chief Begins Series of Talks in the U.S. | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/john-warhol-jr-is-dead-eqersey-aide-was-65.html | John Warhol Jr. Is Dead; Eqâ€¡Â„Â°Jersey Aide Was 65 | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/3-allies-warn-soviet-on-berlin-access.html | 3 Allies Warn Soviet on Berlin Access | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/letters-to-the-editor-to-impeach-a-president-the-meaning-of-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/broadcasts-of-debate-resume-this-morning.html | Broadcasts of Debate Resume This Morning | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/lisbon-recognizes-rights-of-colonies.html | LISBON RECOGNIZES RIGHTS OF COLONIES | True | | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/turkish-chief-hails-athens-shift-as-step-to-new-era-of-freedom.html | Turkish Chief Hails Athens Shift As Step to New Era of Freedom | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-25 | 1974-07-25 | https://www.nytimes.com/1974/07/25/archives/market-place-customers-aid-utilities-abroad.html | Market Place. Customers Aid Utilities Abroad | True | By Robert Metz | 2002-07-11 | RE0000868575 | B00000944170 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/house-unit-backs-tax-rise-for-rich-tentative-decision-is-made-on.html | HOUSE UNIT BACKS TAX RISE FOR RICH | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/yastrzemskis-300th-clout-adds-to-woes-of-tigers.html | Yastrzemski's 300th Clout Adds to Woes of Tigers | True | By Deane McGowen | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/front-page-2-no-title.html | Greek Cypriotes Detaining 1,750 Turks in a Stadium | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/joy-is-expressed-in-the-suburbs-reactions-in-detroit-divided-city.html | Joy Is Expressed in the Suburbs; Reactions in Detroit Divided | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/freed-greek-captives-reunited-with-families-at-aegean-jetty-freed.html | Freed Greek Captives Reunited With Families at Aegean Jetty | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/stocks-on-amex-and-counrter-dip.html | STOCKS ON AMEX AND COUNRTER DIP | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/rotating-tv-coverage-continues-on-hearings.html | Rotating TV Coverage Continues on Hearings | True | | 2002-07-11 | RE0000868585 | B00000946165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/egyptlibya-ties-strained-further.html | EGYPTâ€šÃ„Â¹LIBYA TIES STRAINED FURTHER | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/many-stores-offer-tomatoes-at-preinflation-price-arranged-for.html | Many Stores Offer. Tomatoes at Preâ€šÃ„Â¹Inflation Price | True | By Will Lissner | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/oil-curb-effective.html | Oil Curb Effective | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/41millionallotted-on-newark-renewal-41-million-to-aid-renewal-of.html | $41 â€šÃ„Â¹Million Allotied On. Newark Renewal | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/dr-max-levin-dies-neuropsychiatrist.html | DR. MAX LEVIN DIES; NEUROPSYCHIATRIST | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/giscard-now-sees-need-for-more-reform-than-he-did-at-election-no.html | Giscard Now Sees Need for More Reform Than He Did at Election | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/voices-of-new-south-emerge-at-hearing-new-south-voices-heard-at.html | Voices of New South Emerge at Hearing | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/notre-dame-suspends-6-players.html | Notre Dame Suspends 6 Players | True | By Gerald Eskenazi | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/catholics-in-south-korea-attend-a-mass-of-protest-2000-risk-death.html | Catholics in South Korea Attend a Mass of Protest | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/house-panels-debate-on-impeachment-focuses-on-issues-of-proof-and.html | House Panel's Debate on Impeachment Focuses on Issues of Proof and Doubt | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/no-american-rush-to-gold-seen-treasury-aide-doesnt-expect-any-rush.html | No American Rush to Gold Seen | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/experts-ask-action-to-avoid-millions-of-deaths-in-food-crisis.html | Experts. Ask Action to Avoid Millions of Deaths in Food Crisis | True | By Boyce Rensberger | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/rooney-expansion-chief.html | Rooney Expansion Chief | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/bronx-hops-onto-culture-bus-loop.html | Bronx Hops Onto Culture Bus Loop | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/senate-unit-clears-portlicensing-bill.html | SENATE UNIT CLEARS PORTâ€šÃ„Â¹LICENSING BILL | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/blyth-eastman-shows-losses-of-88million-in-fiscal-year-losses.html | Blyth Eastman Shows Losses Of $8.8â€šÃ„Â¹Million in Fiscal Year | True | By Peter T. Kilborn | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/0-peck-peck-so-cashmere-so-darien.html | O Peck & | True | By Marylin Bender | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/stage-plays-the-thing-1920-molnar-comedy-serves-up-froth-and-bright.html | Stage: Play's the Thingâ€šÃ„Â¹ | True | By Howard Thompson | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/saigon-reporting-1100-enemy-killed-in-a-fierce-battle.html | Saigon Reporting 1,100 Enemy Killed In a Fierce Battle | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/jobriath-displays-a-new-rock-voice-but-familiar-face.html | Jobriath Displays A New Rock Voice But Familiar Face | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/new-jersey-briefs-drunkendriving-appeal-is-lost-gaming-at-church.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/british-armor-and-troops-bolster-un-peace-force-at-the-nicosia.html | British Armor and Troops Bolster U.N. Peace Force at the Nicosia Airport | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/takeout-cut-is-planned-for-belmont.html | Takeout Cut Is Planned For Belmont | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/john-k-carroll.html | JOHN K. CARROLL | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/jaworski-asks-court-to-set-a-10day-deadline-for-white-house-to.html | Jaworski Asks Court to Set a 10â€šÃ„Â¹Day Deadline for White House to Yield Tapes | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/the-screen.html | The Screen | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/who-will-speak-for-america.html | Who Will Speak for America? | True | By James Reston | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/release-tied-to-negotiations-greek-cypriotes-hold-1750-turks-in-a.html | Release Tied to Negotiations | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/exnazi-jailed-in-hamburg.html | Exâ€šÃ„Â¹Nazi Jailed in Hamburg | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/chairman-and-skilled-politician-peter-wallace-rodino-jr.html | Chairman and Skilled Politician Peter Wallace Rodino Jr. | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/tv-networks-and-the-white-house-by-john-j-oconnor.html | TV: Networks and the White House | True | By John J. O'Connor | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/assessing-the-strategicarms-negotiations-in-moscow.html | Assessing the Strategicâ€šÃ„Â¹Arms Negotiations in Moscow | True | By Paul Nitze | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/state-to-make-tracks-more-appealing-sarafan-moves-to-counter-jersey.html | State to Make Tracks More Appealing | True | By Steve Cady | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/george-d-ford.html | GEORGE D. FORD | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/profit-taking-snaps-rally-and-prices-of-stocks-drop.html | Profit Taking Snaps Rally And Prices of Stocks Drop | True | By Alexander R. Hammer | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/4-killed-as-2-planes-collide-in-air.html | 4 Killed as 2 Planes Collide in Air | True | | 2002-07-11 | RE0000868585 | B00000946165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/fda-to-approve-a-new-sweetener-lowcalorie-synthetic-180-times-as.html | F.D.A. TO APPROVE A NEW SWEETENER | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/stars-defeat-bell-1715-as-64719-fans-watch-wfl-record-crowd-sees.html | Stars Defeat Bell, 17â€3Â„Â²15, As 64,719 Fans Watch | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/about-new-york-in-a-crowd-alone.html | About New York | True | By John Corry | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/in-midwest-drought-worsens.html | In Midwest, Drought Worsens | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/boiling-exuberance-marks-jazz-band-with-condon-style.html | Boiling Exuberance Marks Jazz Band With Condon Style | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/stars-defeat-bell-1715-as-64719-fans-watch.html | Stars Defeat Bell, 17â€3Â„Â²15, As 64719 Fans Watch | True | By Murray Crasss Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/bronx-mans-report-of-a-slaying-leads-to-his-arrest-as-suspect.html | Bronx Man's Report of a Slaying Leads to His Arrest as Suspect | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/riot-policemen-break-up-protests-at-3-french-jails.html | Riot Policemen Break Up Protests at 3 French Jails | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/four-guilty-in-kidnapping-of-calzadilla-boy-on-li-they-could.html | Four Guilty in Kidnapping Of Calzadilla Boy on L.I. | True | By Jean Cook Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/tough-strip-mine-curbs-passed-by-house-29181-tough-strip-mining.html | Tough Strip Mine Curbs Passed by House, 291â€3Â„Â²81 | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/aba-panel-seeksrepeal-of-laws-on-prostitution.html | A.B.A. Panel Seeks ,Repeal Of Laws on Prostitution | True | | 2002-07-11 | | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/police-hold-a-fete-for-russians-tour-station-house.html | Police Hold a Fete for Russians | True | By Leslie Maitland | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/arcata-national-awarded.html | Arcata National Awarded | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/us-envoy-backs-more-saigon-aid-urges-senators-to-approve-request.html | U.S ENVOY BACKS MORE SAIGON AID | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/ford-campaigns-for-rep-dennis-says-impeachments-impact-would-be.html | FORD CAMPAIGNS FOR REP. DENNIS | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/john-b-orr-jr-54-dead-dade-county-mayor-since72.html | John B. Orr Jr., 54, Dead; Dade County Mayor Since â€3Â„Â²72 | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/a-suspect-gives-up-in-kennedy-robbery.html | A SUSPECT GIVES UP IN KENNEDY ROBBERY | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/israeli-units-ring-wouldbe-settlers.html | ISRAELI UNITS RING WOULDâ€3Â„Â²BE SETTLERS | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/dean-raises-new-issue-on-dates-of-nixon-talks-as-high-as-1million.html | Dean Raises New Issue On Dates of Nixon Talks | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/anthony-favor.html | ANTHONY FAVOR | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/joseph-s-rosenthal.html | JOSEPH S. ROSENTHAL | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/asarco-net-climbs-200-curtailment-increased-anaconda-profit.html | Asarco Net Climbs 200% | True | By Gene Smith | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/dilorenzo-verdict-i.html | DiLorenzo Verdict | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/convicts-fetkl-10-a-second-day-in-texas-and-demand-weapons-guards.html | Convicts Held 10 a Second Day In Texas and Demand Weapons | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/canadian-unit-in-un-force-on-cyprus-to-be-increased.html | Canadian Unit in U.N. Force On Cyprus to Be Increased | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/pentagon-aides-say-soviet-is-developing-strategic-missiles-for-the.html | Pentagon Aides Say Soviet Is Developing Strategic Missiles for the 1980's | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/a-plea-on-energy-office.html | A Plea on Energy Office. | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/state-to-make-tracks-more-appealing2-sarafan-moves-to-counter.html | State to Make Tracks More Appealing | True | By Steve Cady | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/smith-gains-in-tennis-at-washington.html | Smith Gains In Tennis at Washington | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/union-wage-rises-in-74-top-gains-achieved-last-year.html | Union Wage Rises In â€3Â„Â²74 Top Gains Achieved Last Year1 | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/sentencing-law-ruled-improper-mandatory-2d-felony-term-is-held.html | SENTENCING LAW RULED IMPROPER | True | By Marcia Chambers | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/alger-still-hard-at-work-books-of-the-times-use-of-pseudonyms.html | Books of The Times | True | By William M. Freeman | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/excerpts-from-nixons-address-on-the-economy-monitoring-to-continue.html | Excerpts From Nixon's Address on the Economy | True | | 2002-07-11 | RE0000868585 | B00000946165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/parker-tyler-70-a-writer-on-films.html | PARKER TYLER, 70, A WRITER ON FILMS | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/voices-of-new-south-emerge-at-hearing.html | Voices Of New South Emerge at Hearing | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/four-guilty-in-kidnapping-of-calzadilla-boy-on-li-rushes-to-family.html | Four Guilty in Kidnapping Of Calzadilla Boy on L.I. | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/cyprus-minefield.html | Cyprus Minefield | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/bomb-hurts-6-in-salisbury.html | Bomb Hurts 6 in Salisbury | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/still-ahead-by-stroke-with-a-65-in-canadian-open.html | Still Ahead by Stroke With a 65 in Canadian Open | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/ruling-expected-on-twain-today.html | RULING EXPECTED ON TWAIN TODAY | True | By Iver Peterson | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/economic-council.html | Economic Council | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/commodity-price-index-off-26-from-weekago-level.html | Commodity Price Index, Off 2.6 From Week..Ago Level | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/ballet-on-aug-9-bruhn-nureyev-baryshnikov.html | Ballet on Aug. 9: Bruhn, Nureyev, Baryshnikov | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/prices-of-farm-commodities-rise-following-a-us-report.html | Prices of Farm Commodities Rise Following a U.S. Report | True | By James J. Nagle | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/beanie-signs-bill-on-listing-of-civilservice-job-news.html | Beanie Signs Bill on Listing Of Civil Service Job News | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/courregss-fun-belies-uncertainty-of-couture-blouses-for-250.html | Courreges's Fun Belies Uncertainty of Couture | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/maryland-quintet-seeks-soviet-trip.html | Maryland Quintet Seeks Soviet Trip | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/locust-valley-budget.html | Locust Valley Budget | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/troster-79-remains-an-optimist-people-and-business.html | People and Business | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/freed-greek-captives-reunited-with-families-at-aegean-jetty.html | Freed Greek Captives Reunited With Families at Aegean Jetty | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/white-house-aides-upset-and-concerned-by-events-adverse-publicity.html | White House Aides Upset And Concerned by Events | True | By John Herbers Special to The New York Times | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/advertising-credit-unions-bid-interpublic-group-net-drops.html | Advertising Credit Unions Bid | True | By Philip H. Dougherty | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/psc-aide-backs-con-ed-rate-raise-psc-aide-backscon-ed-rate-rise.html | P.S.C. Aide Backs Con Ed Rate Raise | True | By Lawrence van Gelder | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/esbs-a-attraction-battery-power-corporate-profile-esbs-appeal.html | Corporate Profile | True | By Leonard Sloane | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/mrs-klein-to-proceed-with-plan-for-inmate-residence-athospital.html | Mrs. Klein to Proceed With Plan For Inmate Residence at Hospital | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/41million-given-for-newark-plans.html | $41â€šÂ„Â"MILLION GIVEN FOR NEWARK PLANS | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/its-true-a-genuinely-good-meal-for-about-10-a-person-a-correction.html | It's True, a Genuinely Good Meal for About $10 a Person | True | By John Canaday | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/ankara-reports-holding-783.html | Ankara Reports Holding 783 | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/syria-said-to-bar-raids-into-israel-disarming-of-palestinians-and.html | SYRIA SAID TO BAR RAIDSINTO ISRAEL | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/mrs-gandhi-links-her-critics-at-home-with-mccarthyism.html | Mrs. Gandhi Links Her Critics at Home With McCarthyism | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/metropolitan-briefs-quickdivorce-firm-called-violator-topless.html | Metropolitan Briefs | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/3nation-talks-on-cyprus-open-in-geneva-cypriotes-not-present.html | 3â€šÂ„Â"Nation Talks on Cyprus Open in Geneva | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/suit-bids-n-a-m-file-as-lobbyist-common-cause-says-croup-backs.html | SUIT BIDS N. A. M. FILE AS LOBBYIST | True | By Michael C. Jensen | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/faircampaign-unit-holds-hearing-here.html | FAIRâ€šÂ„Â"CAMPAIGN UNIT HOLDS HEARING HERE | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/minority-job-plan-for-city-projects-upheld-by-court.html | MINORITY JOB PLAN FOR CITY PROJECTS UPHELD BY COURT | True | By Arnold H. Lubasch | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/nixon-signs-a-bill-on-legal-aid-to-poor.html | NIXON SIGNS A BILL ON LEGAL AID TO POOR | True | | 2002-07-11 | RE000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/franklin-national-loses-86million-more-of-deposits.html | Franklin National Loses $86â€šÂ„Â"Million More of Deposits | True | | 2002-07-11 | RE000868585 | B00000946165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/letters-to-the-editor-the-presidents-key-offense-defiance-title-18.html | Letters to the Editor | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/ap-held-guilty-on-meat-pricing-327million-is-awarded-by-us-jury-to.html | A.&P. HELD GUILTY ON MEAT PRICING | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/inmate-testifies-on-justice-here-2-judges-are-also-called-at-civil.html | INMATE TESTIFIES ON JUSTICE HERE | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/judge-denies-nixon-bid-to-keep-stans-letters-from-prosecutor.html | Judge Denies Nixon Bid to Keep Stans Letters From Prosecutor | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/sun-lists-163-gain-texaco-and-sun-profits-rise-sharply.html | Sun Lists 163% Gain | True | By Clare M. Reckert | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/profits-scoreboard.html | Profits Scoreboard | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/white-house-aides-upset-and-concerned-by-events-white-house-aides.html | White House Aides Upset and Concerned by Events | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/dilorenzo-freed-on-2-perjury-counts-but-faces-a-new-trial-on-6.html | DiLorenzo Freed on 2 Perjury Counts But Faces a New Trial on 6 Others | True | By Edith Evans Asbury | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/competitive-urge-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/ford-and-gov-milliken-praise-ruling-on-busing.html | Ford and Coy. Milliken Praise Ruling on Busing | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/theodorakis-expresses-joy-on-return-to-athens.html | Theodorakis Expresses Joy on Return to Athens | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/house-unit-backs-mass-transit-bill-defies-nixon-by-advancing-6year.html | HOUSE UNIT BACKS MASS TRANSIT BILL | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/court-directs-bergen-to-stop-landfill-operations-in-overpeck.html | Court Directs Bergen to Stop Landfill Operations in Overpeck | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/cyprus-cable-links-are-reported-open.html | CYPRUS CABLE LINKS ARE REPORTED OPEN | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/in-midwest-drought-worsens-overall-picture-brighter-high-hopes.html | In Midwest, Drought Worsens | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/ballet-debut-in-apollo.html | Ballet: Debut in â€šÃ„Ã²Apolloâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/fishmarket-move-to-bronx-impeded-dealers-termed-unsatisfied-by.html | FISHâ€šÃ„Ã´MARKET MOVE TO BRONX IMPEDE | True | By John L. Hess | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/allon-coming-to-washington-for-talk-with-cabinet-aides.html | Alton Coming to Washington For Talk With Cabinet Aides | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/psc-aide-backs-con-ed-rate-raise.html | P.S.C. Aide Backs Con Ed Rate Raise | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/turkish-reservations-about-a-geneva-hotel.html | Turkish Reservations About a Geneva Hotel | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/common-market-will-study-ibm-possible-antitrust-violations.html | COMMON MARKET WILL STUDY I.B.M. | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/tax-cut-is-voted-in-west-germany-52billion-drop-set-for-jan-1-to.html | TAX CUT IS VOTED IN WEST GERMANY | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/soviet-prosecutor-retired.html | Soviet Prosecutor Retired | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/claire-potter.html | CLAIRE POTTER | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/city-re-affirm-s-policy-against-dual-pricing-city-agency-is-firm.html | City Reaffirms Policy Against Dual Pricing | True | By Enid Nemy | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/velma-royton-81-actress-appeared-in-little-women.html | Velma Royton, 81, Actress, Appeared in â€šÃ„Ã²Little Womenâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/arab-oil-embargo-against-u-s-found-almost-100-effective-as-import.html | Arab Oil Embargo Against U.S. Found Almost 100% Effective as Import Curb | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/mellon-national-plans-note-sale-100million-august-issue-to-have.html | MELLON NATIONAL PLANS NOTE SALE | True | By H. J Maidenberg | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/inco-increases-bid-for-stock-of-esb-battery-maker-is-sought-for-41.html | Inco Increases Bid for Stock of ESB | True | By Herbert Koshetz | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/what-the-microboppers-are-buyingand-why-the-pop-life.html | The Pop Life | True | By John ROCKWELL | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/conviction-voided-in-disruption-case.html | CONVICTION VOIDED IN DISRUPTION CASE | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/minority-job-plan-for-city-projects-upheld-by-court-us-barred-from.html | MINORITY JOB PLAN FOR CITY PROJECTS UPHELD BY COURT | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/defection-by-van-pelt-spurs-anger.html | Defection By Van Pelt Spurs Anger | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/meetings-slated-on-new-tax-plan-top-democratic-legislators-to.html | MEETINGS SLATED ON NEW TAX PLAN | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/epa-chief-is-confident-about-no-lead-gas-rules.html | E.P.A. Chief Is Confident About Noâ€šÃ„Ã´Lead Gas Rules | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/chapins-folk-music-hartford-has-innocent-mood-newswi.html | CHAPIN'S FOLK MUSIC HAS INNOCENT MOOD | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/us-aide-reports-dismissal-threat-says-he-was-pressured-to-stop.html | U.S. AIDE REPORTS DISMISSAL THREAT | True | By Denny Walsh Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/two-injured-as-glass-falls-from-john-hancock-tower.html | Two Injured as Glass Falls From John Hancock Tower | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/negotiations-open-on-eec-membership.html | NEGOTIATIONS OPEN ON E.E.C. MEMBERSHIP | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/first-black-manager-in-the-majors-the-brainy-set-the-judicial.html | Red Smith | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/front-page-1-no-title-ankara-reports-capturing-783-turn-to-the.html | HIGH COURT RULING BLOCKS CITYâ€šÃ„Â"SUBURB SCHOOL LINKS TO ACHIEVE INTEGRATION | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/an-explanation-articles-of-impeachment-provide-framework-for-panel.html | An Explanation:Articles of Impeachment Provide Framework for Panel Decision | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/new-jersey-tax-fiasco.html | New Jersey Tax Fiasco | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/limousines-whisk-soviet-elite-to-new-parliament-casual-and-relaxed.html | Limousines Whisk Soviet Elite to New Parliament | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/a-sense-of-duty.html | A Sense of Duty | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/pesticide-maker-fined.html | Pesticide Maker Fined | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/business-briefs-house-rebuffs-patman-on-bank-issues-us-wont-recycle.html | Business Briefs | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/recently-published-books.html | Recently Published Books | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/gratifying-mr-nixon.html | Gratifying Mr. Nixon | True | By Tom Wicker | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/piano-played-without-shoes.html | Piano Played Without Shoes | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/youth-arraigned-in-death-of-16yearold-bronx-boy.html | Youth Arraigned in Death Of 16â€šÃ„Â"Yearâ€šÃ„Â"Old Bronx Boy | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/president-calls-for-less-spending.html | PRESIDENT CALLS FOR LESS SPENDING | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/a-committee-impeachment-vote-by-sizable-bipartisan-majority-is.html | A COMMITTEE IMPEACHMENT VOTE BY SIZABLE BIPARTISAN MAJORITY IS INDICATED AS DEBATE GOES ON | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/losers-win-75000.html | Losers Win $75,000 | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/16-camden-police-face-departmental-hearings.html | 16 Camden Police Face Departmental Hearings | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/release-tied-to-negotiations-by-terence-smith-greek-cypriotes-hold.html | Release Tied to Negotiations | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/stephen-smith-wins-case-ofthe60c-cab-farei-notices-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/experts-ask-action-to-a-void-millions-of-deaths-in-food-crisis-a.html | Experts Ask Action to Avoid Millions of Deaths in Food Crisis | True | By Boyce Rensberger | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/philippine-dc10-held-on-coast-for-flight-called-unauthorized.html | Philippine DCâ€šÃ„Â"10 Held on Coast For Flight Called Unauthorized | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/world-court-backs-british-fishing-off-iceland.html | World Court Backs British Fishing Off Iceland | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/cecelia-ribman.html | CECELIA RIBMAN | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/american-motors-and-uaw-start-talks-on-contract.html | American Motors And U.A.W. Start Talks on Contract | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/decision-by-5-to-4-curb-on-detroit-area-busing-stirs-bitter.html | DECISION BY 5 TO 4 | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/ankara-reports-holding-783-1.html | Ankara Reports Holding 783 | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/li-supervisor-proposes-fund-disclosure-by-aides-reexamination.html | L.I. Supervisor Proposes Fund Disclosure by Aides | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/wilson-denies-hes-a-millionaire-and-promises-full-disclosure.html | Wilson Denies He's a Millionaire And Promises Full Disclosure | True | By Thomas P. Ronan | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/wage-settlements-rose-in-2d-quarter-train-service-is-disrupted.html | WAGE, SETTLEMENTS ROSE IN 2D QUARTER | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/hartford-gop-to-run-housewife-for-sheriff.html | Hartford G.O.P. to Run Housewife for Sheriff | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/nearby-fishing-outlook-for-weekend.html | Nearby Fishing Outlook for Weekend | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/bridge-spingold-winners-display-steadiness-despite-youth-a.html | Bridge: Spingold Winners Display Steadiness Despite Youth. | True | By Alan Truscott | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/oecd-warns-nixon-on-slump-in-us-international-considerations-o-e-c.html | O.E.C.D. Warns Nixon on Slump in U.S. | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/steins-144-wins-met-medal-by-2-shots.html | Stein's 144 Wins Met Medal by 2 Shots | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/harry-o-locher-engineer-helped-build-ind-system.html | Harry O. Locher, Engineer, Helped Build IND System | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/nixon-at-low-point-in-the-gallup-poll.html | NIXON AT LOW POINT IN THE GALLUP POLL | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/delta-air-earnings-surged-in-quarter.html | DELTA AIR EARNINGS SURGED IN.QUARTER | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/city-urged-to-make-pharmacies-keep-drug-profile-of-customers.html | City Urged to Make Pharmacies Keep Drug Profile of Customers | | By Max H. Seigel | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/decision-by-5-to-4.html | DECISION BY 5 TO 4 | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/excerpts-from-supreme-court-decision-barring-detroitsuburban-school.html | Excerpts From Supreme Court Decision Barring Detroit–Suburban School Merger | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/10c-coffee-nostalgia-at-yonkers.html | 10c Coffee, Nostalgia At Yonkers | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/losers-win-75000-79632089.html | Losers Win $75,000 | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/ira-admits-planting-bomb-on-british-plane.html | I.R.A. Admits Planting Bomb on British Plane | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/musicals-thrive-in-australia-but-accent-is-broadway-seasons-arc.html | Musicals Thrive in Australia, but Accent Is Broadway | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/no-reason-to-delay.html | No Reason to Delay | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/goodyear-sales-and-profits-at-peaks-other-companies-issue-their.html | Goodyear Sales and Profits at Peaks; Other Companies Issue Their Reports | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/berlinger-says-study-confirms-city-laxity-in-handling-welfare.html | Berlinger Says Study Confirms City Laxity in Handling Welfare | True | By Paul L. Montgomery | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/impact-of-the-ruling-legal-barrier-is-added-to-political-and-social.html | Impact of the Ruling | True | By Robert Reinhold | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/weather-underground-reappears-with-a-book.html | Weather Underground Reappears With a Book | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/virginia-paper-to-be-sold.html | Virginia Paper to Be Sold | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/dismissed-teacher-sues-college-on-job.html | DISMISSED TEACHER SUES COLLEGE ON JOB | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/yastrzemski.html | Yastrzemski? | True | By Deane McGowen | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/sports-news-briefs-picketing-packers-and-bears-arrested-england-has.html | Sports News Briefs | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/government-heads-quit-in-mozambique.html | GOVERNMENT HEADS QUIT IN MOZAMBIQUE | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/kerner-denied-a-review.html | Kerner Denied a Review. | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/pepsico-dividend-up-again.html | Pepsico Dividend Up Again | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/leslie-carpenter-dead-at-52-long-a-newsman-in-the-capital.html | Leslie Carpenter Dead at 52; Long a Newsman in the Capital | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/f-t-c-aide-sees-wide-pricefixing-commissioner-in-a-memo-says.html | F. T. C. AIDE SEES WIDE PR10E–FIXING | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/reinecke-witness-reports-errors-in-key-senatehearing-transcript.html | Reinecke Witness Reports Errors In Key Senate–Hearing Transcript | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/senators-reject-nixon-criticism-of-consumer-bill-filibuster-set.html | Senators Reject Nixon Criticism of Consumer Bill | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/us-aides-say-cyprus-crisis-strengthened-nato.html | U.S. Aides Say Cyprus Crisis Strengthened NATO | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/president-calls-for-less-spending-in-coast-address-he-lays.html | PRESIDENT CALLS FOR LESS SPENDING | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/widow-seized-in-lincoln-towers-october-slaying.html | Widow Seized in Lincoln Towers October Slaying | True | By Joseph P. Fried | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/house-unit-pulls-big-tv-audience-substantially-increases-viewing.html | HOUSE UNIT PULLS BIG TV AUDIENCE | True | By Les Brown | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/high-court-refuses-to-take-sirica-case.html | HIGH COURT REFUSES TO TAKE SIRWA CASE | True | | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/caramulis-asks-patience-on-return-to-democracy-premier-in-speech.html | Caramulis Asks Patience On Return to Democracy | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868585 | B00000946165 |
| 1974-07-26 | 1974-07-26 | https://www.nytimes.com/1974/07/26/archives/aba-panel-seeks-repeal-of-laws-on-prostitution.html | A.B.A. Panel Seeks Repeal Of Laws on Prostitution | True | | 2002-07-11 | RE0000868585 | B00000946165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/booming-crowds-of-tennis-players-fault-city-on-park-courts.html | Booming Crowds of Tennis Players Fault City on Park Courts Conditions | True | By Charles Friedman | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/five-states-challenge-du-pont-on-dumping-into-gulf-dumping-inside.html | Five States Challenge du Pont on Dumping Into Gulf | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/6-die-as-military-copter-crashes-in-flames-on-coast.html | 6 Die as Military Copter Crashes, in Flames on Coast | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/courts-citysuburb-busing-ban-seen-having-little-effect-here.html | Court's CityâSuburb Busing Ban Seen Having Little Effect Here | True | By George Goodman Jr. | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/pacers-trade-daniels-and-lewis-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/sports-news-briefs-tennis-teacher-leads-womens-golf-easy-victory.html | Sports News Briefs | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/artpark-upstate-opened-to-public-dedication-in-lewiston-has-an.html | ARTPARKâUPSTATEâ OPENED TO PUBLIC; Dedication in Lewiston Has an Audience of 4,500 | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/business-briefs-appeals-court-backs-fea-oil-pricing-developing.html | Business Briefs | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/special-handling-of-nixon-penalty-conceded-by-irs.html | SPECIAL HANDLING OF NIXON PENALTY CONCEDED BY I.R.S | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/baseball-fans-unhappy-as-tv-covers-hearings.html | Baseball Fans Unhappy As TV Covers Hearings | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/nixons-proposals-for-social-and-economic-change-still-pressed.html | Nixon's Proposals for Social and Economic Change Still Pressed | True | By Philip Shabecoff Special to The New York Tithes | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/panel-of-a-talk-with-dr-farkas-kalmbah-told.html | Panel of a Talk With Dr. Farkas Kalmbah Told | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/st-clair-agrees-to-begin-yielding-tapes-on-tuesday-st-clair-agrees.html | St. Clair Agrees to Begin Yielding Tapes on Tuesday | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/dorothy-v-borg.html | DOROTHY V. BORG | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/elliman-said-to-offer-rca-20million-for-cushman-founded-in-1917.html | Elliman Said to Offer RCA $20â€Â Million for Cushman | True | By Carter B. Horsley | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/pentagon-changing-policy-on-mental-health-program.html | Pentagon Changing Policy On Mental Health Program | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/turkeys-ceasefire.html | Turkey's â€Â²Ceaseâ€Â²fireâ€Â´ | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/li-residents-confront-us-aides-as-jets-roar-collision-specter.html | L.I. Residents Confront U.S. Aides as Jets Roar | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/fire-on-the-enterprise.html | Fire on the Enterprise | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/remain-in-city-or-relocate-how-2-companies-decided-a-printer-left.html | Remain in City or Relocate: How 2 Companies Decided | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/man-arraigned-in-brooklyn-fire-charged-with-homicide-and-arson-in.html | IN BROOKLYN FIRE | True | By Judith Cummings | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/morse-funeral-held-in-oregon-mccarthy-hatfield-praise-him-body-lay.html | Morse Funeral Held in Oregon; McCarthy, Hatfield Praise Him | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/federal-jury-begins-deliberations-on-reinecke-perjury-charge.html | Federal Jury Begins Deliberations on Reinecke Perjury Char | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/colson-says-president-threw-ashtray-in-anger.html | Colson Says President Threw Ashtray in Anger | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/randy-johnson-at-giant-base-also-also-2-jets-report-three-giant.html | Randy Johnson at Giant Base Also â€Â³ Â£2 Jets Report | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/martin-tops-gorman-in-net-upset-barker-in-seniors-final.html | Martin Tops Gorman in Net Upset | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/rodriguez-leads-golf-with-63131.html | Rodriguez Leads Golf With 63â€Â³131 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/appeal-for-calley-parole.html | Appeal for Calley Parole | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/many-blacks-voice-faith-on-schools.html | Many Blacks Voice Faith On Schools | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/huge-blaze-burning-in-nicosia-firemen-refusing-to-fight-it.html | Huge Blaze Burning in Nicosia; Firemen Refusing to Fight It | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/yankees-set-back-brewers.html | Yankees Set Back Brewers | True | By Parton Keese | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/george-barr-82-umpire-in-national-league-19-years.html | George Barr, 82, Umpire In National League 19 Years | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/shoe-exports-an-issue.html | Shoe Exports an Issue | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/the-malraux-view-of-europe-the-last-of-the-great-myths.html | The Malraux View of Europe: â€Â³â€Â´The Last of the Great Mythsâ€Â³â€Â´ | True | | 2002-07-11 | RE0000868580 | B00000946147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/dr-john-ribble-marries-anne-b-strate.html | Dr. John Ribble Marries Anne B. Strate | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/theater-room-service.html | Theater: â€ŠÂ²Room Serviceâ€ŠÂ´ | True | By Howard Thompson | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/special-handling-of-nixon-penalty-conceded-by-irs-judiciary-panel.html | SPECIAL HANDLING OF NIXON PENALTY CONCEDED BY I.R.S. | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/24-are-killed-and-71-hurt-in-2-mexican-bus-crashes.html | 24 Are Killed and 71 Hurt In 2 Mexican Bus Crashes | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/armco-steels-dividend-up.html | Armco Steel's Dividend Up | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/black-lung-clinics-aided.html | Black Lung Clinics Aided | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/samuels-and-carey-call-for-an-inquiry-into-report-that-hirschfeld.html | Samuels and Carey Call For an Inquiry Into Report | True | By Frank Lynn | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/a-major-breakthrough-for-farm-output-appears-remote-in-china.html | A Major Breakthrough for Farm Output Appears Remote in China | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/athens-expected-to-move-on-economic-problems-antiinflation-measures.html | Athens Expected to Move On Economic Problems | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/program-on-cape-seeks-to-protect-terns.html | Program on cape Seeks to Protect Terns | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/vernon-b-stouffer-dies-at-72-president-of-restaurant-chain-helped.html | Vernon B. Stouffer Dies at 72; President of Restaurant Chain | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/7900-tourists-evacuated-from-cyprus-to-britain.html | 7,900 Tourists Evacuated From Cyprus to Britain | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/citibank-prime-kept-at-12.html | Citibank Prime Kept at 12 % | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/dance-superb-makarova.html | Dance: Superb Makarova | True | By Anna Kisselgoff | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/soviet-to-purchase-market-blocs-beef-soviet-to-buy-common-market.html | Soviet to Purchase Market Bloc's Beef | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/seaver-shuts-out-cardinals.html | Seaver Shuts Out Cardinals | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/the-rolling-stones-uncovered-books-of-the-times-meanings-beyond-the.html | Books of The Times | True | By John Rockwell | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/schoolintegration-order-here-softened-court-softens-integration.html | Schoolâ€ŠÂ¤Integration Order Here Softened | True | By Iver Peterson | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/car-part-maker-stayed-to-hold-skilled-force-reasons-for-staying-tax.html | Car Part Maker Stayed to Hold Skilled Force | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/19yearold-member-of-marxist-unit-deprogramed-and-in-parents-care.html | 19â€ŠÂ¤Yearâ€ŠÂ¤Old Member of Marxist Unit Deprogramedâ€ŠÂ´ and in Parentsâ€ŠÂ´ Care | True | By Paul L. Montgomery | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/one-frank-hogan-on-another.html | One Frank Hogan on Another | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/chainstore-sales-rose-89-in-june-and-119-in-6-months.html | Chainâ€ŠÂ¤Store Sales Rose 8.9% In June and 11.9% in 6 Months | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/leftists-included-as-greek-premier-completes-cabinet.html | Leftists Included As Greek Premier Completes Cabinet | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/republicans-in-connecticut-a-re-meeting-to-pick-a-among.html | Republicans in Connecticut Are Meeting To Pick Among Hardâ€ŠÂ¤Fighting Hopefuls | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/excerpts-from-panels-evidence-on-nixons-income-tax-deductions-and.html | Excerpts From Panel's Evidence on Nixon's Income Tax Deductions and Audit | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/highadviser-hopes-public-rejects-nixon-savings-idea-rush-aide-urges.html | High Adviser Hopes Public Rejects Nixon Savings Idea | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/boy-arraigned-in-slaying-of-man-at-a-harlem-coop.html | Boy Arraigned in Slaying Of Man at a Harlem Coâ€ŠÂ¤op | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/24count-murder-indictment-to-be-asked-in-gulliver-fire.html | 24â€ŠÂ¤Count Murder Indictment To Be Asked in Gulliver Fire | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/bomb-blast-wrecks-car-at-london-airport-garage.html | Bomb Blast Wrecks Car At London Airport Garage | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/140-civilians-are-being-hired-to-replace-police-officers-at-911.html | 140 Civilians Are Being Hired To Replace Police Officers at 911 | True | By Joseph B. Treaster | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/abc-and-pbs-to-carry-todays-house-sessions.html | ABC and PBS to Carry Today's House Sessions | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/soybean-futures-rise-daily-limit-corn-prices-also-advance-on-crop.html | SOYBEAN FUTURES RISE DAILY LIE Corn Prices Also Advance on Crop Report News | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/high-adviserhopes-public-rejects-nixon-savings-idea-rush-aide-urges.html | High Adviser Hopes Public Rejects Nixon Savings Idea | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/idealism-and-legalism.html | Idealism and Legalism | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/devine-had-no-idea-of-court-order-devine-had-no-idea-of-court-order.html | Devine Had No IdeaâᾹ` of Court Order | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/top-soviet-officials-renamed-to-posts.html | Top Soviet Officials Renamed to Posts | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/the-needlepoint-boom-any-pattern-any-color-and-plenty-of-advice.html | The Needlepoint Boom: Any Pattern, Any Color And Plenty of Advice. | True | By Lisa Hammel | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/despite-flourishing-trade-with-japan-wartime-suspicions-linger-in.html | Despite Flourishing Trade With Japan, Wartime Suspicions Linger in Oregon | True | By Wallace Turner Special to The New York TimesSpecial to The New York times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/tigers-limited-to-3-hits-but-win-in-11-innings-10-american-league.html | Tigers Limited to 3 Hits, But Win in 11 Innings, 1âᾹ„Ᾱ`0 | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/new-process-developed-to-get-gold-from-ore-laser-security-fence-new.html | New Process Developed To Get Gold From Ore | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/man-in-radiation-mishap-in-june-is-going-home.html | Man in Radiation Mishap:, In June Is Going Home | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/howard-d-harrington-dies-managed-detroit-symphony.html | Howard D. Harrington Dies; Managed Detroit Symphony | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/three-ambassadors-give-nixon-their-resignations.html | Three Ambassadors Give Nixon Their Resignations | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/cyprus-fighting-revives-turks-said-to-widen-hold.html | Cyprus Fighting Revives; Turks Said to Widen Hold | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/british-efforts-avert-collapse-of-cyprus-talks-at-londons-urging.html | BRITISH EFFORTS AVERT COLLAPSE OF CYPRUS TALKS | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/french-atom-test-in-pacificreported-by-new-zealand.html | French Atom Test In Pacific Reported By New Zealand | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/call-for-mr-rickey.html | Call for Mr. Rickey | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/inco-defends-its-tender-offer-for-esb-ingersollrand-to-acquire.html | Inco Defends Its Tender Offer for ESB | True | By Herbert Koshetz | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/cyprus-fighting-revives-turks-said-to-widen-hold-new-battles-erupt.html | Cyprus Fighting Revives; Turks Said to Widen Hold | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/where-to-find-the-supplies.html | Where to Find the Supplies | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/kalmbach-told-panel-of-a-talk-with-dr-farkas-said-she-viewed-250000.html | Kalmbach Told Panel of a Talk With Dr. Farkas | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/us-agency-issues-warning-on-lights.html | U.S. AGENCY ISSUES WARNING ON LIGHTS | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/alexander-assails-javits-as-ineffective-not-a-household-word-calls.html | Alexander Assails Javits as Ineffective | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/two-in-jdl-are-given-probation-in-dousing-case.html | Two in J.D.L. Are Given Probation in Dousing Case | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/security-council-puts-off-meeting-over-cyprus.html | Security Council Puts Off Meeting Over Cyprus | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/jackson-registers-a-panel-to-handle-76-campaign-aid.html | Jackson Registers a Panel To Handle âᾹ„Ᾱ`76 Campaign Aid | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/not-all-local-merchants-have-a-heart-of-gold-wine-talk-no-place-to.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/us-climber-dies-on-a-soviet-peak-moscow-gets-word-that-he-perished.html | U.S. CLIMBER DIES ON A SOVIET PEAK âᾹ„Ᾱ`Moscow Gets Word That He Perished in Snowslide | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/spain-and-us-clash-over-shoe-exports-washington-may-impose-duties.html | Spain and U.S. Clash Over Shoe Exports | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/abby-dubman-wed-to-thomas-hansen.html | Abby Dubman Wed To Thomas Hansen | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/israelis-to-prevent-squatters-settling-unauthorized-areas.html | Israelis to Prevent Squatters Settling Unauthorized Areas | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/2-migrantlabor-camps-closed-on-filth-charge.html | 2 MigrantâᾹ„Ᾱ`Labor Camps Closed on Filth Charge | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/congressmen-and-lawyers-meet-and-cast-and-recast-articles-of.html | Congressmen and Lawyers Meet and Cast and Recast Article's of Impeachment | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/kidnapping-suspect-called-psychotic-by-a-psychiatrist-doctor.html | Kidnapping Suspect Called Psychotic by a Psychiatrist | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/robber-is-shot-in-the-face-by-brooklyn-club-owner.html | Robber Is Shot in the Face By Brooklyn Club Owner | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/prices-of-gasoline-and-residual-fuel-are-cut-by-gulf-oil.html | Prices of Gasoline And Residual Fuel Are Cut by Gulf Oil | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/new-jersey-briefs-6-hospitals-offer-free-vaccination-rapist-escapes.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/5-teenagers-held-for-robbing-youths-on-a-subway-train.html | 5 TeenâᾹ„Ᾱ`Agers Held For Robbing Youths On a Subway Train | True | | 2002-07-11 | RE0000868580 | B00000946147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/irate-deputies-question-saigon-premier-premier-forcad-to-testify-no.html | Irate Deputies Question Saigon Premier | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/less-oil-on-the-waters.html | Less Oil on the Waters | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/five-draw-top-positions-on-upstate-voting-machine.html | Five Draw Top Positions On Upstate Voting Machine | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/goldin-and-beak-clash-over-audit.html | GOLDIN AND BEAK CLASH OVER AUDIT | True | By Maurice Carroll | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/amex-prices-slip-in-light-trading.html | AMEX PRICES SLIP IN LIGHT TRADING | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/billie-jean-scales-another-pique-dave-anderson-listen-then-talk.html | Dave Anderson Listen Jean. Scales Another Pique | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/times-gets-stay-on-order-barring-south-africa-ads.html | Times Gets Stay on Order Barring South Africa Ads | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/25-million-hear-nixon-tv-speech-audience-rated-as-wide-as-for.html | 25 MILLION HEAR NIXON TV SPEECH | True | By Les Brown | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/gene-byrnes-84-cartoonist-dead-created-reglar-fellerswrote-books-on.html | GENE BYRNES, 84, CARTOONIST, DEAD | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/transport-bond-issue-bills-a-wait-legislature-monday-the-measures.html | Transport Bond Issue Bills Await Legislature Monday, | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/froines-gets-post-after-protest-notes-on-people-gen-creighton-w.html | Notes on People | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/for-the-gop-a-punctual-convention-what-do-you-hear-a-womans-place.html | For the G.O.P., a Punctual Convention | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/court-puts-a-limit-on-picketing-for-game-today-cards-meet-bills.html | Court Puts a Limit on Picketing for Game Today | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/1972-nixon-threat-to-dismiss-shultz-over-irs-noted.html | 1972 Nixon Threat To Dismiss Shultz Over I.R.S. Noted | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/burns-foresees-resignation.html | Burns Foresees Resignation | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/house-panel-moves-toward-vote-on-first-article-of-impeachment-after.html | HOUSE PANEL MOVES TOWARD VOTE ON FIRST ARTICLE OF IMPEACHMENT AFTER IT REJECTS A DELAY, 27 TO 11 | True | By James. M. Naughton Special to The New York Times | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/transit-awakening.html | Transit Awakening | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/bridge-a-grand-slam-is-a-rare-bidthis-one-is-particularly-odd.html | A Grand Slam Is a Rare Bidâ€¦â€¦Bridge This One Is Particularly Odd | True | By Alan Truscott | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/claire-potter.html | CLAIRE POTTER | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/berton-lewis-weds-miss-hooley.html | Berton Lewis Weds Miss Hooley | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/7535-see-sets-bow-to-freedoms.html | 7,535 See Sets Bow to Freedoms | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/bonacum-a-police-maverick-quits-in-face-of-possible-demotion.html | Bonacum, a Police Maverick, Quits in Face of Possible Demotionâ€¦â€¦ | True | By Deirdre Carmody | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/panels-olympian-tone-shed-in-rugged-debate-panels-olympian-tone.html | Panel's Olympian Tone Shed in Rugged Debate | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/girls-work-at-golf-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/russians-told-for-first-time-that-nixon-faces-impeachment.html | Russians Told for First Time That Nixon Faces Impeachment | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/nixon-tries-jawboning-on-costs-people-and-business.html | People and Business | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/royal-ascot-n-takes-whirlwind-at-yonkers.html | Royal Ascot N. Takes | True | By Joe McHols Special to The New York Times | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/father-of-six-kills-burglar-but-faces-a-weapons-charge.html | Father of Six Kills | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/new-york-yc-cruise-girds-for-biggest-fleet.html | New York Y.C. Cruise Girds for Biggest Fleet | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/state-finances-30000-study-on-windmillgenerated-electricity-study.html | State Finances $30,000 Study on Windmillâ€¦â€¦Generated Electricity | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/rules-committee-to-get-a-resolution-before-house-does.html | Rules Committee To Get a Resolution Before House Does | True | | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/beame-puts-off-2-environmental-bills.html | Beame Puts Off 2 Environmental Bills | True | By Edward Ranzal | 2002-07-11 | RE000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/hess-and-getty-oil-also-report-that-earnings-climb-arco-earns.html | Hess and Getty Oil Also Report That Earnings Climb | True | | 2002-07-11 | RE000868580 | B00000946147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/construction-unions-call-strike-to-press-for-jobs-financing.html | Construction Unions Call Strike to Press for Jobs | True | By Ronald Sullivan Special to The New York Tims | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/market-declines-sharply-investors-still-on-sidelines.html | Market Declines Sharply; Investors Still on Sidelines | True | By Alexander R.hammer | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/leftists-included-as-greek-premier-completes-cabinet-leftists.html | Leftists Included As Greek Premier Completes Cabinet | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/nixon-signs-a-bill-for-cattle-credit-nixon-signs-bill-on-gattle.html | Nixon Signs a Bill For Cattle Credit | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/saigon-foresees-a-drive-by-enemy-near-da-nang-shellfire-and.html | Saigon Foresees a Drive By Enemy Near Da Nang | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/a-new-red-sea-miracle-foreign-affairs.html | A New Red Sea Miracle | True | By C. L. Sulzberger | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/music-by-mozart-age-12.html | Music: By Mozart, Age 12 | True | By Donal Henahan | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/state-denies-adams-a-jockeys-license-adams-denied-a-jockey-license.html | State Denies Adams a Jockey's License | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/arthur-watson-of-ibm-exenvoy-dies-on-international-role-known-as.html | Arthur Watson of IBM, Exâ€šÃ„Â°Envoy, Dies | True | By William D. Smith | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/bus-lanes-urged-in-cleanair-plan-proposed-by-city-and-state-as-new.html | BUS LANES URGED IN CLEANâ€šÃ„Â°AIR PLAN | True | By David Bird | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/pearl-bucks-will-is-upset-by-jury-authors-son-supported-in-contest.html | PEARL BUCK'S WILL IS UPSET BY JURY | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/death-penalty-fast-goes-on.html | Death Penalty Fast Goes On | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/a-mayor-on-labor-blacklist.html | A Mayor on Labor Blacklist | True | | 2002-07-11 | RE0000868580 | B00000946147 |