Exhibit E84

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/miss-forrest-sings-30s-and-40s-songs.html | MISS FORREST SINGS 30'S AND 40'S SONGS | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/british-yacht-wins-one-ton-series.html | British Yacht Wins One Ton Series | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/siderowf-stein-reach-final-in-golf.html | Siderowf, Stein Reach Final in Golf | True | By Gordon S. White Jr. Special to The New York Tithes | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/a-bill-on-racial-imbalance-is-signed-by-gov-sargent.html | A Bill on Racial Imbalance Is Signed by Gov. Sargent | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/st-clair-agrees-to-begin-yielding-tapeson-tuesday.html | St. Clair Agrees to Begin Yielding Tapeson Tuesday | True | By Lesley Oelsner Special to The New York Time. | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/market-place-pros-of-using-con-ed-to-save.html | Market Place. Pros of Using Con Ed to Save | True | ByRobert Metz | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/british-efforts-avert-collapse-of-cyprus-talks.html | BRITISH EFFORTS AVERT COLLAPSE OF CYPRUS TALKS | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/many-white-parents-now-see-their-children-as-safe-depth-of-passion.html | Many White Parents Now See Their Children as Safe | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/suspect-shot-3-officers-killed-in-oklahoma-battles.html | Suspect Shot, 3 Officers Killed in Oklahoma Battles | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/house-panel-moves-toward-vote-on-first-article-of-impeachment-move.html | HOUSE PANEL MOVES TOWARD VOTE ON FIRST ARTICLE OF IMPEACHMENT; MOVE TO DELETE A CHARGE BEATEN | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/brasilia-a-capital-city-of-striking-architecture-is-still-lacking.html | Brasilia, a Capital City of Striking Architecture, Is Still Lacking Much Warmth | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/isbrandtsen-files-suit-naming-former-head.html | Isbrandtsen Files Suit Naming Former Head | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/writer-is-killed-by-taxicab-here-johanna-davis-was-author-of-the.html | WRITER IS KILLED BY TAXICAB HERE | True | ByRobert D. McFadden | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/first-known-sex-guide-in-soviet-is-best-seller.html | First Known Sex Guide In Soviet Is Best Seller | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/profits-in-half-off-for-barclays-bank.html | PROFITS IN HALFOFF FOR BARCLAYS BANK | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/exmagistrate-gets-term.html | Exâ€¡Â‚Â°Magistrate Gets Term | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/city-record-has-new-head.html | City Record Has New Head. | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/nader-sees-no-difficulty-in-cutting-energy-demand.html | Nader Sees No Difficulty in Cutting Energy Demand | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/us-trade-deficit-posts-improvement.html | U.S. Trade Deficit Posts Improvement | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/going-out-guide-nostalgic-voices-loss-of-marbles.html | Guide | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/fruit-supply-and-prices-good-in-city-cherries-are-good-buy-peach.html | Fruit Supply and Prices Good in City | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/draculas-bones-mislaid-in-rumania-recovered-by-monks-rumania-to.html | Dracula's Bones Mislaid in Rumania | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/thomas-m-hennessey.html | THOMAS M. HENNESSEY | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/philadelphia-fire-kills-4.html | Philadelphia Fire Kills 4 | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/kalmbach-told-panel-of-a-talk-with-dr-farkas.html | Kalmbach Told Panel of a Talk With Dr. Farkas | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/clinton-to-be-first-state-prison-housing-both-men-and-women.html | Clinton to Be First State Prison Housing Both Men and Women | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/letters-to-the-editor-impeachment-the-bad-show-of-jenner-and-xenes.html | Letters to the Editor | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/gms-profit-fell-617-in-quarter-but-earnings-still-exceed-the-first.html | G.M.'S PROFIT FELL 61.7% IN QUARTER | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/ouebec-uranium-plant.html | Quebec Uranium Plant | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/a-king-aitkin.html | A. KING AITKIN | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/mcdonnell-douglas-net-drops-as-sales-climbb.html | McDonnell Douglas Net Drops as & | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/bohack-to-seek-reorganization-food-chairs-decision-taken-after.html | Bohack TO SEEK REORGANIZATION | True | By Ernest Holsendolph | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/bomb-explodes-near-the-home-of-gibson-but-no-tie-is-seen-cadillac.html | Bomb Explodes Near the Home Of Gibson, but No Tie Is Seen | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/nixon-is-confident-press-aide-assertss.html | NIXON IS CONFIDENT, PRESS AIDE ASSERTS | True | | 2002-07-11 | RE0000868580 | B00000946147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/new-arab-attack-predicted-by-israeli-defense-minister.html | New Arab Attack Predicted By Israeli Defense Minister | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/metropolitan-briefs-beame-rules-out-suit-on-l-i-parks-bomb-explodes.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/the-arithmetic-of-impeachment.html | The Arithmetic of Impeachment | True | By William V. Shannon | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/barbecue-sauce-shopping-tips-and-frankfurter-pastries-food-talk.html | FOOD TALK | True | By Jean Hewitt | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/us-tie-seen-near-with-east-germany.html | U.S. TIE SEEN NEAR WITH EAST GERMANY | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/shots-fired-in-texas-prison-11-are-safe.html | Shots Fired in Texas Prison | True | By James P. Sterba | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/the-last-great-taskof-art.html | The Last Great Task of Art | True | By John Russell Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/7-farm-workers-are-questioned-us-attorney-calls-migrants-in-inquiry.html | 7 FARM WORKERS ARE QUESTIONED | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/goldin-and-beame-clash-over-audit-controller-contends-he-got.html | GOLDIN AND BEAME CLASH OVER AUDIT | True | By Maurice Carroll | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/recall-of-us-envoy-to-athens-is-urged.html | Recall of U.S. Envoy to Athens Is Urged | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/gain-of-j-.html | Gain of J. & | True | By Clare M. Reckert | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/antiques-shaker-events.html | Antiques: Shaker Events | True | By Rita Reif | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/masiello-gets-a-year-for-silence-in-2d-brasco-trial.html | Masiello Gets a Year for Silence, in 2d Brasco Trial | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/schoolintegration-order-here-softened.html | Schoolâ€šÃ„Â´integration Order Here Softened | True | By Iver Peterson. | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/nixon-is-confident-press-aide-asserts.html | NIXON IS CONFIDENT, PRESS AIDE ASSERTS | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/many-greek-cypriote-prisoners-reportedly-shifted-to-turkey.html | Many Greek Cypriote Prisoners | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-27 | 1974-07-27 | https://www.nytimes.com/1974/07/27/archives/aarons-smash-lands-in-sports-writers-face.html | Aaron's Smash Lands in Sports Writer's Face | True | | 2002-07-11 | RE0000868580 | B00000946147 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/home-repair-clinic-question-answer-answer-question-question-answer.html | Home Repair Clinic | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/avionics-production-helps-fairfield-company-take-off-people-and.html | People and Business | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/virus-is-cause-of-peculiar-markings-on-rose-foliage.html | Virus Is Cause Peculiar Markings on Rose Foliage | True | By Cynthia Westcott | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/margaret-a-rahn-is-wed-to-allan-keene.html | Margaret A. Rahn Is Wed to Allan Keene | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/nagaland-rebels-ambush-indian-patrol-van-kill-11.html | Nagaland Rebels Ambush Indian Patrol Van, Kill 11 | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/miss-boochever-to-wed.html | Miss Boochever to Wed | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/poco-alive-well-on-schaefers-bill.html | POCO ALIVE, WELL ON SCHAEFER'S BILL | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/state-incentive-plan-is-aiding-horse-farms-once-a-horse-center.html | State Incentive Plan Is Aiding Horse Farms | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/government-chemist-challenges-her-boss-she-has-a-big-list-no-merit.html | Government Chemist Challenges Her Boss. | True | By Enid Nemy | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/oneill-sees-margin-of-70-to-impeach.html | O'NEILL SEES MARGIN OF 70 TO IMPEACH | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/modelmakers-work-gaining-new-recognition-modelmakers-gain.html | Modelmakersâ€šÃ„Â´ Work Gaining New Recognition | True | By Carter E Horsley | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/ecologists-oppose-state-road-bonds-rotary-not-lions-letters-to-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/bqli-bulletin-board-music-dance.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/democrats-are-divided-in-wake-of-tax-defeat-democrats-are-stunned.html | Democrats Are Divided In Wake of Tax Defeat | True | By Ronald Sullivan Special to The New York Moles | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/a-whole-lamb-done-to-a-turn-in-the-greek-tradition-oregano-and.html | A Whole Lamb Done to a Turn in the Greek Tradition | True | By Florence Fabricant Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/holly-ann-drew-is-bride-of-scott-osier.html | Holly Ann Drew Is Bride of Scott Osier | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/3-democrats-are-endorsed-by-maine-labor-auxiliary.html | 3 Democrats Are Endorsed By Maine Labor Auxiliary | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/buses-in-hamptons-finally-attracting-riders-300-a-day-sought.html | Buses in Hamptons Finally Attracting Riders | True | | 2002-07-11 | RE0000868611 | B00000952757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/dear-names-50-actions-and-inactions-he-says-prove-nixon-coverup.html | Dear Names 50 Actions and Inactions He Says Prove Nixon Coverâ€‹Â"Up Role | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/debaters-ask-what-warrants-impeachment-what-is-proof-a-cross.html | Debaters Ask: What Warrants Impeachment? What Is Proof?; | True | By Anthony Lewis | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/intruder-is-stabbed-to-death-in-apartment-in-the-bronx.html | Intruder Is Stabbed to Death In Apartment in the Bronx | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/dr-dedomenico-to-wed-vicki-lindauer.html | Dr. DeDomenico to Wed Vicki Lindauer | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/late-tv-listings-99175054.html | Late TV Listings | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/hilary-miles-hafela-is-married.html | Hilary Miles Hafela Is Married | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/a-noble-goal-in-the-nation.html | A Noble Goal | True | By Tom Wicker | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/ballet-dance-festival-imaginative-works-of-new-composers.html | Ballet: Dance Festival | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/races-on-for-primaries.html | Races On for Primaries | True | By Frank Lynn | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/history-preserved-the-great-houses-of-san-francisco.html | To be kept up | True | By Terry B. Morton | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/congress-on-trial-there-is-little-danger-that-we-will-have-another.html | Congress on Trial | True | By James Reston | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/jane-anderson-phillips-engaged.html | Jane Anderson Phillips Engaged | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/patricia-m-straus-is-betrothed.html | Patricia M. Straus Is Betrothed | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/barbara-b-constantine-bride-of-robert-feldman-in-jersey.html | Barbara B. Constantine Bride Of Robert Feldman in Jersey | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/capt-frederick-snyder.html | CAPT. FREDERICK SNYDER | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/rights-suit-against-us-is-dismissed-in-alabama.html | Rights Suit Against U.S. Is Dismissed in Alabama | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/new-school-superintendent-is-returning-home-reading-scores-cited.html | New School Superintendent Is Returning Home | True | By David C. Berliner | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/north-hempstead-may-curb-rents-north-hempstead-weighing-rent.html | North Hempstead May Curb Rents | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/linda-smith-is-bride.html | Linda Smith Is Bride | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/migrants-have-comeupthere-was-nowhere-else-to-go-conditions-are.html | Migrants Have ComeUp;There Was Nowhere Else to Go | True | By Donald Janson | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-kellys-hope-a-mansion-is-last-port-call-room-for-basketball.html | The Kellys Hope a Mansion Is Last â€šÃ„Ã²Port oâ€šÃ„Â´ Callâ€šÃ„Â´ | True | By Muriel Freeman Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/census-errors-cost-cities-aid-errors-in-census-cost-cities-us-aid.html | Census Errors Cost Cities Aid | True | By Don Prial Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/cautious-saigon-press-fails-to-report-attacks-on-thieu-in-assembly.html | Cautious Saigon Press Fails to Report Attacks on Thieu in Assembly Debate | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/55-mph-speed-limit-is-urged-permanently.html | 55 M.P.H. Speed Limit Is Urged Permanently | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/criminals-at-large.html | Criminals | True | By Newgate Callendar | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/keith-carabine-fiance-of-virginia-stone-taft.html | Keith Carabine Fiance Of Virginia Stone Taft | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/camera-world-courses.html | Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/and-what-it-meant.html | ... And What It Meant | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/miss-jones-wed-to-scott-ambler.html | Miss Jones Wed to Scott Ambler | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/favorable-news-ignored-by-stocks-markets-in-review.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/catholic-order-seeks-15million-to-cover-badinvestment-loss-debts.html | Catholic Order Seeks $15â€šÃ„Ã²Million to Cover Badâ€šÃ„Ã²Investment Loss | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/news-of-the-screen-united-to-produce-mavis-and-sam-shenson-to-make.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/top-public-officials-rebel-at-inflation-2-judges-resign.html | Top Public Officials Rebel at Inflation | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/whos-afraid-of-erica-jong-how-many-brave-but-irrelevant-books-must.html | How many brave but irrelevant books must women writers write to prove they can write like men?; Who's afraid of Erica Jong? | True | | 2002-07-11 | RE0000868611 | B00000952757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/linda-cumber-bride-of-john-b-gifkins.html | Linda Cumber Bride Of John B. Gifkins | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/miss-van-vechten-engaged-to-student.html | Miss Van Vechten Engaged to Student | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/article-1-no-title-design.html | Design | True | By Norma Skurka | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/polluted-water-is-still-a-problem-in-pleasant-plains-dumped-on-farm.html | Polluted Water Is Still a Problem in Pleasant Plains | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/workers-get-loan-to-buy-scots-daily.html | WORKERS GET LOAN TO BUY SCOTS DAILY | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/mr-nixon-and-the-constitution.html | Mr. Nixon Constitution | True | By Abe Fortas | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/home-sellers-find-the-going-rough-sellers-find-it-rough.html | Home Sellers Find the Going Rough | True | By Ernest Dickinson | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/kissinger-assures-greeks-on-truce-note-delivered-at-4-am.html | KISSINGER ASSURES GREEKS ON TRUCE | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/pointers-on-building-wood-decks-home-improvement.html | Pointers on Building Wood Decks;Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/new-noval-the-secretary.html | New & | True | By Martin Levin | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/wood-field-and-stream-time-for-play.html | Wood, Field and Stream: Time for Play | True | By Nelson Bryant. Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/ideas-trends-immediate-causes.html | Ideas & | True | By Rafael Steinberg | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/this-housing-slump-cripples-even-the-giants-kaufman-broads.html | This Housing Slump Cripples Even the Giants | True | By Robert A. Wright | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/jordan-ends-censorship.html | Jordan Ends Censorship | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/state-to-make-plea-for-energy-center-appeal-by-governor.html | State to Make Plea. For Energy Center | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/rebozo-inquiry-pressed-by-jaworski-and-irs-doing-it-over-again.html | Rebozo Inquiry Pressed By Jaworski and I.R.S. | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/college-enrollment-peak-due-in-80s-enrollment-goals.html | College Enrollment Peak Due in â€˜Â²80s | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/reinecke-convicted-of-lie-on-i-t-t-offer-to-g-o-p-california.html | Reinecke Convicted of Lie On I.T.T. Offer to G.O.P. | True | By E.w. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/u-of-hawaii-names-engineer-as-chief.html | U. OF HAWAII NAMES ENGINEER AS CHIEF | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/huffing-and-puffing-broadway-through-the-summer-doldrums-in-the.html | Huffing and Puffing Broadway â€˜Â´ Through the Summer Doldrums | True | By Roy Bongartz. | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/special-districts-in-state-decried-too-much-diffusion-seen-some-in.html | SPECIAL DISTRICTS IN STATE DECRIED | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/grasshopper-restored-to-faneuil-hall-tower.html | Grasshopper Restored To Faneuil Hall Tower | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/jan-de-wilde-marries-cathryn-cockerill.html | Jan de Wilde Marries Cathryn Cockerill | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/goldin-says-staff-was-ordered-cut-reorganization-plan.html | GOLDIN SAYS STAFF WAS ORDERED CUT | True | By David A. Andelman | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/nations-cities-fighting-to-stem-growth-nations-cities-are-fighting.html | Nation's Cities Fighting to Stem Growth | True | By Gladwin Hill | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-ghosts-of-byzantium-are-still-haunting-greece-it-is-what-mr.html | The Ghosts of Byzantium Are Still Haunting Greece | True | By David Holden | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/bus-aid-in-nassau-tops-estimates-subsidy-idea-defended-county-took.html | BUS AID IN NASSAU TOPS ESTIMATES | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/he-always-kept-his-ice-dave-anderson-6-a-game-sports-of-the-times.html | Dave Anderson | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/turks-proposal-restores-hopes-at-cyprus-talks-meeting-put-over.html | TURKS | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/supreme-court-term-something-for-everybody.html | Supreme Court Term: Something for Everybody | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-nation-in-summary-shortage-or-no-house-passes-stripmine-curbs.html | The Nation In Summary | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-baseball-education-of-the-panther-ac-or-what-is-a-margaret.html | The Baseball Education of the Panther A.C., or What Is a Margaret Norton? | True | By Tod Lansing | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/dahlia-wins-194976-in-ascot-race.html | Dahlia Wins $194, 976 in Ascot Race | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-empty-boast.html | The Empty Boast | True | | 2002-07-11 | RE0000868611 | B00000952757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/on-liberty-and-liberalism-the-two-john-stuart-mills-correction.html | The two John Stuart Mills | True | By David Spitz | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/newark-is-trying-hockey-for-girls.html | Newark Is Trying Hockey for girls | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/in-panic-city-enacted-a-dreadful-fire-law-point-of-view.html | Point of View | True | By Melvin Kaufman | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/floods-hit-india.html | Floods Hit India | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/eleanor-clark-emlen-is-engaged.html | Eleanor Clark Emlen Is Engaged | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/they-are-small-but-interesting-photography-will-it-turn-sunday.html | Photorapghy | True | By A. D. Coleman | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/life-is-elsewhere-laughable-loves.html | Life Is Elsewhere | True | By Paul Theroux | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/v-sackvillewest-one-for-the-vita-market.html | V. Sackville's West | True | By Michael Rosenthal | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/refugees-flood-cypriote-town-unable-to-go-home.html | Refugees Flood Cypriote Town | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/are-pep-talks-enough-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/dispute-on-specificity-reflects-legal-history-analogy-is-criticized.html | Dispute on 'Specificity' Reflects Legal History | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/inside-washington-with-ralph-nader-free-movies-a-stop-at-the.html | Inside Washington | True | By Patricia Brooks | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/welfare-tied-to-living-cost.html | Welfare Tied to Living Cost | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/charles-t-wilson-95-dies-rubber-importer-banker.html | Charles T. Wilson, 95, Dies; Rubber Importer, Banker | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/hasty-tudor-returns-66-jack-sprat-hasty-tudor-win-onturf.html | Hasty Tudor Returns $66 | True | By Joe Nichols | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/federal-official-named-berkeley-police-chief.html | Federal Official Named Berkeley Police Chief | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/weak-performance-weak-image-business-seeks-best-way-to-tell-its.html | POINT OF VIEW;Weak Performance, Weak Image;Business Seeks Best Way to Tell Its Story | True | By Joseph Nolan | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/new-jersey-calendar-of-events-theater-art-openings-lectures-films.html | New Jersey | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/all-staten-island-police-alerted-in-wave-of-drugstore-holdups.html | All Staten Island Police Alerted In Wave of Drugstore Hold'Ups | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/bill-on-marthas-vineyard.html | Bill on Martha's Vineyard | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/loss-of-a-town-by-saigon-feared-air-america-plane-down-central.html | LOSS OF A TOWN BY SAIGON FEARED | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/security-was-tight-but-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/around-the-garden-save-the-seed-on-mulches-in-the-sun.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/case-for-impeachment.html | Case for Impeachment | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/portugal-reports-cholera.html | Portugal Reports Cholera | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/traveling-through-philately-stamps.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/doctor-catches-yachting-fever.html | Doctor Catches Yachting Fever | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/prophets-with-honor-the-supreme-courts-prescient-mavericks.html | The Supreme Court's prescient mavericks | True | By Mary Ellen Gale | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/whistle-in-the-graveyard-forktales-to-chill-your-bones-by-maria.html | Whistle in the Graveyard; Folktales to Chill Your Bones. By Maria Leach. Illustrated by Ken Rinciari. 128 pp. New York: The Viking Press. $5.95. (Ages 9 to 13) | True | By Kathryn Morton | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/family-favors-one-college.html | Family Favors One College | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/5th-ave-apartment-damaged-by-fire-12-paintings-lost.html | 5th Ave. Apartment Damaged by Fire; 12 Paintings Lost | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/sara-n-meeker-bride-of-lawyer.html | Sara N. Meeker Bride of Lawyer | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/us-delays-envoy-exchange-with-east-germany.html | U.S. Delays Envoy Exchange With East Germany | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/monica-hopkins-bride-of-richard-maybruck.html | Monida Hopkins Bride Of Richard Maybruck | True | | 2002-07-11 | RE0000868611 | B00000952757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/letters-to-the-editor-to-cure-us-economic-troubles.html | Letters to the Editor | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/excerpts-from-the-transcript-of-the-judiciary-panels-impeachment.html | Excerpts From the Transcript of the Judiciary Panel's Impeachment Proceedings | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/a-watergate-echo-in-hartford-democrats-criticized-deep-deep-trouble.html | A Watergate Echo in Hartford | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/melissa-a-beckwith-married-to-samuel-wesley-poore-3d-melissa-alean.html | Melissa A. Beckwith Married To Samuel Wesley Poore 3d | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-year-of-the-beret-fashion.html | The year | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/singapores-bank-boom-dollar-hub-of-orient-faces-first-major-test.html | Singapore's Bank Boom | True | By John Quirt | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/son-to-mrs-lefkovits.html | Son to Mrs. Lefkovits | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/on-ties-with-moscow-peking.html | On Ties With Moscow, Peking | True | By Henry M. Jackson | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/state-asks-opinions-about-con-ed-fees-for-overdue-bills.html | State Asks Opinions About Con Ed Fees For Overdue Bills | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/letters-priceless-memories-champion-travelers.html | Letters;â€¦â€Priceless | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/best-goes-to-whippet-on-coast.html | Best Goes To Whippet On Coast | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/news-of-the-stage.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/suspicious-fire-destroys-part-of-boardwalk-pavilion.html | Suspicious Fire Destroys Part of Boardwalk Pavilion | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/us-business-roundup-mobile-homes-how-good-a-value.html | U.S. BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/notes-prospects-brighten-for-concorde-offbeat-trips.html | Notes: Prospects Brighten for Concorde | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/hot-line-is-working-in-morris-county.html | Hot Lineâ€¦â€ Is Working in Morris County | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/rev-margaret-muncie-wed-to-rev-s-m-bolle.html | Rev. Margaret Muncie Wed to Rev. S. M.Bolle | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/2-city-children-die-in-crash.html | 2 City Children Die in Crash | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/aaron-clouts-no-726-in-100-rout-of-dodgers.html | Aaron Clouts No. 726 In 10â€¦â€0 Rout of Dodgers | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/pro-bowling-tour-to-end-with-open.html | Pro Bowling Tour To End With Open | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-regioncontinued-the-several-values-of-the-con-ed-dividend.html | The Region/Continued | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/jane-e-martin-ss-orrick-jr-plan-marriage.html | Jane E. Martin, S. S. Orrick Jr. Plan Marriage | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/parents-accused-in-home-schooling-youths-educational-neglect.html | PARENTS ACCUSED IN HOME SCHOOLING | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/boulogne-on-a-budget-shipboard-shopping.html | Boulogne on a Budget | True | By Richard Marriott | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-way-it-was-in-hopewell-scorching-labor-in-a-peaceful-glen.html | The may It Was in Hopewell: Scorching Laborâ€¦â€ in a Peaceful Glen | True | By Roy Bongartz | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/special-districts-in-state-decried-some-in-the-hundreds.html | SPECIAL DISTRICTS IN STATE DECRIED | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/chess-browne-takes-clean-lead-but-dont-count-evans-out.html | Chess: Browne Takes Clean Lead, But Don't Count Evans Out | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/john-jacobs-marries-joanne-bader-ciske.html | John Jacobs Marries Joanne Bader Ciske | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/im-ready-for-anything-texas-prison-inmate-says-volunteers-for.html | â€¦â€I'm Ready for Anything,â€¦â€ Texas Prison Inmate Says | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/to-understand-the-music-should-we-meet-the-composer.html | To Understand the Music Should We Meet the Composer?; | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/nuptials-for-margaret-d-noyes.html | Nuptials for Margaret D. Noyes | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/island-unused-for-10-years-is-still-center-of-dispute-island-is.html | Island Unused for 10 Years Is Still Center of Dispute | True | By Robert E. Tomasson | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/evesham-a-test-of-politics-stalemate-at-issue-mayor-cites-complaint.html | Evesham: A Test of Politics | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/6-sentenced-in-philadelphia-in-urban-renewal-fraud.html | 6 Sentenced in Philadelphia In Urban Renewal Fraud | True | | 2002-07-11 | RE0000868611 | B00000952757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-other-branches-the-voice-of-judicial-authority-mr-nixon-loses.html | The Other Branches | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/costof-leaving-index-france-britain-mexico-canada-switzerland.html | Costâ€šÃ„Â²ofâ€šÃ„Â²Leaving Index | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/grant-for-vitamin-study.html | Grant for Vitamin Study | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/brooklyn-womens-political-caucus-is-back-on-electoral-scene.html | Brooklyn Women's Political Caucus Is Back on Electoral Scene | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/steele-nominated-by-connecticut-gop-steele-nominated-by-connecticut.html | Steele Nominated by Connecticut G.O.P. | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/kimball-overholt-wed-to-marshall-goodwin.html | Kimball Overholt Wed To Marshall â€šÃ„Â²Goodwin | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/town-is-devastated-in-cambodian-victory.html | Town Is Devastated In Cambodian â€šÃ„Â²Victoryâ€šÃ„Â² | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/carey-will-work-for-free-tuition-samuels-presses-wilson.html | CAREY WILL WORK FOR FREE TUITION | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/barry-chaiken-to-wed-jennifer-sue-franco.html | Barry Chaiken to Wed Jennifer Sue Franco | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-nation-in-summary-the-buses-will-stop-at-city-limits-the.html | The Nation /Continued | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/genie-wetstein-becomes-bride.html | Genie Wetstein Becomes Bride | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/boston-schools-ordered-to-balance-hiring-racially.html | Boston Schools Ordered To Balance Hiring Racially | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/india-evacuates-10000-99175060.html | India Evacuates 10,000 | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/marcia-j-moody-bride-of-brian-hirst.html | Marcia J. Moody Bride of Brian Hirst | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/siderowf-tops-stein-by-5-and-4.html | Siderowf | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/in-andover-the-martins-nest-in-their-own-hotel.html | In Andover, the Martins Nest in Their Own Hotel | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/carol-blake-nurse-wed-to-peter-boyd.html | Carol Blake, Nurse, Wed to Peter Boyd | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/providence-best-goes-to-a-doberman.html | Providence Best Goes to A Doberman | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/of-time-and-a-river-of-oil.html | Of Time And a River Of Oil | True | By C. L. Sulzberger | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/baltimore-police-fight-for-union-union-angers-police-inconvenient.html | BALTIMORE POLICE FIGHT FOR UNION | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/books-a-tennis-star-with-much-to-tell-tells-some-but-not-all-billie.html | Books: A Tennis Star With Much to Tell Tells Some, but Not All | True | By Robert Lipsyte | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/wallace-to-push-his-72-program-wants-december-meeting-to-reconsider.html | WALLACE TO PUSH HIS â€šÃ„Â²72 PROGRAM | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/room-quiet-faces-grim-upon-adoption-at-70521-enough-pain.html | Room Quiet, Faces Grim Upon Adoption at 7:05:21 | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/sleep-and-dreams-by-dr-alvin-silverstein-and-virginia-b-silverstein.html | Sleep and Dreams; By Dr. Alvin Silverstein and Virginia B. Silverstein. Illustrated,160 pp. Philadelphia and New York: J. B. Lippincott. $5.50. (Ages 12 to 16) | True | By Paul Showers | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/music-newman-conducts-and-plays-bach-program.html | Music | True | By Raymond Ericson | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/suit-on-firehouse-dismissed-by-court.html | Suit on Firehouse Dismissed by Court | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/quick-arrest-seen-in-killing-of-3d-ave-store-owner.html | Quick Arrest Seen in Killing of 3d Ave. Store Owner | True | By Alfred E. Clark | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/ernest-milton-84-actor-for-50-years.html | ERNEST MILTON, 84, ACTOR FOR 50 YEARS | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/rockefeller-praises-press-for-exposing-watergate.html | Rockefeller Praises Press For Exposing Watergate | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/list-of-incidents-compiled-by-doar-to-uphold-the-committee.html | List of Incidents Compiled by Doar to Uphold the Committee Allegations in Proposed Impeachment Article | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/cramer-of-germany-signs-a-4year-contract-to-push-development-of.html | Cramer of Germany Signs a 4â€šÃ„Â²Year Contract to Push Development of Soccer in This Country | True | By Alex Yannis | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/what-the-supreme-court-said.html | What the Supreme Court Said | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/impeachment-article-i-article-i.html | Impeachment Article I | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/why-greenspan-said-yes-why-greenspan-said-yes.html | Why Greenspan Said â€šÃ„Â²Yesâ€šÃ„Â² | True | By Soma Golden | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/less-dusting-urged-in-compest-fight-gratifying-results-test-block.html | Less Dusting Urged In Cornâ€šÃ„Â²Pest Fight | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/2-grants-awarded-bicentennial-show.html | 2 Grants Awarded Bicentennial Show | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/200-students-sought-for-programs-in-park.html | 200 Students Sought For Programs in Perk | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/downfall-of-a-grande-dame-world-of-seventh-ave-for-peck-peck.html | WORLD OF SEVENTH AVE. | True | By Marylin Bender | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/picassos-very-first-painting-in-paris-art.html | Art | True | By Hilton Kramer | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/a-hodgepodge-of-19thcentury-bad-paintings-not-so-bad-as-they-used.html | A Hodgepodge of 19thâ€šÃ„Â¢Century â€šÃ„Â¹Badâ€šÃ„Â¹ Paintings: Not So Bad As They Used to Be? | True | By John Canaday | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/wrong-without-remedy.html | Wrong Without Remedy | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/restaurant-finds-nonsmoker-area-sparsely-used-idea-will-catch-on.html | Restaurant Finds Nonsmoker Area Sparsely Used | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-articles-will-be-treated-with-all-deliberate-speed.html | The Articles Will Be Treated With All Deliberate Speed | True | By Jon Margolis | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/jeans-are-scarcer-and-costlier-as-popularity-and-inflation-rise-use.html | Jeans Are Scarcer ,and Costlier As Popularity and Inflation Rise | True | By Will Lissner | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/democrats-in-state-will-choose-convention-delegates-in-primary.html | Democrats in State Will Choose Convention Delegates in Primary | True | By Thomas P. Ronan | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/ocean-county-unit-aiding-consumers.html | Ocean County Unit Aiding Consumers | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/n-f-l-alumni-pickets-clash-in-canton.html | N. F. L. Alumni, Pickets Clash in Canton | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/ernest-h-kirschten-dies-writer-for-postdispatch.html | Ernest H. Kirschten Dies; Writer for Postâ€šÃ„Â¢Dispatch | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/cyprus-fighting-abates-as-turks-hold-their-ground-thousands-of.html | Cyprus Fighting Abates as Turks Hold Their Ground | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/vegetable-crop-called-bountiful.html | Vegetable Crop Called Bountiful. | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/music-for-koussevitzky-conductors-centennial-is-observed-at.html | Music: For Koussevitzky | True | By Allen Hughes Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/when-its-dinner-for-twoo-food-three-ways-with-veal-scaloppine.html | Food: Three ways with veal scaloppine | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/sam-goldwyns-oldie-wasnt-so-goldie.html | Sam Goldwyn's Oldie Wasn't So Goldie | True | By Garson Kanin | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/a-summer-guidedillies-and-duds-a-summer-guidedillies-and-duds-the-a.html | A Summer Guideâ€šÃ„Â¹Dillies and Duds | True | By Vinncent CanBY | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/marbles-skill-displayed-in-rockefeller-center-game.html | Marbles Skill Displayed In Rockefeller Center Game | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/peru-takes-over-8-major-newspapers-action-deplored-here.html | Peru Takes Over 8 Major Newspapers | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/smalltown-rabbi-makes-big-time-in-leading-antiimpeachment-drive.html | Smallâ€šÃ„Â¹Town Rabbi Makes â€šÃ„Â¹Big Timeâ€šÃ„Â¹ In Leading Antiâ€šÃ„Â¢Impeachment Drive | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/maybe-money-is-the-name-of-the-programing-game-in-public-tvtoo.html | Maybe Money Is the Name of the Programing Game in Public TV Too | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/dining-out-in-new-jersey.html | Dining Out in New | True | By Sean Hewitt | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/nichols-leads-canadian-open-by-stroke.html | Nichols Leads Canadian Open by Stroke | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/meet-the-graduates-of-the-motown-sound-recordings.html | Recordings, | True | By Loraine Alterman | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/for-reed-a-summer-at-the-crossroads-wills-reed-summer-at-the.html | For Reed, a Summer At the Crossroads | True | By Sam Goldaper | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/chazalon-french-poet-of-basketball.html | Chazalon: French â€šÃ„Â¢Poetâ€šÃ„Â¹ of Basketball. | True | By Jay Searcy | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-whitney-trots-out-suresell-itemsand-even-some-overstock.html | The Whitney Trots Out Sureâ€šÃ„Â¹Sell Itemsâ€šÃ„Â¢and Even Some Overstock | True | By James R. Mellow | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/five-leases-signed-in-mcgrawhill-building-five-companies-have-news.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/julio-dearcos-fiance-of-jessica-a-rinaldi.html | Julio DeArcos Fiance Of Jessica A. Rinaldi | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/sports-news-briefs-charles-captures-swiss-open.html | Sports News Briefs. | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/texas-highway-deaths-off.html | Texas Highway Deaths Off | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/j-l-tomlinson-jr-to-wed-ellen-stein-daughter-to-the-lehmans.html | J. L. Tomlinson Jr. to Wed Ellen Stein | True | | 2002-07-11 | RE0000868611 | B00000952757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/card-game-in-bronx-leads-to-death-of-two-men.html | Card Game in Bronx Leads to Death of Two Men | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/a-vivid-but-not-so-hot-cat.html | A Vivid But Not So Hot â€šÃ„Ã²Catâ€šÃ„Ã´ | True | By Julius Novick | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-devils-story-book-by-natalie-babbitt-illustrated-by-the-author.html | The best laid plans of the Devil and man; The Devil's; Storybook.; By Natalie Babbitt. illustrated by the author. 101 pp. New York: Farrar, Straus & Giroux. $4.95. (Ages 9 to 13) | True | By Barbara Wersba | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/900000-is-awarded-test-pilots-widow.html | $900,000 IS AWARDED TEST PILOT'S WIDOW | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/suzanne-daly-tod-a-herbers-plan-marriage.html | Suzanne Daly, Tod A. Herbers Plan Marriage | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/us-3day-squad-heads-for-6-events-in-england-horse-show-news.html | U.S. 3â€šÃ„Ã´Day Squad Heads | True | By Ed. Corrigan | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/mets-defeat-expos-85-for-apodaca.html | Mets Defeat Expos, 8â€šÃ„Ã*5, for Apodaca | True | By Parton Keese | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/waldheim-to-leave-today-for-meetings-in-portugal.html | Waldheim to Leave Today For Meetings in Portugal | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/hilary-coultersets-septembernuptials.html | Hilary Coulter Sets September Nuptials | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/thieus-political-dominance-has-eroded-since-truce-accord-another.html | Thieu's Political Dominance Has Eroded Since Truce Accord | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/garbagefree-indiana-town-offers-flies-slim-pickings-a-simple.html | Garbageâ€šÃ„Ã*Free Indiana Town Offers Flies. Slim Pickings | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/sheila-m-kane-bride-of-lieut-fraser.html | Sheila M. Kane Bride of Lieut. Fraser | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/sports-editors-mailbox-football-strikeotb-betting-taabeer-at-the.html | Sports Editor's Mailbox: Football Strike/OTB Betting TaxBeer at the Ballpark | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/51-in-poll-favor-impeachment-and-46-back-removal-of-nixon.html | 51% in Poll Favor Impeachment And 46% Back Removal of Nixonâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/police-rape-units-required.html | Police Rape Units Required | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/water-firm-seeks-to-expand-supply-total-increase-predicted-a.html | Water Firm Seeks To Expand Supply | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/police-in-seattle-shifting-to-compact-patrol-cars.html | Police in Seattle Shifting To Compact Patrol Cars | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/mclory-expected-to-offer-a-draft-negative-vote-bipartisan-effort-on.html | M'CLORY EXPECTED TO OFFER A DRAFT | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/beverley-fleming-bride-of-john-wallace-ried.html | Beverley Fleming Bride Of John Wallace Ried | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/mr-nixons-weakness-was-courts-strength-the-historic-pattern.html | The Historic Pattern | True | By Alan F. Westin | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/-real-facts-about-food-published-by-federal-unit.html | Real Facts About Foodâ€šÃ„Ã´ Published by Federal Unit | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/william-roberts-law-student-weds-elizabeth-patricia-hamid.html | William Roberts, Law Student, Weds Elizabeth Patricia Hamid | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/metropolitan-briefs-city-to-open-cabinspection-center.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/worst-slump-since-50s-hits-city-building-trade-worst-slump-since.html | Worst Slump Since â€šÃ„Ã²50's Hits City Building Trade | True | By Paul Goldberger | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/a-chronicle-of-cookery.html | A Chronicle of Cookery | True | By Karen Hess | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/monmouth-mark-set-ruffian-takes-sorority-horn-nasty-runs-second.html | Monmouth Mark Set | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/marginal-american-pro-athletes-beckoned-to-shangrila-in-european.html | Marginal American Pro Athletes Beckoned to Shangriâ€šÃ„Ã*La in European Arenas | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-world-in-summary.html | The World | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/this-week-in-sports-golf.html | This Week in Sports | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/new-health-chief-is-acting-on-abortions-concern-on-hospitals-took.html | New Health Chief Is Acting on Abortions | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/firemens-wives-fight-for-chauvinism-on-job-women-firefighters.html | Firemen's Wives Fight For Chauvinism on Job | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/muirs-closing-shop-after-93-years-sale-days-at-closing-affluence.html | Muir's Closing Shop After 93 Years | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/a-historic-charge-two-more-articles.html | A HISTORIC CHARGE | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/how-to-win-mixed-play-without-losing-friends.html | How to Win Mixed Play | True | By Shepherd Campbell | 2002-07-11 | RE0000868611 | B00000952757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/its-harder-to-find-than-fund-a-quartet-how-to-fund-quartets.html | It's Harder To Find Than Fund A Quartet | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/illinois-bell-is-accused-of-harassment-hearing-on-allegations.html | Illinois Bell Is Accused of Harassment | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/striking-giants-jets-plan-drills.html | Striking | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/chiles-political-prisoners-are-put-at6-000-nearly-a-year-after-coup.html | Chile's Political Prisoners Are Put at 6,000 Nearly Year After Coup | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/bitter-cyprus.html | Bitter Cyprus | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/ideas-trends-plasma-centers-that-have-gone-too-far.html | Ideas & | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/ruth-thurber-vail.html | RUTH THURBER VAIL | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/child-for-mrs-nields.html | Child for Mrs. Nields | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/legislative-curb-proposed.html | Legislative Curb Proposed | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/administration-divided-on-whether-to-double-food-aid-abroad.html | Administration Divided on Whether to Double Food Aid Abroad | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-dance-petrushka-ballet-theaters-performance-effective-with.html | The Dance: â€šÃ„Â²Tetrushkaâ€šÃ„Â´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/queens-police-lineups-to-be-videotaped-new-police-lineup-room-will.html | Queens Police Lineups to Be Videotaped | True | By Murray Schumach | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/many-offer-help-to-fresh-air-fund-how-chosen.html | MANY OFFER HELP TO FRESH AIR FUND | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/outrageous-fortune-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/lennys-many-voices.html | Lenny's Many Voices | True | By Morgan Ames | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/slain-woman-is-reported-to-have-planned-to-marry.html | Slain Woman Is Reported To Have Planned to Marry | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/why-such-concern-over-little-cyprus.html | Why Such Concern Over Little Cyprus? | True | By Alvin Shuster | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/headliners-the-picket-line-mikoyan-remembered-to-the-lords-a-little.html | Headliners | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/child-for-the-firmans.html | Child for the Firmans | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/on-public-tv-and-its-choices-mailbag.html | Mailbag | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/car-eluding-police-at-80-mph-strikes-and-kills-a-woman-here.html | Car Eluding Police at 80 M.P.H. Strikes and Kills a Woman Here | True | By Edward F. Ringer | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/closeup-makes-its-mark-on-tv-news-televisionradio.html | Television/Radio | True | By John J. O'Connor | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/managers-are-like-people-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/gettysburg-tower-opens-for-the-people-and-profit-honkytonk-image.html | Gettysburg Tower Opens For the Peopleâ€šÃ„Â´ and Profit | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/books-the-energy-mess.html | Books: The Energy Mess | True | By Michael C. Jensen | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/security-council-meets-on-truce-complaint-by-cyprus.html | SECURITY COUNCIL MEETS ON TRUCE | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/housecall-plan-aids-seamen-here-us-also-has-service.html | HOUSEâ€šÃ„Â²CALL PLAN AIDS SEAMEN HERE | True | By Werner Bamberger | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/button-button-whos-got-the-wabc-25000-promotion-button-wabc-radio.html | Button, Milton | True | By George W. S. Trow | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/volleyball-coach-named.html | Volleyball. Coach Named | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/growing-pains-pock-haywoods-road-about-motor-sports.html | Growing Pains Pock Haywood's Road | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/in-teaneck-there-is-something-for-everyone.html | in Teaneck, There Is Something for Everyone | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/brennan-is-reactivating-unit-on-labor-training.html | Brennan Is Reactivating Unit on Labor Training | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/navy-weighs-building-ships-again-as-private-yards-avoid-orders.html | Navy Weighs Building Ships Again as Private Yards Avoid Orders | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/pro-football-inducts-4-into-canton-hall-of-fame-busts-unveiled-at.html | Pro Football Inducts 4 Into Canton Hall of Fame | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/new-hampshire-jobless-up.html | New Hampshire Jobless Up | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/followup-on-the-news-narcotics-judges-storm-study-watkins-glen.html | Followâ€šÃ„Â¿Up on the News | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/mansfield-to-meet-scott-to-arrange-nixon-trial.html | Mansfield to Meet Scott To Arrange Nixon Trial | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/saratoga-euphoria-n-y-or-nowheresville.html | Saratoga: Euphoria, N. Y., or Nowheresville? | True | By Steve Cady | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/lynda-sharp-has-nuptials.html | Lynda Sharp Has Nuptials | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/court-puts-a-stone-wall-before-the-school-bus-a-crack-appears.html | Detroit Is Forbidden to Integrate With Its Suburbs | True | By Warren Weaver Sr. | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-war-between-the-tates-alison-lurie-on-the-way-we-fight-now.html | The War Between the Tates By Alison Lurie.372 pp. New York: Random House. $6.95. | True | By Sara Sanborn | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-great-leap-farmward-chinas-youth-drag-their-feet.html | China's youth drag their feet | True | By Joseph Lelyveld | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/world-news-briefs-chou-is-reported-out-of-hospital-5-blasts-damage.html | World News Briefs | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/a-bankrupt-priest-seeks-19million-from-his-brokers.html | A Bankrupt Priest Seeks $19â€šÃ„Â¢Million From His Brokers | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/sarah-a-erwin-plans-nuptials.html | Sarah A. Erwin Plans Nuptials | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/dentist-heading-stony-brook-health-unit-roots-of-expansion.html | Dentist Heading Stony Brook Health Unit | True | By Jay G. Baris Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/seymour-baskind.html | SEYMOUR BASKIND | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/sense-of-momentum-toward-impeachment-peripheral-events.html | Sense of Momentum Toward Impeachment | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/kenneth-meyer-marries-natalie-zielinski.html | Kenneth Meyer Marries Natalie Zielinski | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/a-walkin-center-helps-the-divorced-to-adjust-shortterm-help.html | A Walkâ€šÃ„Â²In Center Helps the Divorced to Adjust | True | By Elaine Barrow Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/hartford-limits-circuit-courts-power-judiciary-panel-to-meet.html | Hartford Limits Circuit Courtsâ€šÃ„Â´ Power | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/officer-slays-youth-15-in-thwarting-robbery.html | Officer Slays Youth, 15, In Thwarting Robbery | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/calendar-of-nearby-horse-shows.html | Calendar of Nearby Horse Shows | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/nixon-confident-no-comment-on-debate-ziegler-sees-a-lack-of.html | NIXON â€šÃ„Â²CONFIDENT'â€šÃ„Â´ | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-inevitable-ella-grasso-she-hasnt-lost-yet-in-connecticut.html | She Hasn't Lost Yet in Connecticut | True | By Lawrence Fellows | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/-controller-is-not-a-perfect-job-description-on-motives.html | He Is Part Juggler, Bigger Part Politician | True | By Maurice Carroll | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/red-sox-conquer-yankees-american-league.html | Red Sox Conquer Yankees | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/spirit-of-76-revives-2-bill-colonial-nota-bene-ike-orders-new-bible.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/electronic-organ-sales-fortissimo-integrated-circuitry-brings-new.html | Electronic Organ Sales: Fortissimo | True | By Steven Greenhouse | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/exnazi-aide-quits-a-parliament-post-in-a-furor-in-bonn.html | Exâ€šÃ„Â¢Nazi Aide Quits A Parliament Post In a Furor in Bonn | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/questions-and-answers.html | QUESTIONS... | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/how-to-fight-inflation-readers-add-views-to-survey.html | LETTERS How Fight Inflation: Readers Add Views to Survey | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/letters-reasoning-powers-schools-of-thought-peter-singer-replies.html | Letters | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/medicaid-losses-laid-to-a-dispute-levitt-says-two-state-units.html | MEDICAID LOSSES LAID TO A DISPUTE | True | By Max H Siegel | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/robin-shelby-plans-bridal.html | Robin Shelby Plans Bridal | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/neil-st-john-raymond-to-wed-miss-wheeler.html | Neil St. John Raymond To Wed Miss Wheeler | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/naacp-plans-suit-against-boy-scouts.html | N.A.A.C.P. PLANS SUIT AGAINST BOY SCOUTS | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/snow-leopard-dies-in-zoo.html | Snow Leopard Dies in Zoo | True | | 2002-07-11 | RE0000868611 | B00000952757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/turks-confident-of-strength-in-cyprus-take-strong-line-on-talks.html | Turks, Confident of Strength in Cyprus, Take Strong Line on Talks | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/overhauling-the-cpi-price-index-to-provide-dual-view-of-inflation.html | Overhauling the C.P.I. | True | By Julius Duscha | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/windsurfers-and-hobies-to-crowdsailing-crowd-hobie-cats-on-view.html | Windsurfers and Hobies To Crowd Sailing Crowd | True | By Robin Herman | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/nolan-to-start-workouts.html | Nolan to Start Workouts | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/impeachment-bid-perils-major-bills-in-congress-waiting-for-the.html | Impeachment Bid Perils Major Bills in Congress | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/commuters-offer-planning-aid-40000-responses-prospects-called-good.html | Commuters Offer Planning Aid | True | By Edward C. Burks | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/an-ecological-niche-for-shadeloving-plants-gardens.html | Gardens | True | BY Nelva Weber | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/priscilla-star-married-on-li.html | Priscilla Star Married on L.I. | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/eestudent-charges-harassing-by-fbi.html | EXâ€¦Â"STUDENT CHARGES HARASSING BY F.B.I. | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/us-sloop-is-sighted.html | U.S. Sloop Is Sighted | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/gasoline-shortage-foils-a-getaway-by-robbers.html | Gasoline Shortage Foils a Getaway by Robbers | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-perils-of-gab-washington-report.html | WASHINGTON REPORT | True | By Edwin L Dale Jr. | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/lakewood-seeking-new-schools-plan-substitute-proposal.html | Lakewood Seeking New Schools Plan | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/joseph-shulman-introduced-a-shuttless-loom-to-us.html | Joseph Shulman, IntroduCed A Shuttless Loom to U.S. | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/noted-ware-of-meissen-rare-there.html | Noted Ware Of Meissen Rare There | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/whats-doing-in-new-hampshire.html | What's Doing in NEW HAMPSHIRE | True | By Dirk Ruemenapp | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/costofliving-clauses-gain-favor-in-contracts.html | Costâ€¦Â"ofâ€¦Â"Living Clauses Gain Favor in Contracts | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/india-begins-drive-against-tax-evaders-threatening-economy.html | India Begins Drive Against Tax Evaders | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/future-social-events-take-yourself-out-to-the-ball-game.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/manchester-fights-us-over-prison-for-youths-what-is-violent.html | Manchester Fights U.S. Over Prison For Youths | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/how-the-world-economy-got-into-this-mess-in-spite-of-vietnam-oil.html | How the world economy got into this mess | True | By Leonard Silk | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/survey-lists-fees-of-lawyers-as-guide-to-consumer-groups-data-on-89.html | Survey Lists Fees of Lawyers As Guide to Consumer Groups | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/for-halfpenny-owners-of-roberta-rights-prove-to-be-real.html | For Halfpenny, Owners of â€¦Â"Robertaâ€¦Â" Rights Prove to Be Real Showⅴⅴ,stoppers | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-professors-computer-foretells-courts-rulings.html | The Professor's Computer. Foretells Court's Rulings | True | By William 10 Stevens Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/can-george-c-scott-sell-his-own-movie-can-scott-sell-his-own-movie.html | Can George C. Scott Sell His Own Movie? | True | By Aijean Harmetz | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-aspiring-caribbean-leaders-seek-a-coherent-role-up-from.html | Leaders Seek a Coherent Role, Up From Colonialism | True | By Alan Riding | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-region-a-security-test-controllers-beginning-to-lose-control-in.html | The Region | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/soviet-vodka-diplomacy-works-in-a-maryland-town-paid-in-cash-a.html | Soviet Vodka Diplomacy Works in a Maryland Town | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/text-of-bipartisan-substitute-article-ii-article-ii.html | Text of Bipartisan Substitute Article II | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/the-dom-closes-to-be-cowpalace-a-3-mixed-drink-east-village-club.html | THE DOM CLOSES; TO BE COWPALACE | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/rhodesia-is-moving-60000-to-prevent-aid-to-guerrillas.html | Rhodesia Is Moving 60,000 to Prevent Aid to Guerrillas | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/tour-set-thursday-of-montauk-houses.html | Tour Set Thursday of Montauk Houses | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/17-hurt-in-egyptian-club-as-a-grenade-is-set-off.html | 17 Hurt in Egyptian Club As a Grenade is Set Off | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/berkshire-region-appoints-black-as-a-school-chief.html | Berkshire Region Appoints Black as a School Chief | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/blacks-in-africa-dispute-bakced-by-lutheran-world-federation.html | Blacks in Africa Dispute Backed By Lutheran World Federation | True | | 2002-07-11 | RE0000868611 | B00000952757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/4288-dogs-seek-prizes-at-santa-barbara-show.html | 4,288 Dogs Seek Prizes At Santa Barbara Show | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/india-evacuates-10000.html | India Evacuates 10,000 | True | | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-28 | 1974-07-28 | https://www.nytimes.com/1974/07/28/archives/article-in-pravda-criticizes-nixon-portrayed-a-man-of-peace.html | ARTICLE IN PRAVDA CRITICIZES NIXON | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868611 | B00000952757 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/costs-and-exports-steer-japans-steelmakers-to-giant-furnaces-fear.html | Costs and Exports Steer Japan's Steelmakers to Giant Furnaces | True | By Junnosuke Ofusa Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/seoul-agents-interrogate-catholic-nun-for-17-hours-dozen-taken-from.html | Seoul Agents Interrogate Catholic Nun for 17 Hours | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/andrettioutlasts-redman-to-win-at-road-america.html | AndrettiOutlasts Redman To Win at Road America | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/rape-study-details-the-how-the-why-and-the-who-rape-study-here.html | Rape Study Details the How, the Why and the Who | True | By Leslie Maitland | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/nfl-peace-talks-to-resume-as-sides-huddle-in-washington.html | N.F.L. Peace Talks to Resume As Sides Huddle in Washington | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/letters-to-the-editor-toward-a-onechira-ideal-boys-girls-and-bias.html | Letters to the Editor | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/exervin-aide-wins-carolina-nomination.html | Exâ€šÃ„Â¢Ervin Aide Wins Carolina Nomination | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/mansfield-seeks-to-close-debate-on-consumer-bill.html | Mansfield Seeks to Close Debate on Consumer Bill | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/3-panel-republicans-see-new-plea-to-nixon-to-quit-dennis-voices.html | 3 Panel Republicans See New Plea to Nixon to Quit | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/metropolitan-briefs-two-die-as-plane-crashes-on-l-i-connecticut.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/ahumada-fights-oquendo-tonight.html | Ahumada Fights Oquendo Tonight | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/george-h-engeman.html | GEORGE H. ENGEMAN | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/tv-verdict-on-impeachment-coverage-justified.html | TV: Verdict on Impeachment Coverage? Justified | True | By John J. O'Connor | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/fixedincome-bond-sellers-plentiful.html | Fixedâ€šÃ„Â¢Income Bond Sellers Plentiful | True | By H. J. Maidenberg | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/survey-finds-mothers-favor-noiron-clothes.html | Survey Finds Mothers Favor Noâ€šÃ„Â¢Iron Clothes | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/revised-terms-set-for-fertilizer-plan.html | REVISED TERMS SET FOR FERTILIZER PLAN | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/gop-choice-in-connecticut-robert-hampton-steele-congressman-makes.html | G.O.P. Choice in Connecticut | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/watergate-reforms.html | Watergate Reforms | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/hooverian-nixonomics.html | Hooverian Nixonomics | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/exploratory-drilling-for-oil-and-gas-climbing-sharply.html | Exploratory Drilling for Oil And Gas Climbing Sharply | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/james-willmeth-marries-ardis-kauer.html | James Willmeth Marries Ardis Kauer | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/ethel-r-childress.html | ETHEL R. CHILDRESS | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/inmate-is-killed-as-riots-continue-in-french-prisons.html | Inmate Is Killed as Riots continue in French Prisons | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/family-wins-mayor-as-prize-in-raffle-for-midget-league.html | Family Wins Mayor As Prize in Raffle For Midget League | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/unholds-parley-at-soviet-behest-a-withdrawal-from-cyprus-of-all.html | U.N. HOLDS PARLEY AT SOVIET BEHEST | True | By Eric Pace Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/president-is-more-yielding-in-clashes-with-congress-president.html | President Is More Yielding In Clashes With Congress | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/new-premier-is-sworn-in-on-dominica-in-westindies.html | New Premier Is Sworn In On Dominica in West Indies; ROSEAU, Dominica, July 28 (AP)â€šÃ„Â¢Deputy Premier Patrick Roland John has been sworn in as Premier of Dominica after yesterday's resignation of the Caribbean island's first Premier, Edward O. LeBlanc. | True | | 2002-07-11 | RE0000868583 | B00000946150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/joe-williams-and-hanna-trio-take-up-stand-at-buddys-place.html | Joe Williams and Hanna Trio Take Up Stand at Buddy's Place | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/beame-denounces-goldins-tactics-as-distortions-he-asserts-controller.html | MAME DENOUNCES GOLDIN'S TACTICS AS â€¦Â'DISTORTIONSâ€¦Â¦Â' | True | By John Darnton | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/major-bills-in-congress-vetoed-enacted-awaiting-agreement-between.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/phnom-penh-streets-home-for-thousands-beyond-families-help-illness.html | Phnom Penh Streets Home for Thousands | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/major-concerns-reduce-output-of-gasoline-despite-oilin-plenty.html | Major Concerns Reduce Output Of Gasoline Despite Oil in Plenty | True | By Michael C. Jensen | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/englishspanish-ballots-set-for-fall-primary.html | Englishâ€¦Â*Spanish Ballots Set for Fall Primary | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/feasting-and-games-open-new-croatian-campground.html | Feasting and Games Open New Croatian Campground | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/kuh-and-rival-warn-on-plea-bargaining.html | KUH AND RIVAL WARN ON PLEA BARGAINING | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/robert-norton.html | ROBERT NORTON | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/a-change-of-horses-new-jersey-sports-among-top-25-tired-of-show.html | New Jerseyâ€¦Â*Sports | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/sports-today-baseball-boxing-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/water-front-fair-in-hoboken-ends-aim-of-event-was-to-revive-pier.html | WATERFRONT FAIR IN HOBOKEN ENDS | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/da-nang-area-and-base-are-attacked-with-rockets.html | Da Nang Area and Base Are Attacked With Rockets | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/more-turkish-troops-are-landed-on-cyprus.html | More Turkish Troops Are Landed on Cyprus | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/mrs-skalas-212-wins-by-4-shots.html | Mrs. Skala's 212 Wins by 4 Shots | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/charles-h-alspach-a-social-aide-at-u-n.html | CHARLES H. ALSPACH, A SOCIAL AIDE AT U.N. | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/advertising-ethan-allen-on-tv-national-urban-who-a-better-homes.html | Advertisin Ethan Allen on TV | True | By Philip H. Dougherty | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/sports-news-briefs-saratoga-meeting-opens-today-bolding-wins-french.html | Sports News Briefs | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/dole-suggests-increasing-guard-on-vice-president.html | Dole Suggests Increasing Guard on Vice President | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/kleeatsky-rows-to-5-victories.html | Kleeatsky Rows to 5 Victories | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/anthrax-epidemic-is-contained-in-one-texas-county.html | Anthrax Epidemic Is Contained in One Texas County | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/brooks-robinson-hurt.html | Brooks Robinson Hurt | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/mary-franzreb-si-show-victor-the-chief-awards-the-chief-awards.html | Mary Franzreb S.I. Show Victor | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/fred-w-pitzer.html | FRED W. PITZER | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/mckown-wins-boys-net.html | McKown Wins Bois Net | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/mrs-ivy-lee.html | MRS. IVY LEE | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/states-prison-chief-cites-significant-2-year-gain.html | State's PrisonChief Cites Significantâ€¦Â'2â€¦Â*Year Gain | True | By Joseph B. Treaster | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/soviet-wheat-sale-ineptly-managed-senate-panel-says.html | Soviet Wheat Sale Ineptly Managed,â€¦Â' Senate Panel Says | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/statements-by-beame-and-goldin-in-clash-following-audits-of.html | Statements by Beame and Goldin in Clash Following Audits of Controller's Office | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/sonny-carsons-conflicts-simmer-on-and-off-screen.html | Sonny Carson's Conflicts Simmer on and off Screen | True | By Charlayne Hunter | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/cosmos-defeat-metros-by-32.html | Cosmos Defeat Metros by 3â€¦Â¦Â*2 | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/farm-exports-at-peak.html | Farm Exports at Peak | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/milward-w-martin-pepsicola-official.html | MILWARD W. MARTIN, PEPSIâ€¦Â*COLA OFFICIAL | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/net-deposits-fell-at-thrift-concerns-in-first-half-of-74.html | Net Deposits Fell At Thrift Concerns In First Half of â€¦Â¦Â'74 | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/archives/printers-settlement.html | Printersâ€¦Â'Â' Settlement | True | | 2002-07-11 | RE0000868583 | B00000946150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/ankara-insists-on-security-for-all-turkish-cypriotes-premier-says.html | Ankara Insists on Security For All Turkish Cypriotes | | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/don-mccafferty-nfl-coach-of-colts-and-lions-is-dead-backed-by.html | Don McCafferty, N.F.L. Coach Of Colts and Lions, Is Dead | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/e-and-f-service-disrupted-by-2-ind-station-incidents.html | E and F Service Disrupted By 2 IND Station Incidents | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/don-mccafferty-dies.html | Don McCafferty Dies | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/miss-mccall-bride-of-craig-z-foster.html | Miss McCall Bride Of Craig Z. Foster | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/cyprus-meeting-is-still-snagged-moscow-aide-due.html | CYPRUS MEETING IS STILL SNAGGED; MOSCOW AIDE DUE | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/west-siders-seek-to-save-theaters-96th97th-streets-building-complex.html | WEST SIDERS SEEK TO SAVE THEATERS | True | By John L. Hess | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/baryshnikovs-tantalizing-us-debut.html | Baryshnikovâ€šÃ„Â´ s Tantalizing U.S. Debut | True | By Anna Kisselgoff | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/city-papers-on-threshold-of-future-as-result-of-11year-automation.html | City Papers on Threshold of Future As Result of 11â€šÃ„Â°Year Automation Pact | True | By A. H. Raskin | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/metropolitan-briefs-2-die-in-crash-of-plane-on-li-carey-urges.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/cyprus-meeting-is-still-snagged-moscow-aide-due-waldheim-also-to.html | CYPRUS MEETING IS STILL SNAGGED; MOSCOW AIDE DUE | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/printers-approve-new-contract-100941.html | Printers Approve New Contract, 1,009â€šÃ„Â*41 | True | By Paul L. Montgomery | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/cuts-in-expansion-spread-at-capitalshort-utilities-financial-perils.html | Cuts in Expansion Spread At Capitalâ€šÃ„Â*Short Utilities, | True | By Gene Smith | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/benjamin-gerdy.html | BENJAMIN GERDY | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/ind-rider-slain-in-holdup-wifes-cries-go-unheeded-ind-rider-is.html | IND Rider Slain in Holdup; Wife's Cries Go Unheeded | True | By Robert D. McFadden | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/carey-urges-screening-to-free-bench-of-politics-wants-monitoring.html | Carey Urges Screening To Free Bench of Politics | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/rangel-asks-further-effort-to-improve-black-education.html | Rangel Asks Further Effort To Improve Black Education | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/data-revisions-dismay-experts-massive-correction-of-us-statistics.html | DATA REVISIONS DISMAY EXPERTS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/83-defeat-is-10th-in-row-at-boston-lee-is-victor.html | 8â€šÃ„Â*3 Defeat Is 10th in Row at Boston â€šÃ„Â¢Lee Is Victor | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/ind-riderslain-inholdup-wifes-cries-go-unheeded.html | IND Rider Slain in Holdup; Wife's Cries Go Unheeded | True | By Robert D. McFadden | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/all-thy-victories-essay.html | All Thy Victories | True | By William Safire | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/aides-term-nixon-selfcontrolled-they-say-president-stoically-tends.html | AIDES TERM NIXON SELFâ€šÃ„Â°CONTROLLED | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/greece-may-bid-us-press-turkey-bad-solution-feared-pressure-not.html | Greece May Bid U.S. Press Turkey | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/24-missing-as-liberian-ship-sinks-in-collision-off-japan.html | 24 Missing as Liberian Ship Sinks in Collision Off Japan | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/allison-katz-bride-of-alan-schned.html | Allison Katz Bride Of Alan Schned | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/through-the-dark-glassily.html | Through the Dark, Glassily | True | By Richard Gambino | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/conflicting-court-actions-perplex-towns-seeking-to-curb-growth.html | Conflicting Court Actions Perplex Towns Seeking to Curb Growth | True | By Gladwin Hill | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/a-common-easter-urged-by-prelate-chrysostomos-visitor-here-hopes.html | A COMMON EASTER URGED BY PRELATE | True | By George Dugan | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/beame-denounces-goldins-tactics-as-distortions-he-asserts.html | BEAME DENOUNCES GOLDIN'S TACTICS AS â€šÃ„Â*DISTORTIONSâ€šÃ„Â´ | True | By John Darnton | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/edward-l-ways.html | EDWARD L. WAYS | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/good-partners-in-law-and-marriage.html | Good Partners in Law and Marriage | True | By Judy Klemesrud | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/talks-on-mideast-due-79710056.html | Talks on Mideast Due | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/personal-finance-congress-may-sweeten-tax-break-on-onceinalifetime.html | Personal Finance | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/harlem-five-wins.html | Harlem Five Wins | True | | 2002-07-11 | RE0000868583 | B00000946150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/sports-today-baseball-boxing-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/man-at-ford-speech-queried-on-food-bag.html | Man at Ford Speech Queried on Food Bag | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/nichols-wins-golf-in-canada.html | Nichols Wins Golf In Canada | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/vienna-tributes-on-birthdays-of-three-famous-sons.html | Vienna: Tributes on Birthdays of Three Famous Sons | True | By Charles Mitchelmori Special to the New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/a-swedish-trotter-is-contender.html | A Swedish Trotter Is Contender | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/jackson-5-now-6-taps-fans-energy-for-extra-voltage.html | Jackson 5 (Now 6) Taps Fansâ€šÃ„Â´ Energy For Extra Voltage | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/eggs-still-a-good-buy-despite-price-rise-here.html | Eggs Still a â€šÃ„Â²Good Buyâ€šÃ„Â´ Despite Price Rise Here | True | By Will Lissner | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/aides-term-nixon-selfcontrolle.html | AIDES TERM NIXON SELFâ€šÃ„Â´CONTROLLE | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/dodgers-get-sinking-feeling-again-with-32-loss-baseball-roundup.html | Dodgers Get Sinking Feeling Again With 3â€šÃ„Â²2 Loss | True | By Sam Goldaper | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/gop-choice-in-connecticut-robert-hampton-steele-man-in-the-news.html | G.O.P. Choice in Connecticut | True | ByLinda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/israeli-foreign-minister-arrives-as-us-begins-a-month-of-mideast.html | Israeli Foreign Minister Arrives as U.S. Begins a Month of Mideast Talks | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/cowboys-morton-checks-into-camp-mortonquits-strike-joins-team-camp.html | Cowboysâ€šÃ„Â´ Morton Checks Into Camp | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/burlington-northern-plans-an-increase-in-dividend.html | Burlington Northern Plans An Increase in Dividend | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/sydney-p-bradshaw.html | SYDNEY P. BRADSHAW | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/black-south-african-wins-a-test-cased-called-breakthrough.html | Black South African Wins a Test Case | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/that-new-appliance-consumer-may-soon-know-its-energy-cost-consumer.html | That New Appliance: Consumer May Soon Know Its Energy Cost.â€šÃ„Â´ | True | By Enid Nemy | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/soviet-tv-notes-impeachment-bid-brief-statement-tells-the-public-of.html | SOVIET TV NOTES IMPEACHMENT BID | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/consumers-batten-down-for-fuel-cost-increases-increases-in-east.html | Consumers Batten Down For Fuel Cost Increases | True | By Jerry M. Flint | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/bridge-2-slight-errors.html | Bridge: 204 Players Gather to Honor An Unsung Hero of the Game | True | By Alan Truscott | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/franconia-notch-highway-battle-site.html | Franconia Notch: Highway Battle Site | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/state-to-deposit-in-banks-that-bid-highest-interest.html | State to Deposit in Banks That Bid Highest Interest | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/ampex-and-ibm-reach-a-settlement-in-patents-dispute-dispute-is.html | Ampex and I.B.M. Reach a Settlement In Patents Dispute | True | By Clare M. Reckert | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/about-new-york-a-little-of-this-a-little-of-that.html | About New York | True | By John Corry | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/solomon-and-91degrees-heat-beat-martin-in-3set-semifinal.html | Solomon and 91Â·'sÎ¹'2 Heat Beat Martin in 3â€šÃ„Â·Set Semifinal | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/a-listing-of-recently-published-books-general-fiction.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/javits-vote-on-nixon-to-await-evidence.html | Javits Vote on Nixon To Await Evidence | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/manuel-elkins-dead-at-68-picture-editor-of-the-mirror.html | Manuel Elkins Dead at 68; Picture Editor of The Mirror | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/czechoslovakia-gains.html | Czechoslovakia Gain's | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/extortion-jury-sought.html | Extortion Jury Sought | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/in-pro-footballs-cradlepickets-red-smith-korelei-without-carol.html | Red Smith | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/blueberries-in-excess.html | Blueberries in Excess | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/democrats-draft-a-second-article-of-impeachment-members-of.html | DEMOCRATS DRAFT A SECOND ARTICLE OF IMPEACHMENT | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/new-jersey-briefs-congress-urged-to-act-on-migrants-use-of-home-for.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/excursion-vessel-impounded-here-steamer-bay-belle-seized-to-satisfy.html | EXCURSION VESSEL IMPOUNDED HERE | True | By Robert Mcg Thomas Jr. | 2002-07-11 | RE0000868583 | B00000946150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/paterson-cuts-crime-rate-by-adding-street-patrols-computer-programs.html | Paterson Cuts Crime Rate By Adding Street Patrols | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/elkhound-is-bestin-coast-show.html | Elkhound Is Best in Coast Show | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/democrats-draft-a-second-article-of-impeachment.html | DEMOCRATS DRAFT A SECOND ARTICLE OF IMPEACHMENT | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/sobbing-guard-pleads-for-concession-to-convict-sobbing-guard-pleads.html | Sobbing Guard Pleads for Concession to Convicts | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/a-mass-killing-in-cyprus-two-versions-of-its-cause-a-typical-battle.html | A Mass Killing in Cyprus: Two Versions of Its Cause | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/doctors-are-giving-franco-additional-routine-checks.html | Doctors Are Giving Franco Additional â€šÃ„Â²Routineâ€šÃ„Â´ Checks | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/study-sees-u-s-force-in-europe-set-for-wrong-war-in-wrong-place.html | Study Sees U.S. Force in Europe Set for WrongWar in Wrong Place | True | By Drew Middleton | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/alice-edwards-wed-toarthur-jacobson-carol-leicher-bride.html | Alice Edwards Wed To Arthut Jacobson | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/two-u-s-agencies-split-on-subsaharan-hunger-comment-by-kennedy.html | Two U.S Agencies Split on Subâ€šÃ„Â²Saharan Hunger | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/fire-posts-5329-rout-kellar-star.html | Fire Posts 53â€šÃ„Â²29 Rout; Kellar Star | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/mayor-is-feeling-bitter-now-that-he-is-better.html | Mayor Is Feeling Bitter Now That He Is Better | True | By Maurice Carroll | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/scott-advances-in-35s-tennis.html | Scott Advances In 35's Tennis | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/80-notables-gather-in-the-hamptons-for-a-rebel-party-without-cause.html | 80 Notables Gather in the Hamptons For a â€šÃ„Â²Rebelâ€šÃ„Â´ Party Without Cause | True | By Tom Buckley Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/te-negotiations-fo-efficiencies-noted-korvette-plans-further-growth.html | Growth Plans Gather Momentum at Korvette Chain | True | By Isadore Barl viasm | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/talks-on-mideast-due.html | Talks on Mideast Due | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/pesco-adds-eerie-touch-to-fiber-glass-designs.html | Pesce Adds Eerie Touch to Fiber Glass Designs | True | By Rita Reif | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/ford-to-talk-today-to-urban-league.html | Ford to Talk Today to Urban League | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/after-the-cheering-greeks-assess-dangers-ahead-role-of-the-military.html | After the Cheering, Greeks Assess Dangers Ahead | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/printers-approve-new-contract-100941-printers-vote-approval-of-new.html | Printers Approve New Contract, 1,009â€šÃ„Â²41 | True | By Paul L. Montgomery | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/moscow-says-circles-in-na-to-are-plotting-against-cypriotes.html | Moscow Says 'Circlesâ€šÃ„Â´ in NATO Are Plotting Against Cypriotes | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/kissinger-and-the-taps.html | Kissinger and the Taps | True | By Daniel I. Davidson | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/tho-people-do-govern-by-anthony-lewis.html | The People Do Govern | True | By Anthony Lewis | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/otto-kerner-goes-to-jail-today-his-onceshining-career-at-end-income.html | Otto Kerner Goes to Jail Today, His Onceâ€šÃ„ÂªShining Career at End | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/byrnes-tax-defeat-political-humiliation-of-the-governor-also-killed.html | Byrne's Tax Defeat | True | By Ronald Sullivan | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/allis-wins-title-in-bicycle-racing.html | Allis Wins Title in Bicycle Racing | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/boom-in-machine-tools-going-strong.html | Boom in Machine Tools Going Strong | True | By Leonard Sloane | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/james-sharp-who-led-drug-and-steamship-firms-dead.html | James Sharp, Who Led Drug And Steamship â€šÃ„Â²Firms, Dead | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/europes-beefberg.html | Europe's Beefâ€šÃ„ÂªBerg | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/british-phone-operators-walk-out-fearing-bomb.html | British Phone Operators Walk Out, Fearing Bomb | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/aussie-skipper-chosen.html | Aussie Skipper Chosen | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/susan-sheinman-wed-to-reporter.html | Susan Sheinman Wed to Reporter | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/reineckes-hold-on-office-in-california-is-uncertain.html | Reinecke's Hold on Office In California Is Uncertain | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/president-is-more-yielding-in-clashes-with-congress.html | President Is More Yielding In Clashes With Congress | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/petty-passes-pearson-takes-dixie-500.html | Petty Passes Pearson, Takes Dixie 500 | True | | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-29 | 1974-07-29 | https://www.nytimes.com/1974/07/29/archives/newark-parade-marks-state-puerto-rican-day.html | Newark Parade Marks State Puerto Rican Day | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868583 | B00000946150 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/watergate-data-to-go-to-library-of-congress.html | Watergate Data to Go To Library of Congress | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/dissent-instrument-of-progress.html | Dissent, Instrument of Progress | True | By Alan Barth | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/goldin-is-prodded-by-beame-on-jobs-mayor-orders-special-aid-to.html | GOLDIN IS PRODDED BY BEAME ON JOBS | True | By John Darnton | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/oil-nationalization-planned-in-venezuela-within-a-year.html | Oil Nationalization Planned In Venezuela Within a Year | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/chemical-makers-agree-to-curb-ads.html | CHEMICAL MAKERS AGREE TO CURB ADS | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/perjury-charged-watergate-jury-votes-5-counts-on-deals-for-new.html | PERJURY CHARGED | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/company-official-is-slain-in-queens.html | COMPANY OFFICIAL IS SLAIN IN QUEENS | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/2-west-side-rail-yards-are-sought-for-housing-penn-central-is.html | 2 West Side Rail Yards Are Sought for Housing | True | By Joseph P. Fried | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/westchester-names-doctor.html | Westchester Names Doctor | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/158-level-reached-london-gold-prices-climb-dollar-is-strong.html | $158 Level Reached | True | By Terry Robards Special to The New York Tithes | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/3-plead-not-guilty-in-case-involving-senator-gurney.html | 3 Plead Not Guilty in Case Involving Senator Gurney | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/hunter-of-packers-traded-to-bills.html | Hunter of Packers Traded to Bills | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/rhodes-will-hold-forums-to-combat-impeachment-rhodes-to-hold-forums.html | Rhodes Will Hold Forums To Combat Impeachment | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/perjury-charged-watergate-jury-vote-5-counts-on-deals-for-new-price.html | PERJURY CHARGED | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/wiggins-sandman-dennis-for-nixon-outnumbered-benign-explanations.html | Wiggins, Sandman, Dennis: For Nixon, Outnumbered | True | By Apple R. W Jr. Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/impeachment-vote-scored.html | Impeachment Vote Scored | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/cyprus-meeting-strikes-impasse-on-2-vital-issues-ministers-in.html | CYPRUS MEETING STRIKES IMPASSE ON 2 VITAL ISSUES | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/antiques-and-portobello-fair-for-a-day.html | Antiques and Portobello Fair for a Day | True | By Rita Reif | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/debate-on-u-s-nuclear-policy-just-what-is-strategic-superiority.html | Debate on U. S. Nuclear Policy: Just What Is Strategic Superiority? | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/advertising-rumor-mongering-hudson-account-moves-report-on-childrens.html | Advertising: Rumor Mongering | True | By Philip H. Dougherty | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/7th-blast-victim-dies.html | 7th Blast Victim Dies | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/nbctv-paying-10million-to-show-godfather-once-shock-aspects-cited.html | NBCâ€šÃ„Ã´TV Paying $10â€šÃ„Ã´Million to show godfatherâ€šÃ„Ã´ Once | True | By Les Brown | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/jerseyan-slain-in-geneva.html | Jerseyan Slain in Geneva | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/issue-of-arbitration-of-dispute-of-teachers-held-court-matter.html | Issue of Arbitration of Dispute Of Teachers Held Court Mattes | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/george-t-newell.html | GEORGE T. NEWELL | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/theres-more-than-one-way-to-pinch-an-inflated-penny.html | There's More Than One Way | True | By Jill Gerston | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/accountability-and-impeachment-negligence-factor-cited-as-proof.html | Accountability and Impeachment | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/the-proposed-impeachment-article-ii-article-ii.html | The Proposed Impeachment Article II | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/coated-abrasives-increase-in-price-at-norton-company.html | Coated Abrasives Increase in Price At Norton Company | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/new-standards-on-quality-proposed-for-state-waters.html | New Standards on Quality Proposed for State Waters | True | | 2002-07-11 | RE0000868581 | B00000946148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/2-channels-to-televise-panels-debate-today.html | 2 Channels to Televise Panel's Debate Today | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/agony-and-pride.html | Agony and Pride | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/new-freedom-is-changing-greek-life-newspaper-revived.html | New Freedom Is Changing Greek Life | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/chess-browne-tightens-his-grip-on-first-place-in-title-play.html | Chess: Browne Tightens His Grip On First Place in Title Play | True | By Robert Byrne | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/getting-it-right-or-something-in-the-nation.html | Getting It | True | By Tom Wicker | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/rhodes-willhold-forums-to-combat-impeachment-rhodes-to-hold-forums.html | Rhodes Will Hold Forums To Combat Impeachment | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/bailey-reelected-chairman-of-connecticut-democrats.html | Bailey Reâ€šÃ„Â²elected Chairman Of Connecticut Democrats | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/kerner-starts-his-prison-term-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/legal-ruling-blocks.html | Legal Ruling Blocks | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/a-delay-in-construction-of-medical-school-urged.html | A Delay in Construction Of Medical School Urged | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/80000-calves-fed-a-poison-in-error.html | 80,000 CALVES FED A POISON IN ERROR | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/governors-hear-plea-by-sawhill-western-support-sought-for-energy.html | GOVERNORS HEAR PLEA BY SAWHIL | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/farmers-protest-in-belgium.html | Farmers Protest in Belgium | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/brokerage-firms-rescind-fee-rises-merrill-reynolds-and-ef-hutton.html | BROKERAGE FIRMS RESCIND FEE RISES | True | By Peter T. Kilborn | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/ahumada-easy-victor-over-oquendo.html | Ahumada Easy Victor Over Oquendo | True | By Deane McGowen | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/israeli-army-evicts-west-bank-squatters.html | Israeli Army Evicts West Bank Squatters | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/new-yorkers-see-rich-double-at-monmouth-rich-monmouth-double.html | New Yorkers See Rich Double at Monmouth | True | Fly Steve Cady Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/harold-lett-78-rights-aide-dies-official-of-race-relations-division.html | HAROLD LETT 78, RIGHTS AIDE, DIES | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/ford-says-connally-cant-be-prejudged.html | FORD SAYS CONNALLY CAN'T BE PREJUDGED | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/18000-in-trenton-rally-for-more-jobs.html | 18,000 in Trenton Rally for More Jobs | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/pay-for-signatures-onpetitionsalleged-pay-for-signatures-on.html | Pay for Signatures On Petitions Alleged | True | By Lucinda Franks | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/an-explanation-memos-by-lawyers-form-basis-for-debate-on-article-ii.html | An Explanation: Memos by Lawyers Form Basis for Debate on Article II | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/treasury-bills-rise-at-the-weekly-sale.html | Treasury Bills Rise At the Weekly Sale | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/love-on-the-critical-list-books-of-the-times-to-control-the.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/nixon-termed-confident-fairness-will-prevail-no-plan-for-tv.html | Nixon Termed Confident Fairnessâ€šÃ„Â´ Will Prevail | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/kidnapping-trial-begins.html | Kidnapping Trial Begins | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/fisco-inc-reports-loss-of-2978million-in-1973.html | Fisco, Inc., Reports Loss of $29.78â€šÃ„Â²Million in 1973 | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/physicians-honor-holloman.html | Physicians Honor Holloman | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/wilson-campaign-hell-do-it-his-way-predecessor-mentioned.html | Wilson Campaign: Heâ€šÃ„Â´ 11 Dolt His Way | True | By Frank Lynn | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/-handout-is-returned-to-a-san-franciscan.html | Handoutâ€šÃ„Â´ is Returned To a San Franciscan | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/cranach-display-in-basel-recalls-a-european-era.html | Cranach Display in Basel Recalls a European Era | True | By John Russell Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/bike-mishap-hurts-astronaut.html | Bike Mishap Hurts Astronaut | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/ribicoffs-charmed-life-from-poverty-to-power.html | Ribicoff's charmed Life: From Poverty to Power | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/beame-demands-safer-subways-with-codd-and-transit-aides-following.html | BEAME DEMANDS; SAFER SUBWAYS; ?? | True | By Deirdre Carmody | 2002-07-11 | RE0000868581 | B00000946148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/forzano-is-given-post-as-lions-head-coach-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/reporters-notebook-politeness-and-violence-mix-in-cyprus-three-days.html | Reporter's Notebook: Politeness and Violence Mix in Cyprus | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/the-proposed-impeachment-article-ii.html | The Proposed Impeachment Article II | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/strikerelated-work-loss-in-us-put-at-3year-high.html | Strikeâ€š Â"Related Work Loss In U.S. Put at 3â€š Â"Year High | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/beef-joins-oil-as-source-of-worlds-latest-woe-makes-the-mouth-water.html | Beef Joins Oil as Source Of World's Latest Woe | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/saudi-oil-auction-to-test-price-market-will-bear-evidence-of.html | Saudi Oil Auction to Test | True | By William D. Smith | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/us-urging-rate-rises-calls-parley-of-states-utility-agencies.html | U.S, Urging Rate Rises, Calls Parley of Statesâ€š Â" Utility Agencies | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/government-control-deal.html | Government Control Deal | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/dance-and-stage-blended-at-festival-in-connecticut.html | Dance and Stage Blended At Festival in Connecticut | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/rush-testifies-but-only-repeats-views.html | Rush Testifies but Only Repeats Views | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/goldin-is-prodded-by-beame-on-jobs-mayor-orders-special-aid-to.html | GOLDIN IS PRODDED BY BEANIE ON JOBS | True | By John Darnton | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/hughescase-jury-refuses-to-indict-us-had-redrawn-charges-to-omit.html | HUGHESâ€š Â"CASE JURY REFUSES TO INDICT; U.S. Had Redrawn Charges to Omit the Industrialist in Alleged Conspiracy | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/business-briefs-railroads-seek-35-surcharge-rise-ashland-oil-to.html | Business Briefs | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/old-tigers-strike4-homers-in-first-american-league-rangers-10.html | â€š Â"Oldâ€š Â' Tigers Strikeâ€š Â"4 Homers in First | True | By Reid Grosky | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/reshaping-the-presidency.html | Reshaping the Presidency | True | By William V. Shannon | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/18000-in-building-trades-rally-at-trenton-for-jobs-williams-also.html | 18,000 in BuildingTrades Rally at Trenton for Jobs | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/69-killed-as-a-bus-collides-with-truck-in-north-brazil.html | 69 Killed as a Bus Collides With Truck in North Brazil | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/greek-premier-says-he-not-army-wields-power-inaccurate-reports.html | Greek Premier Says He, Not Army, Wields Power | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/a-coming-of-age-in-east-germany-in-25th-year-status-grows-but.html | A COMING OF AGE | True | ByCraig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/natos-cyprus-score.html | NATO's Cyprus Score | True | By Robert Kleiman | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/seizure-of-papers-prompts-a-demonstration-in-peru.html | Seizure of Papers Promptsâ€š Â¹ A' Demonstration in Peru | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/union-oil-net-up-sharply.html | Union Oil Net Up Sharply | True | By Clare M. Redkert | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/11-women-ordained-episcopal-priests-church-law-defied-women-become.html | 11 Women Ordained Episcopal Priests; Church Law Defied | True | By Eleanor Blau Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/arafat-off-today-for-talks-in-soviet.html | ARAFAT OFF TODAY FOR TALKS IN SOVIET | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/communists-take-heavy-toll-of-saigons-forces-near-capital-saigon.html | Communists Take Heavy Toll of Saigon's Forces Near Capital | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/interest-rates-worrying-ford-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/laughing-bridge-snaps-stake-mark-at-saratoga-laughing-bridge-sets.html | Laughing Bridge Snaps Stake Mark at Saratoga | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/space-loan-to-aid-classes-in-bronx-city-u-backs-showing-plan-by.html | SPACE LOAN TO AID | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/gold-law-is-expected.html | Gold Law Is Expected | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/dance-and-stage-blended-at-festival-in-connecticut-diversity-marked.html | Dance and Stage Blended At Festival in Connecticut | True | By Mel Gussow Special to The New York Times. | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/bridge-other-groups-seek-players-of-the-former-aces-team-two.html | Bridge: Other Groups, Seek Players Of the Former Aces Team | True | By Alan Truscott | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/do-it-rightor-else.html | Do It Rightâ€š Â"#or Else | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/6-children-die-2-missing-in-austrian-bridge-collapse.html | 6 Children Die, 2 Missing In Austrian Bridge Collapse | True | | 2002-07-11 | RE0000868581 | B00000946148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/french-to-study-jail-strife-as-the-death-toll-rises-to-4.html | French to Study Jail Strife As the Death Toll Rises to | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/staff-memo-hints-impoundment-may-not-be-impeachable-offense.html | Staff Memo Hints Impoundment May Not Be Impeachable Offense | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/portuguese-give-guinea-priority-to-be-freed-before.html | PORTUGUESE GIVE GUINEA PRIORITY | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/new-jersey-briefs-man-is-cleared-in-car-dynamiting-xrays-mark-spot.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/legal-ruling-blocks-council-plan-to-pick-white-plains-mayor.html | Legal Ruling Blocks Council Plan to Pick White Plains Mayor | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/pistons-are-sold-for-81million-pistons-sold-to-detroit-group-by.html | Pistons Are Sold for $8.1â€‹ÂMillion | True | By Sam Goldaper | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/metropolitan-briefs-dystrophyresearch-unit-planned-city-taxi.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/new-accusation.html | NEW ACCUSATION | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/farr-gets-sentence-of-5-days-and-500.html | FARR GETS SENTENCE OF 5 DAYS AND $500 | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/south-vietnam-says-foe-captures-posts-in-northern-district.html | South Vietnam Says Foe Captures Posts In Northern District | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/mta-to-use-dogs-in-its-battle-on-graffiti.html | M.T.A. to Use Dogs in Its Battle on Graffiti | True | By Edward C. Burks | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/banks-linked-to-pressure-on-bohack-5million-in-may.html | Banks Linked to Pressure on Bohack | True | By Ernest Hol Sendolph | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/marketplace-atlantic-stores-merger-discord.html | Market Place: Atlantic Storesâ€‹Â´ Discord | True | By Robert Metz | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/makarios-praises-us-efforts-after-meeting-with-kissinger.html | Makarios Praises U.S. Efforts After Meeting With Kissingerâ€‹Â´ | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/record-on-rights-defended-by-ford-in-talk-to-urban-league-he-says.html | RECORD ON RIGHTS DEFENDED BY FORD | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/when-the-babe-wanted-to-manage-dave-anderson-im-a-big-leaguer-the.html | Dave Anderson | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/wood-field-stream-pursuing-the-elusive-trout.html | Wood, Field & | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/jury-is-selected-for-rinaldi-trial-state-court-judge-accused-of.html | JURY IS SELECTED | True | By Mary Breasted | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/abortion-rights-bill-voted-legislature-ends-session-protects-the.html | A bortion Rights Bill Voted | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/convicts-demands-ruled-out-as-a-hostage-escapes-served-as-shield.html | Convictsâ€‹Â´ Demands Ruled Out as a Hostage Escapes | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/u-s-suspends-talks-with-east-germany.html | U.S. Suspends Talks With East Germany | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/briton-is-hurt-by-fire-device-in-package-sent-from-ulster.html | Briton Is Hurt by Fire Device in Package Sent From Ulster | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/200million-park-bonds-are-passed-by-assembly-a-sharing-arrangement.html | $200â€‹ÂMillion Park Bonds | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/industry-disagrees-on-the-future-of-fish-prices-here-the-clam-dip.html | Industry Disagrees on the Future of Fish Prices Here | True | By Leslie Maitland | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/gasoline-cutbacks-stir-state-inquiry.html | GASOLINE CUTBACKS STIR STATE INQUIRY | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/marguerite-winant.html | MARGUERITE WINANT | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/laughing-bridge-snaps-stake-mark-at-saratoga2-laughing-bridge-sets.html | Laughing Bridge Snaps Stake Mark at Saratoga | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/500-children-spend-day-in-the-outdoors-courtesy-of-a-friend.html | 500 Children Spend Day in the Outdoors, Courtesy of a Friend | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/brazilians-report-meningitis-spread-has-been-checked.html | Brazilians Report Meningitis Spread as Been Checked | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/national-policy-debate-spurred-by-cities-efforts-to-limit-growth.html | National Policy Debate Spurred by Citiesâ€‹Â´ Efforts to Limit Growth | True | By Gladwin Hill | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/grand-jury-exonerates-li-legislator-2d-time-state-closes-abortion.html | Grand Jury Exonerates L.I. Legislator 2d Time | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/stock-prices-slump-dowjones-off1368.html | Stock Prices Slump; Dowâ€‹ÂJones Off13.68 | True | By Alexander R. Hammer | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/kuh-shows-tombs-to-his-aides-on-eve-of-hearing.html | Kuh Shows Tombs to His Aides on Eve of Hearing | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/2-west-side-rail-yards-are-sought-for-housing.html | 2 West Side Rail Yards Are Sought for Housing | True | By Joseph P. Fried | 2002-07-11 | RE0000868581 | B00000946148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/ribicoffs-charmed-life-from-poverty-to-power-ribicoffs-charmed.html | Ribicoff's Charmed Life: From Poverty to Power | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/court-bids-navy-keep-promise-to-a-recruit.html | Court Bids Navy Keep Promise to a Recruit | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/quick-convenience-dinners-how-quick-how-convenient-library-of-6.html | Quick Convenience Dinners;; How Quick? How Convenient? | True | By Jean Hewitt | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/pistons-are-sold-for-81million2-pistons-sold-to-detroit-group-by.html | Pistons Are Sold for $8.1â€šÃ„Â*Million | True | By Sam Golimper | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/222billion-bill-for-defense-gains.html | $22.2â€šÃ„Â*BILLION BILL FOR DEFENSE GAINS | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/horton-on-mend.html | Horton on Mend | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/chrysler-net-off-74-for-quarter-earnings-of-278million-are-down.html | CHRYSLER NET OFF | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/arabs-to-review-boycott-of-israel.html | ARABS TO REVIEW BOYCOTT OF ISRAEL | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/fire-on-east-side-is-fatal-to-priest-12-trapped-clerics-saved-when.html | FIRE ON EAST SIDE IS FATAL TO PRIEST | True | By Robert Mcg Thomas Jr. | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/fairchild-republic-said-to-win-orders-air-force-order-reported-on.html | Fairchild Republic Said to Win Orders | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/expennsy-head-consents-to-restrictions-by-sec-misrepresentation.html | Exâ€šÃ„Â*Pennsy Head Consents To Restrictions by S.E.C. | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/a-basesfull-sacrifice-fly-beats-lyle.html | A Basesâ€šÃ„Â*Full Sacrifice Fly Beats Lyle | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/going-out-guide-july-closings.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/australians-sell-chinese-wheat-worth-177million.html | Australians Sell Chinese Wheat Worth $177â€šÃ„Â*Million | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/bjorklund-and-adamle-join-jets.html | Bjorklund And Adamle Join jets | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/the-dance.html | The Dance | True | By Don Medonagh Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/army-sergeant-leads-pistol-shoot.html | Army Sergeant Leads Pistol Shoot | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/the-issues-behind-beamegoldin-feud.html | The Issues Behind Beameâ€šÃ„Â*Goldin Feud | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/rock-island-pacific-cuts-net-loss-in-second-quarter.html | Rock Island & | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/multitudes-of-campers-parents-appear-bearing-fattening-gifts-a.html | Multitudes of Campersâ€šÃ„Â´ Parents | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/excerpts-from-transcript-of-the-proceedings-on-impeachment-morning.html | Excerpts From Transcript of the Proceedings on Impeachment | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/metropolitan-briefs-li-assemblyman-cleared-2d-time-beame-demands.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/jury-refuses-to-vote-indictment-that-omits-hughes-accused-of.html | Jury Refuses to Vote Indictment That Omits Hughes | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/new-accusation-nixon-is-charged-with-failure-to-uphold-nations-laws.html | NEW ACCUSATION | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/letters-to-the-editor-our-city-of-violence-and-decay-honest.html | Letters to the Editor | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/goldins-office-reports-beame-failed-to-purge-check-accounts-regular.html | Goldin's Office Reports Beame Failed To â€šÃ„Â*Purgeâ€šÃ„Â´ Check Accounts Regularly | True | By David A. Andelman | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/show-opens-here-elsewhere-in-u-s-sales-of-jewelry-surging-this-year.html | Show Opens Here | True | By Isadore Barmash | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/soviet-wants-a-un-group-to-verify-cyprus-truce-turks-order-un-out.html | Soviet Wants a U.N Group to Verify Cyprus Truce | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/mediation.html | Mediation | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/2-republican-challengers-kept-from-ballot-upstate.html | 2 Republican Challengers Kept From Ballot Upstate | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/mediation-set-today-for-nf-1.html | Mediation Set Today For N.F. L. | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/perus-reign-of-silence.html | Peru's Reign of Silence | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/new-yorkers-see-rich-double-at-monmouth-rich-monmouth-double-grets.html | New Yorkers See Rich Double at Monmouth | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/erich-kaestner-75-german-author-dies.html | ERICH KAESTNER, 75, GERMANAUTHOR,DIES | True | | 2002-07-11 | RE0000868581 | B00000946148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/esb-backs-inco-bid-in-merger-contest-esb-inc-backs-inco-tender-bid.html | ESB Backs Inco Bid In Merger Contest | True | By Herbert Koshetz | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/silver-futures-climb-by-limit-rise-follows-sharp-advance-of-metals.html | SILVER FUTURES CLIMB BY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/figure-shift-to-lift-detroit-edison-net2.html | FIGURE SHIFT TO LIFT DETROIT EDISON NET | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/manganesegeyser-found-in-midatlantic-valley-water-seeps-through-25.html | ManganeseGeyser Found In Midâ€š,Â°Atlantic Valley | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/merger-approved-with-2-subsidiaries-at-missouri-pacific.html | Merger Approved With 2 Subsidiaries At Missouri Pacific | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/reinecke-wont-quit-post-unless-required-by-law.html | Reinecke Won't Quit Post Unless Required by Law | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/pony-express-race-in-fete.html | Pony Express Race in Fete | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/arms-reported-flown-to-vesco-call-girls-also-smuggled-federal.html | ARMS REPORTED FLOWN TO VESCO | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/beef-troubles-world.html | Beef Troubles World | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/texaco-raising-price-of-gasoline-by-1-cent.html | Texaco Raising Price Of Gasoline by 1 Cent | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/cass-elliot-pop-singer-dies-star-of-the-mamas-and-papas-a-hearty.html | Cass Elliot, Pop Singer, Dies; Star of the Mamas and Papas | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/italy-may-trade-deficit-off.html | Italy May Trade Deficit Off | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/11-women-ordained-episcopal-priests-church-law-defied.html | 11 Women Ordained Episcopal Priests; Church Law Defied | True | By Eleanor Blau Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/waterfront-city.html | Waterfront City | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/giants-punt-concern-to-avoid-long-returns.html | Giantsâ€š,Â´ Punt Concern: To Avoid Long Returns | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/amex-is-considering-trading-of-options.html | AMEX IS CONSIDERING TRADING OF OPTIONSI | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/pacemaker-is-implanted-in-a-baby-18-hours-old.html | Pacemaker Is Implanted In a Baby 18 Hours Old | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/zurn-sloop-wins-race-on-cruise.html | Zurn Sloop Wins Race On Cruise | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/pay-for-signatures-on-petitions-alleged.html | Pay for Signatures on Petitions Alleged | True | By Lucinda Franks | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/shiftset-at-wellington.html | Shift Set at Wellington | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/figure-shift-to-lift-detroit-edison-net.html | FIGURE SHIFT TO LIFT DETROIT EDISON NET | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/cyprus-meeting-strikes-impasse-on-2-vital-issues.html | CYPRUS MEETING STRIKES IMPASSE ON 2 VITAL ISSUES | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/senate-committee-unit-alters-trade-bill-agreement-on-rates.html | Senate Committee Unit Alters Trade Bill | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/powell-explains-his-ruling-staying-courts-press-gag.html | Powell Explains His Ruling Staying Court's Press Gag | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/albert-c-moser.html | ALBERT C. MOSER | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/quarter-boy-swallowed-costs-his-family-plenty.html | Quarter Boy Swallowed Costs His Family Plenty | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/briefs-on-the-arts-security-tightened-for-bolshoi-tour-design.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/m-ta-to-use-dogs-in-its-battle-on-graffiti-dogs-work-in-pairs.html | M.T.A. to Use Dogs ink Its Battle onI Graffiti | True | By Edward C. Burks | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/late-golf-starter-new-jersey-sports-a-late-start-on-links.html | New Jersey Sports | True | By Jay Searcy | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/karpov-korchnoi-open-series-sept-16.html | KARPOV, KORCHNOI OPEN SERIES SEPT. 16 | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/john-l-julian.html | JOHN L. JULIAN | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/physician-indicted-on-medicare-fees.html | PHYSICIAN INDICTED ON MEDICARE FEES | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/the-dance-monkshoods-delight-in-connecticut.html | The Dance | True | By Don McDonagh Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/hippo-family-moving-out-of-central-park-home-to-make-way-for-two.html | Hippo Family Moving Out of Central Park Home to Make Way for Two Pygmy Tenants | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/soviet-calls-report-of-rift-with-rumania-wests-plot-others-in.html | Soviet Calls Report of Rift With Rumania W estâ€š,Â´s Plot | True | | 2002-07-11 | RE0000868581 | B00000946148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/guerrillas-battle-lebanese-rightists.html | GUERRILLAS BATTLE LEBANESE RIGHTISTS | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/samuels-gets-endorsement-of-hospital-workers-union.html | Samuels Gets Endorsement Of Hospital Workers Union | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/rhodesia-will-vote-today-smith-urges-white-unity.html | Rhodesia Will Vote Today; Smith Urges White Unity | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/new-french-nuclear-test-in-pacific-is-reported-paris-to-press.html | New French Nuclear Test in Pacific Is Reported | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/bernard-f-agnelli.html | BERNARD F. AGNELLI | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/senate-leaders-prepare-for-impeachment-trial-working-quietly.html | Senate Leaders Prepare | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/armstrong-cutting-back.html | Armstrong Cutting Back | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/ankara-remaining-firm-on-withdrawal-of-troops.html | Ankara Remaining Firm | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/jury-balks-on-hughes.html | Jury Balks on Hughes | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/turkish-withdrawal.html | Turkish Withdrawal | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/sports-news-briefs-miss-mcelroys-73-paces-golf-qualifying-britain.html | Sports News Briefs | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/state-contends-rao-case-bared-pool-of-corruption-judge-is.html | State Contends Rao Case | True | By Marcia Chambers | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/kuh-shows-tombs-to-his-aides-on-eve-of-hearing.html | Kuh Shows Tombs to His Aides on Eve of Hearing | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/boy-drowns-in-puerto-rico.html | Boy Drowns in Puerto Rico | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/wilson-campaign-helldoithis-way-predecessor-mentioned-rockefeller.html | Wilson Campaign: He'll Dolt His Way | True | By Frank Lynn | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/nassau-will-not-sell-land-in-lawrence-for-hospital.html | Nassau Will Not Sell Land In Lawrence for Hospital | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/truman-bradley.html | TRUMAN BRADLEY | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/laver-returns-to-tennis-action-next-week-tennis-roundup.html | Layer Returns to Tennis Action Next Week | True | By Charles Friedman | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/turks-widen-cyprus-hold-order-un-force-to-move.html | Turks Widen Cyprus Hold, Order U.N. Force to Move | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/kidnapping-chief-held-competent-jury-rejects-insanity-plea-by.html | KIDNAPPING CHIEF HELD â€˜Â¸Â³COMPETENTâ€šÂ¸Â´ Jury Rejects Insanity Plea by Convicted Organizer in the Calzadilla Case | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/quake-study-of-balkans-is-completed-by-soviet.html | Quake Study of Balkans Is Completed by Soviet | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/prices-cut-again-in-bond-markets.html | PRICES CUT AGAIN IN BOND MARKETS | True | H. J. Maidenberg | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-30 | 1974-07-30 | https://www.nytimes.com/1974/07/30/archives/cash-and-notes-accepted-to-settle-suit-by-leasco.html | Cash and Notes Accepted To Settle Suit by Leasco | True | | 2002-07-11 | RE0000868581 | B00000946148 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/article-1-no-title.html | London Stocks Hit Low | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/cypriote-village-a-battle-scene-clashes-continue-on-edge-of-turkish.html | Cypriote Village a Battle Scene | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/under-public-scrutiny.html | Under Public Scrutiny | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/tigers-score-4-in-ninth-to-topple-red-sox-75-american-league-twins.html | Tigers Score 4 in Ninth to Topple Red Sox, 7â€˜Â¸Â¨Â´*5 | True | By Deane McGowen | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/impeachment-article-iii-article-iii.html | Impeachment Article III | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/ralston-in-japan-venture.html | Ralston in Japan Venture | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/briefs-on-the-arts-curtis-concerts-to-mark-50-years-brief-encounter.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/on-keeping-venice-above-water.html | On Keeping. Venice Above Water | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/bentsen-to-answer-nixonn.html | Bentsen to Answer Nixon | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/solomon-captures-net-final.html | Solomon Captures Net Final | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/mrs-hugh-chisholm-society-figure-53.html | MRS. HUGH CHISHOLM, SOCIETY FIGURE, 53 | True | | 2002-07-11 | RE0000868582 | B00000946149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/house-panel-21-t0-17-charges-nixon-with-defying-subpoenas-ends-its.html | HOUSE PANEL, 21 TO 17, CHARGES NIXON WITH DEFYING SUBPOENAS; ENDS ITS IMPEACHMENT DEBATE | True | By James Naughton Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/2-articles-fail-to-win-in-panel-taxes-and-bombing-issues-defeated.html | 2 ARTICLES FAIL, TO WIN IN PANEL | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/advertising-impact-on-children-blossoming-account-schwartz.html | Advertising: Impact on Children | True | By Philip H. Dougherty | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/new-indictment-of-hughes-issued-justice-department-wishes-are.html | NEVâ€¦Â´ INDICTMENT OF HUGHES ISSUED; Justice Department Wishes Are Overridden by Jury, in Airline Stock Case | True | By Wallace Turner Special to The New York Tinteil | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/pure-of-heart-and-625000-lighter-red-smith-its-only-money-raise-a.html | Red Smith | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/mental-patient-held-as-church-arsonist.html | Mental Patient Held As Church Arsonist | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/alls-better-that-ends-well-foreign-affairs-the-strategic-outlook.html | All s Better That Ends Well | True | By C. L. Sulzberger | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/exhumphrey-aide-faces-campaign-fund-charges.html | Exâ€¦Â³Humphrey Aide Faces Campaign Fund Charges | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/sloop-wins-3d-in-row-on-cruise.html | Sloop Wins 3d in Row On Cruise | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/dr-aleksandr-tur.html | DR. ALEKSANDR TUR | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/nixon-as-policy-maker-impeachment-ordeal-worries-business-despite.html | Nixon as Policy Maker | True | By Leonard Silk | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/navy-tightening-grumman-terms-added-controls-and-increase-in-rate.html | NAVY TIGHTENING GRUMMAN TERMS | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/statement-underlines-views-on-1960-treaty.html | Statement Underlines Views on 1960 Treaty | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/stein-sees-little-easing-of-inflation-burns-reaffirms-tightmoney.html | Stein Sees Little Easing of Inflation; Burns Reaffirms Tightâ€¦Â²Money Policy | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/in-small-towns-of-greece-muted-joy-at-juntas-fall-situation-still.html | In Small Towns of Greece, Muted Joy at Junta's Fall | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/montclair-hospital-is-picketed-in-impasse-over-pension-issue.html | Montclair Hospital Is Picketed In Impasse Over Pension Issue | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/lawyer-disbarred-as-corrupt-another-is-suspended-2-years.html | Lawyer Disbarred as Corrupt, Another Is Suspended 2 Years | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/pan-am-airways-has-larger-loss-increasing-fuel-prices-and-operating.html | PAN AM AIRWAYS HAS LARGER LOSS | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/british-scan-insiders.html | British Scan Insiders | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/house-unit-backs-cut-in-tax-ceiling.html | HOUSE UNIT BACKS CUT IN TAX CEILING | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/redman-agrees-to-give-penskes-porsche-a-spin-by-michael-katz.html | Redman Agrees to Give Penske's Porsche a Spin | True | By Michael Katz | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/thunderstorm.html | Thunderstorm | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/oscar-r-gottfried.html | OSCAR R. GOTTFRIED | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/u-s-envoy-for-syria-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/misfortunes-strike-us-climbers-in-soviet-recall-sent-by-radio.html | Misfortunes Strike U.S. Climbers in Soviet | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/greenwich-suspect-indicted-in-deaths-of-24-at-gullivers.html | Greenwich Suspect Indicted In Deaths Of 24 at Gulliver's | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/no-basis-for-prosecution-found-in-east-side-blast.html | No Basis for Prosecution Found in East Side Blast | True | By Joseph P. Fried | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/screen-flesh-gordon.html | Screen: â€¦Â³Flesh Gordonâ€¦Â´ | True | By Vincent CanBY | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/bohack-seeks-reorganization-shifts-top-executives-of-chain.html | Bohack Seeks Reorganization; Shifts Top Executives of Chain | True | By Ernest Holsendolph | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/cyprus-pact-will-impose-anew-truce.html | CYPRUS PACT WILL IMPOSE ANEW TRUCE | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/smiths-party-wins-landslide-victory-inrhodesia-support-for-racial.html | Smith's Party Wins Landslide Victory in Rhodesia | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/urban-league-says-economic-status-of-blacks-declined-in-1973.html | Urban League Says Economic Status of Blacks Declined in 1973 | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/complex-issue-of-nixons-defiance-set-new-law-competing-needs.html | Complex Issue of Nixon's Defiance | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/parleys-follow-prison-uprising-8-alleged-riot-leaders-held-in.html | PARLEYS FOUR PRISON UPRISING | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/rear-subway-cars-to-be-shut-at-night-to-reduce-crimes-city-closing.html | Rear Subway Cars To Be Shut at Night To Reduce Crimes | True | By Joseph B. Treaster | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/power-sharing-on-cyprus-is-still-the-majorproblem.html | PowerâˆšÃ‚Â°Sharing on Cyprus Is Still the Major Problem | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/president-surrenders-11-tapes-to-sirica-president-sends-11-tapes-to.html | President Surrenders 11 Tapes to Sirica | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/whats-best-for-america-washington.html | What's Best For America? | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/one-that-got-away-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/court-eases-way-for-prison-release-of-catena-now-72.html | Court Eases Way For Prison Release Of Catena, Now 72 | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/30million-extra-is-asked-for-con-ed.html | $30â€šÃ‚Â°MILLION EXTRA IS ASKED FOR CON ED | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/sets-bow-to-loves-miss-casals-stars.html | Sets Bow to Loves; Miss Casals Stars | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/iran-oil-company-signs-2-contracts.html | IRAN OIL COMPANY SIGNS 2 CONTRACTS | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/grand-jury-indicts-3-in-stock-fraud.html | GRAND JURY INDICTS 3 IN STOCK FRAUDâˆšÃ‚Â¨ | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/sports-news-briefs-lightweight-champion-at-garden-englandpakistan.html | Sports News Briefs | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/ascap-sees-sovietus-pact-on-composer-royalties-by-75-protection-for.html | ASCAP Sees SovietâˆšÃ‚Â¨U.S. Pact On Composer Royalties by âˆšÃ‚Â¨75 | True | By MalcoIivi W. Browne Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/kissinger-backed-on-wiretap-issue-haig-former-deputy-tells-senate.html | KISSINGER BACKED ON WIRETAP ISSUE | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/exhumphrey-aide-faces-campaign-fund-charges-iowa-campaigns-cited-2.html | ExâˆšÃ‚Â¨Humphrey Aide Faces Campaign Fund Charges | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/in-europe-its-skirts-skirts-everywhere-couture-and-home-made-makes.html | In Europe. It's Skirts, Skirts Everywhere | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/gasoline-prices-drop-in-10-states-unit-says.html | Gasoline Prices Drop In 10 States, Unit Says | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/excerpts-from-transcript-of-the-proceedings-on-impeachment.html | Excerpts From Transcript of the Proceedings on Impeachment | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/doctors-join-call-for-hospital-aid-help-300-others-in-protest-over.html | DOCTORS JOIN CALI FOR HOSPITAL AII | True | By Max H. Seigel | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/mental-patient-held-as-church-arsonist-mental-patient-seized-in.html | Mental Patient Held As Church Arsonist | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/oneill-center-thriving-in-10th-season-dispersation-of-ego.html | O'Neill Center Thriving in 10th Season | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/drafter-of-article-iii.html | Drafter of Article III Robert McClory | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/7-defect-from-fragile-coalition-on-impeachment.html | 7 Defect From âˆšÃ‚Â°Fragile CoalitionâˆšÃ‚Â¨ on Impeachment | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/house-unit-backs-cut-in-tax-ceilingrate-for-some-unearned-income.html | HOUSE UNIT BACKS CUT IN TAX CEILING; Rate for Some âˆšÃ‚Â¨Unearned IncomeâˆšÃ‚Â¨ Would Decline to 50% From 70% | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/chilean-court-condemns-four-and-imprisons-56-in-mass-trial.html | Chilean Court Condemns Four And Imprisons 56 in Mass Trial | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/strachan-memos-indicate-white-house-knew-of-spying-months-before.html | Strachan Memos Indicate White House Knew of Spying Months Before Watergate | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/15-nfl-players-report-to-camp.html | 15 N.F.L. Players Report to Camp | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/a-novel-as-meaty-as-chicago-books-of-the-times-not-a-whodunit.html | Books of The Times | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/mackinac-race-won-by-dora-iv.html | Mackinac Race Won By Dora IV | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/nader-group-challenges-cab-head-2d-case-cited-impropriety-shunned.html | Nader Group Challenges C.A.B.Head | True | By Richard Within | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/accountable-presidency.html | Accountable Presidency | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/lenoir-gets-ymca-post.html | Lenoir Gets Y.M.C.A. Post | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/2216billion-arms-bill-voted-by-senate-and-sent-to-president.html | $22.16âˆšÃ‚Â¨Billion Arms Bill Voted By Senate and Sent to President | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2002-07-11 | RE0000868582 | B00000946149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/british-scan-need-for-rules-on-insider-dealings.html | British Scan Need for Rules on Insider Dealings | | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/earth-tremors-shake-asia-from-soviet-union-to-india.html | â€šÃ„Â²Earth Tremors Shake Asia From Soviet Union to India | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/senate-rejects-closure-motion-on-consumer-advocacy-agency-speak.html | Senate Rejects Closure Motion On Consumer Advocacy Agency | | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/2-gop-conservatives-appeal-for-impeachment-abundance-of-evidence.html | 2 G.O.P. Conservatives Appeal for Impeachment | | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/rear-subway-cars-to-be-shut-at-night-to-reduce-crimes.html | Rear Subway Cars To Be Shut at Night To Reduce Crimes | True | By Joseph B. Treaster | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/official-from-moscow-gets-to-cyprus-parley.html | Official From Moscow Gets to Cyprus, Parley | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/exsenator-george-radcliffe-supporter-of-new-deal-dead-backed-social.html | Exâ€šÃ„Â²Senator George Radcliffe, Supporter of New Deal, Dead | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/kapps-suit-may-change-n-f-l-rules.html | Kapp's Suit May Change N.F.L. Rules | | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/impeachment-article-iii.html | Impeachment Article III | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/stockholder-power-urged-to-change-laws-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/dr-tessa-abramsky-dr-m-j-rodman-wed.html | Dr. Tessa Abramsky, Dr. M. J. Rodman Wed | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/president-surrenders-11-tapes-to-sirica.html | President Surrenders 11 Tapes to Sirica | | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/something-else-on-my-mind.html | William Saroyan | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/filmways-to-acquire-grosset-dunlap-loews-application-on-caa-cleared.html | Filmways to Acquire Grosset Dunlap | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/hunts-point-market-called-grocers-dream-proving-nightmare-to-many.html | Hunts Point Market, Called â€šÃ„Â'Grocer's Dreamâ€šÃ„Â' Proving Nightmare to Many | True | By John L. Hess | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/dance-a-sensible-giselle-zhandra-rodriguez-takes-demanding-role-in.html | Dance: A Sensible Giselle | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/about-new-york-manhattan-has-it-all.html | About New York | True | By John Corry | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/us-steel-profit-sets-record-dividend-raised-on-888-gain-in-2d.html | U. S. Steel Profit Sets Record | True | By Gene Smith | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/the-turks-on-cyprus.html | The Turks on Cyprus | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/franco-released-from-hospital-he-walks-out-unaided-after-three.html | FRANCO RELEASED FROM HOSPITAL | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/two-aides-of-gold-called-to-testify-in-rinaldi-case.html | Two Aides of Gold Called To Testify in Rinaldi Case | True | By Edith Evans Asbury | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/robert-e-perin.html | ROBERT E. PERIN | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/drought-continues-to-cut-prospects-for-grain-crop-china-buys-more.html | Drought Continues to Cut Prospects for Grain Crop | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/prices-slashed-by-bond-dealers.html | PRICES SLASHED BY BOND DEALERS | True | By H. J. Maidenberg | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/signs-of-presidential-aura-a-re-seen-in-fords-travels-impeccable.html | Signs of Presidential Aura Are Seen in Ford's Travels | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/faisal-in-egypt-for-sadat-talks-two-are-expected-to-seek.html | FAISAL IN EGYPT FOR SADAT TALKS | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/strike-talks-enter-major-stage-today.html | Strike Talks Enter Major Stage Today | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/indiana-standard-sets-a-new-issue.html | INDIANA STANDARD SETS A NEW ISSUE | True | By Michael C. Jensen | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/amex-prices-off-as-volume-rises.html | AMEX PRICES OFF AS VOLUME RISES | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/lester-orcutt-developer-of-lowlevel-bombsight.html | Lester Orcutt, Developer Of Lowâ€šÃ„Â'Level Bombsight | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/prison-officials-wary-of-bid-to-save-hostages.html | Prison Officials Wary Of Bid to Save Hostages | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/stocks-continue-to-drop.html | Stocks Continue to Drop | True | By Alexander R. Hammer | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/bubble-gum-snapping-to-the-rescue-in-strike.html | Bubble Gum Snapping To the Rescue in Strike | True | | 2002-07-11 | RE0000868582 | B00000946149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/steel-imports-drop-from-levels-of-1973.html | STEEL IMPORTS DROP FROM LEVELS OF 1973 | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/inquiry-into-alleged-kickbacks-spreads-to-beames-campaign-records.html | Inquiry Into Alleged Kickbacks Spreads to Beame's Campaign | True | By Mary Breasted | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/lois-long-is-dead-fashion-editor-writer-73-on-new-yorker-staff.html | LOIS LONG IS DEAD; FASHION EDITOR | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/healthplan-test-is-set-for-newark-us-gives-millions-to-aid-in.html | HEALTHâ€šÃ„Â*PLAN TEST IS SET FOR NEWARK | True | By Nancy Hicks | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/silver-futures-decline-by-limit-profit-taking-is-factor-in-the.html | SILVER FUTURES DECLINE BY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/smallpox-vaccination-changed-by-new-bill.html | Smallpox Vaccination Changed by New Bill | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/black-rider-achieves-a-first-at-spa.html | Black Rider Achieves a First at Spa | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/bishops-suspend-2-of-11-women-ordained-as-episcopal-priests-formal.html | Bishops Suspend 2 of 11 Women Ordained as Episcopal Priests | True | By Eleanor Blau | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/ford-to-cut-its-spending-in-us-by-over-220million-in-1975-ford-to.html | Ford to Cut Its Spending in U.S. By Over $220â€šÃ„Â*Million in 1975 | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/warnerlambert-net-up-by-149.html | Warnerâ€šÃ„Â*Lambert Net Up By 14.9% | True | By Clare M. Reckert | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/transit-md-bill-beaten-in-house-350-fare-periled.html | TRANSIT MD BILL BEATEN IN HOUSE; 350 FARE PERILED | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/2-hartford-police-shot-and-clubbed-assailant-is-seized.html | 2 Hartford Police Shot and Clubbed; Assailant Is Seized | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/district-one-board-limits-food-plan-after-bitter-debate.html | District One Board Limits Food Plan After Bitter Debate | True | By Judith Cummings | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/q-and-a-sessions-at-coast-museum-weekly-event-draws-public-to-los-a.html | Q. AND A! SESSIONS AT COAST MUSEUM | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/an-international-picnic-and-other-fun.html | An International Picnic and Other Fun | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/transit-aid-bill-beaten-in-house-35c-fare-periled-jurisdictional.html | TRANSIT AID BILL BEATEN IN HOUSE; 35C FARE PERILED | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/market-place.html | Market Place: | True | By Robert Metz | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/bridge-men-win-battle-of-sexes-at-least-in-tourney-play-a-close.html | Bridge: | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/metropolitan-briefs-court-denies-rentrise-request-ruling-affects.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/text-of-declaration-on-cyprus-by-britain-greece-and-turkey.html | Text of Declaration on Cyprus by Britain, Greece and Turkey | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/32-lbs-of-cocaine-seized-at-motel-4-suspects-are-arrested-in-ship.html | 32 LBS OF COCAINE SEIZED AT MOTEL | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/construction-contracts-value-for-june-is-reported-down-14-figures.html | Construction Contractsâ€šÃ„Â´ Value For June Is Reported Down 14% | True | By Herbert Koshetz | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/wohlhuter-sets-mark-for-the-1000.html | Wohlhuter Sets Mark For the 1,000 | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/black-quarterback-will-start-for-jets-in-opener.html | Black Quarterback Will Start for Jets in Opener | True | By Gerald Eskenazi | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/us-aides-press-for-seoul-funds-house-unit-also-is-urged-by.html | U.S. AIDES PRESS FOR SEOUL FUND | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/newcomer-captures-carolina-runoff.html | Newcomer Captures Carolina Runoff | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/charles-woodward.html | CHARLES WOODWARD | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/clean-air-hot-air.html | Clean Air? Hot Air | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/indian-museum-weighs-move-to-the-southwest.html | Indian Museum Weighs Move to the Southwest | True | By Grace GLUECK | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/big-mortgage-guarantee-never-checked-by-us.html | Big Mortgage Guarantee Never Checked by U.S | True | By Allan M. Siegal | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/house-may-reconsider-impeachment-schedule.html | House May Reconsider Impeachment Schedule | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/turks-to-remain-accord-calls-for-talks-on-political-issues-to-open.html | TURKS TO REMAIN | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/governors-told-of-a-food-crisis-experts-urge-increase-in-world.html | GOVERNORS TOLD OF A FOOD CRISIS | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/sponsors-suffer-setback-on-bill-for-farm-hands.html | Sponsors Suffer Setback on Bill for Farm Hands | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/house-committee-approves-bill-to-lift-tobacco-price.html | House Committee Approves Bill to Lift Tobacco Price | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/goldin-staff-to-expand-controllers-functions-an-800milliion-day.html | Goldin Staff to Expand Controller's Functions | True | By Maurice Carroll | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/emphasis-on-foreign-news-waning-on-tv-news-at-high-cost-run-from.html | Emphasis on Foreign News Waning on TV | True | By Les Brown | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/phelps-dodge-unit-raises-prices-on-copper-products.html | Phelps Dodge Unit Raises Prices on Copper Products | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/sweet-fresh-corn-arriving-at-fat-prices.html | Sweet, Fresh Corn Arriving at Fat Prices | True | By Leslie Maitland | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/police-kill-holdup-suspect-in-a-gun-duel-in-queens.html | Police Kill Holdup Suspect In a Gun Duel in Queens | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/daddy-did-cars-ever-use-oil.html | Daddy, Did Cars Ever Use Oil?; By Bart Mills | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/court-rules-relief-boards-can-collect-overpayments.html | Court Rules Relief Boards Can Collect Overpayments | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/indians-assail-us-on-malaria-study-charge-of-germwar-tests-in-who.html | INDIANS ASSAIL U.S. ON MALARIA STUDY | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/samuels-attacks-wilson-on-loss-of-jobs-in-state-complaints-taken-to.html | Samuels Attacks Wilson on Loss of Jobs in State, | True | By Thomas P. Ronan | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/3-st-louis-landmarks-saved-by-new-owners-competition-sponsored-a.html | 3 St. Louis Landmarks Saved by New Owners | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/stars-light-remains-dim-for-2dhome-appearance.html | Stars’ Light Remains Dim For 2d Home Appearance | True | By Murray Crass | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/bank-consolidation-set.html | Bank Consolidation Set | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/saigon-forces-list-retaking-of-outpost-and-loss-of-a-town.html | Saigon Forces List Retaking of Outpost And Loss of a Town | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/body-found-on-cape.html | Body Found on Cape | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/at-t-defends-size-and-power-senate-panel-is-told-utility-operation.html | A.T. & | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/an-exa-ide-to-controller-beame-is-denied-bid-to-examine-files.html | An Exâ€™Aide to Controller Beanie Is Denied Bid to Examine Files | True | By John Darnton | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/a-burning-question-on-menuswhats-frozen-part-of-huge-outlet-can.html | A Burning Question on Menus What's Frozen? | True | By David A. Andelivian | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/business-briefs-dollar-rallies-abroad-and-gold-falls-japans.html | Business Briefs | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/ihong-kong-getting-chinese-who-flee-rural-duty.html | Hong Kong Getting Chinese Who Flee Rural Duty | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/donald-v-seibert-is-set-to-head-chain-chairman-and-chief-executive.html | Donald V. Seibert Is Set to Head Chain | True | By Isadore Barmash | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/doable-by-jones-in-8th-decides-2d-game-at-shea.html | Doable by Jones in 8th Decides 2d Game at Shea | True | By Parton Keese | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/going-out-guide-urban-pastoral.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/new-jersey-briefs-allwomen-gambling-ring-broken-nude-dancing-at.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/mrs-james-g-hall.html | MRS. JAMES G. HALL | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/music-mozartean-styles-a-leaner-more-courtly-approach-is-taken-by.html | Music: Mozartean Styles | True | By Donal Henahan | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/judge-retains-tombs-closure-order-city-must-submit-improvement-plan.html | Judge Retains Tombs Closure Order; City Must Submit Improvement Plan | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/democratic-coalition-to-meet-to-choose-2-new-candidates.html | Democratic Coalition to Meet To Choose 2 New Candidates | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/house-panel-21-to-17-charges-nixon-with-defying-subpoenas-ends-its.html | HOUSE PANEL, 21 TO 17, CHARGES NIXON WITH DEFYING SUBPOENAS; | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/letters-to-the-editor-economy-how-to-expand-unemployment-mr-nixons.html | Letters to the Editor | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/dispute-on-bonn-office-in-berlin-rises-as-german-rads-bar-aide.html | Dispute on Bonn Office in Berlin Rises as German Rads Bar Aide | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/makarios-regards-accord-as-vague.html | MAKARIOS REGARDS ACCORD AS â€˜VAGUE’ | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/seoul-detains-2-irish-priests-as-church-conflict-with-parks-regime.html | Seoul Detains 2 Irish Priests as Church Conflict With Park's Regime Deepens | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/arson-suspect-a-loner-driven-to-bizarre-deeds-deep-depression.html | Arson Suspect a Loner Drivento Bizarre Deeds | True | By M. A.farber | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/goldin-sells-chase-325million-bonds-at-a-record-769-city-sells.html | Goldin Sells Chase $325Million Bonds At a Record 7.69% | True | By Edward Ranzal | 2002-07-11 | RE0000868582 | B00000946149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/people-in-sports-landry-in-lion-camp-to-assist-new-coach.html | People in Sports | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/sentencing-of-dean-slated-for-friday.html | SENTENCING OF DEAN SLATED FOR FRIDAY | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/guilty-pleas-laid-to-jail-anxieties-psychiatrist-cites-effects-of.html | GUILTY PLEAS LAID TO JAIL ANXIETIES | True | By Morris Kaplan | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/redman-agrees-to-give-penskes-porsche-a-spin.html | Redman Agrees to Give Penske's Porsche a Spin | True | By Michael Katz | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/new-indictment-of-hughes-issued.html | NEW INDICTMENT OF HUGHES ISSUED | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/newark-is-chosen-by-us-for-prepaid-health-test-millions-of-dollars.html | Newark Is Chosen by U.S For Prepaid Health Test | True | By Nancy Hicks | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-07-31 | 1974-07-31 | https://www.nytimes.com/1974/07/31/archives/sears-expects-lower-net-in-the-quarter.html | Sears Expects Lower Net in the Quarter | True | | 2002-07-11 | RE0000868582 | B00000946149 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/leonidoff-is-retiring-from-the-music-hall.html | Leonidoff Is Retiring From the Music Hall | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/sports-news-briefs-team-canada-1974-selections-made-harmon-wins-us.html | Sports News Briefs | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/market-basket-rose-by-05-last-week-meats-up-sharply.html | Market Basket Rose By 0.5% Last Week; Meats Up Sharply | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/suspected-arsonist-seized.html | Suspected Arsonist Seized | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/phils-sign-ozark-for-1976-with-pay-rise-people-in-sports.html | People in Sports | True | Sam Goldaper | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/safety-tips-for-women-at-home-driving-walking.html | Safety Tips for Women | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/suspect-in-fire-at-church-sent-for-psychiatric-care.html | Suspect in fire at Church Sent for Psychiatric Care | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/woman-killed-as-gun-in-bag-falls-in-ir-t-station.html | Woman Killed as Gun in Bag Falls in IRT Station | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/man-in-charge-of-vault-so-confident-that-he-left-for-wedding-in.html | Man in Charge of Vault So Confident That He Left for Wedding in Florida | True | By Maurice Carroll | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/huey-newton-hurt-in-brawl.html | Huey Newton Hurt in Brawl | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/norman-l-beers.html | NORMAN L. BEERS | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/millions-missing-fromcity-vault-were-never-lost-inquiry-finds.html | MILLIONS â€šÃ„Ã"MISSINGâ€šÃ„Ã´ FROM CITY VAULT WERE NEVER LOST | True | By John Darnton | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/fiasco-on-transit.html | Fiasco on Transit | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/us-to-refinance-43billion-debt-treasury-issues-next-week-to-be-in.html | U.S TO REFINANCE $4.3â€šÃ„Ã"BILLION DEBT | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/drifter-pleads-not-guilty-in-murder-of-detective.html | Drifter Pleads Not Guilty In Murder of Detective | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/2-are-seized-in-barn-fire.html | 2 Are Seized in Barn Fire | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/norman-silverstein.html | NORMAN SILVERSTEIN | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/new-jersey-briefs-court-upholds-subdivision-approval.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/267-nfl-players-in-training-camps.html | 267 N.F.L. Players In Training Camps | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/house-panel-votes-to-bar-eximbank-loans-to-turks.html | House Panel Votes to Bar Eximbank Loans to Turks | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/southern-pacific-lifts-its-income-lines-operating-revenues-up.html | SOUTHERN PACIFIC LIFTS ITS INCOME | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/exaddicts-growing-their-own-food-on-hart-island.html | Exâ€šÃ„Ã´Addicts Growing Their Own Food on Hart Island | True | By Deirdre Carmody | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/2-in-jdl-sentenced-in-hurok-bomb-case.html | 2 in J.D.L. Sentenced In Hurok Bomb Case | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/nixon-gets-education-bill-with-busing-restrictions.html | Nixon Gets Education Bill With Busing Restrictions | True | By Richard L. Madden; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/a10-plan-is-approved-for-fairchild-republic.html | Aâ€šÃ„Ã´10 Plan Is Approved For Fairchild Republic | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/stocks-drop-by-814-to-75743-to-approach-a-fouryear-low-in-last-5.html | Stocks Drop by 8.14 to 757.43 To Approach a Fourâ€šÃ„Ã´Year Low | True | By Alexander R. Hammer | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/events-today-music.html | Events Today | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/pedestrian-mall-is-planned.html | Pedestrian Mall Is Planned | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/ecevit-a-hero-in-turkey-cites-gains-in-new-accord.html | Ecevit, a Hero in Turkey, Cites Gains in New Accord | True | By Nan Robertson; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/circle-in-square-files-on-scapino-asks-court-to-bar-transfer-rights.html | CIRCLE IN SQUARE FILES ON â€¹Â¿Â½SCAPINOâ€¹Â¿Â½ | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/irving-s-rossoff.html | IRVING S. ROSSOFF | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/soviet-vetoes-un-resolution-widening-duties-of-cyprus-peacekeeping.html | Soviet Vetoes U.N. Resolution Widening Duties of Cyprus Peaceâ€¹Â¿Â½Keeping Force | True | By Kathleen Teltsch; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/witness-disputes-rinaldi-on-talk-prosecutor-asserts-justice.html | WITNESS DISPUTES RINALDI ON TALK | True | By Mary Breasted | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/wood-field-stream-more-to-fishing-than-meets-the-eye.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/distribution-suit-filed-against-mgm.html | DISTRIBUTION SUIT FILED AGAINST Mâ€¹Â¿Â½Gâ€¹Â¿Â½M | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/nixon-studies-bid-to-avoid-house-debate-on-charges-chance-viewed-as.html | Nixon Studies Bid to Avoid House Debate on Charges | True | By Philip Shabecoff; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/loan-term-accordpf-grumman-and-navy-helps-ease-f14-controversy-in.html | Loanâ€¹Â¿Â½Term Accord of Grumman and Navy Helps Ease Fâ€¹Â¿Â½14 Controversy in Congress | True | By Pranay Gupte | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/gold-heads-soviet-jewry-unit.html | Gold Heads Soviet Jewry Unit | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/too-many-pets-butz-complains-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/an-explanation-how-3-articles-sum-up-charges-and-evidence.html | An Explanation: How 3 Articles Sum Up Charges and Evidence | True | By David E. Rosenbaum; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/dance-variant-giselle-fine-tenantnurey-ev-portrayals-in-wrights.html | Dance: Variant â€¹Â¿Â½Giselleâ€¹Â¿Â½ | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/plenty-of-craftsand-plenty-of-room-shop-talk.html | Shop Talk | True | By Lisa Hammel | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/white-house-fails-to-appeal-order-for-stans-fund-data.html | White House Fails to Appeal Order for Stans Fund Data | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/bargaining-continues-in-nfl.html | Bargaining Continues In N.F.L. | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/farm-prices-up-6.html | Farm Prices Up 6% | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/trade-commission-assails-ads-by-car-makers-on-fuel-saving-chrysler.html | Trade Commission Assails Ads By Car Makers on Fuel Saving | True | By Walter Rugaber; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/turkish-troops-shell-and-seize-2-cyprus-towns-un-action-against.html | TURKISH TROOPS SHELL AND SEIZE 2 CYPRUS TOWNS | True | By Juan de Onis; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/stockholdings-of-insiders-american-stock-exchange.html | Stockholdings Of Insiders | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/nostalgia-enters-the-nfl-strike-dave-anderson-youre-keeping-me.html | Dave Anderson | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/millions-in-india-still-live-in-bondage-despite-government-effort.html | Millions in India Still Live in Bondage Despite Government Effort | True | By Bernard Weinraub; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/taxi-owners-warn-of-contract-termination-union-called-imperiled.html | Taxi Owners Warn of Contract Termination | True | By Damon Stetson | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/conferees-agree-on-pension-reform.html | CONFEREES AGREE ON PENSION REFORM | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/a-migrant-camp-closed-as-unfit-multiple-violations-found-at-former.html | A MIGRANT CAMP CLOSED AS â€¹Â¿Â½UNFITâ€¹Â¿Â½ | True | By Donald Janson; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/lisbon-charges-10-in-delgado-death-generals-murder-in-1965-is-laid.html | LISBON CHARGES 10 IN DELGADO DEATH | True | By Henry Giniger; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/greeces-left-returning-to-political-life.html | Greece's Left Returning to Political Life | True | By Alvin Shuster; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/the-inflation-vacation-closer-to-home-and-a-little-shorter.html | The Inflation Vacation: Closer to Home and a Little Shorter | True | By Nadine Brozan | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/abc-alone-omits-a-reply-by-bentsen-to-nixons-speech.html | ABC Alone Omits A Reply by Bentsen To Nixon's Speech | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/-detroit-where-life-is-worth-living-iam-serrin.html | â€¹Â¿Â½Detroit, Where Life Is Worth Livingâ€¹Â¿Â½ | True | By William Serrin | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/senate-votes-funds-but-nixon-is-warned.html | SENATE VOTES FUNDS BUT NIXON IS WARNED | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/house-votes-for-control-on-nuclear-sales-abroad.html | House Votes for Control on Nuclear Sales Abroad | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/-transitionalcrownheights-now-in-midst-of-comeback-transitional.html | â€¹Â¿Â½Transitionalâ€¹Â¿Â½ Crown Heights Now in Midst of Comeback | True | By Grace Lichtenstein | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/special-persecution-force-essay.html | Special Persecution Force | True | By William Safire | 2002-07-11 | RE0000868584 | B00000946151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/circle-in-square-files-on-scapino.html | CIRCLE IN SQUARE FILES ON â€šÃ„Â²SCAPINOâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/california-standards-earnings-up-by-57-in-second-quarter-capital.html | California Standard's Earnings Up by 57% in Second Quarter | True | By William D. Smith | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/floods-kill-140-in-india-and-100-in-bangladesh.html | Floods Kill 140 In India And 100 In Bangladesh | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/dance-variant-giselle.html | Dance: Variant â€šÃ„Â²Giselleâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/financiers-picked-by-meadows-body-2-houses-to-develop-a-plan-for.html | FINANCIERS PICKED BY MEADOWS BODY | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/us-reactions-in-cyprus-crisis-2-versions-in-the-right-area.html | U. S. Reactions in Cyprus Crisis: 2 Versions | True | By Leslie H. Gelb; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/mayor-swears-in-2-judges.html | Mayor Swears In 2 Judges | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/tv-and-impeachment-hearings-found-to-give-house-an-image-of-an.html | TV and Impeachment | True | By R. W. Apple Jr.; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/sets-win-2725-as-women-star.html | Sets Win, 27â€šÃ„Â´25, As Women Star | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/halliburton-and-mca-earnings-reach-records.html | Halliburton and MCA Earnings Reach Records | True | By Clare M. Reckert | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/market-averages-the-new-york-stock-exchange.html | Market Averages | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/democrats-score-nixon-on-detente-a-group-in-party-complains-he.html | DEMOCRATS SCORE NIXON ON DETENTE | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/air-fares-to-europe-up-5-third-increase-in-7-months.html | Air Fares to Europe Up 5%; Third Increase in 7 Months | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/liquori-2d-as-5-break-4-minutes.html | Liquori 2d As 5 Break 4 Minutes | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/weather-sunny-warm-today-mild-tonight-partly-cloudy-tomorrow-temp.html | Pro Transactions | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/transitional-crown-heights-now-in-midst-of-comeback.html | â€šÃ„Â²Transitionalâ€šÃ„Â´ Crown Heights Now in Midst of Comeback | True | By Grace Lichtenstein | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/the-issues-behind-beamegoldin-feud.html | The Issues Behind Beameâ€šÃ„Â´Goldin Feud | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/tv-two-midsummer-bright-spots.html | TV: Two Midsummer Bright Spots | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/music.html | Music | True | By Allen Hughes | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/ford-quarter-net-slides-57-from-73-comparison-made.html | Ford Quarter Net Slides 57% From '73 | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/metropolitan-briefs-beame-sets-up-cleanair-panel.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/french-jail-riot-leaves-two-dead.html | FRENCH JAIL RIOT LEAVES TWO DEAD | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/bell-workers-seen-authorizing-strike-by-heavy-majority.html | Bell Workers Seen Authorizing Strike By Heavy Majority | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/election-unit-asks-hirschfeld-to-discuss-offer-to-lowenstein.html | Election Unit Asks Hirschfeld To Discuss Offer to Lowenstein | True | By Frank Lynn | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/gorman-extended-in-opening-round.html | Gorman Extended In Opening Round | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/sports-today-baseball-football-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/democrat-offers-sixpoint-plan-on-economy-in-reply-to-nixon-not-much.html | Democrat Offers Sixâ€šÃ„Â²Point Plan On Economy in Reply to Nixon | True | By Eileen Shanahan; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/xray-rules-set-to-spare-patients-unneeded-dosages.html | Xâ€šÃ„Â²Ray Rules Set To Spare Patients Unneeded Dosages | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/congress-chiefs-confer-on-rules-for-impeachment-albert-and-house.html | CONGRESS CHIEFS CONFER ON RULES FOR IMPEACHMENT | True | By Richard D. Lyons; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/arms-budget-cut-3-by-house-unit-action-viewed-as-symbolic-with.html | ARMS BUDGET CUT 3% BY HOUSE UNIT | True | By John W. Finney; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/frenchsoviet-pact-set.html | Frenchâ€šÃ„Â²Soviet Pact Set | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/people-in-sports.html | People in Sports | True | Sam Goldaper | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/six-blacks-warn-on-wallace-in-76-leaders-rule-out-support-on-any.html | SIX BLACKS WARN ON WALLACE IN '76 | True | By Paul Delaney; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/sports-news-briefs-harmon-wins-us-pistol-title.html | Sports News Briefs | True | | 2002-07-11 | RE0000868584 | B00000946151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/increase-in-productivity-reverses-1year-trend-compensation-up-138.html | Increase in Productivity Reverses 1â€‹Â°Year Trend | | By Edwin L. Dale Jr.; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/500000-in-securities-found-in-central-park.html | $500,000 in Securities Found in Central Park | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/gullett-quiets-astros-bats-to-tune-of-40-triumph.html | Gullett Quiets Astro Bats To Tune of 4â€‹Â°0 Triumph | | By Deane McGowen | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/texas-purse-snatchers-operate-off-motorcycle.html | Texas Purse Snatchers Operate Off Motorcycle | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/smiths-party-wins-a-sweeping-victory-in-rhodesian-voting-black.html | Smith's Party Wins a Sweeping Victory In Rhodesian Voting | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/advertising-the-1984-woman-jack-byrne-is-given-s-klein-assignment.html | Advertising. The 1984 Woman | True | By Philip H. Dougherty | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/chou-looking-pale-appears-in-peking-after-hospital-stay.html | Chou, Looking Pale, Appears in Peking After Hospital Stay | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/j-stanley-halperin.html | J. STANLEY HALPERIN | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/farm-prices-up-by-6-in-month-record-is-set.html | FARM PRICES UP BY 6% IN MONTH | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/retiring-house-members-find-impeachment-issue-still-tough-advice-to.html | Retiring House Members Find Impeachment Issue Still Tough | | By Marjorie Hunter; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/dismissal-of-oteplas-suit-upheld-by-appeals-court.html | Dismissal of Otepla's Suit Upheld by Appeals Court | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/north-vietnamese-attack-4th-town-near-da-nang.html | North Vietnamese Attack 4th Town Near Da Nang | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/6-cadets-killed-in-quebec.html | 6 Cadets Killed in Quebec | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/farm-prices-up-6-93296290.html | Farm Prices Up 6% | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/5-minutes-lost-from-a-key-talk-transcripts-supplied-earlier-did-not.html | 5 MINUTES LOST FROM A KEY TALK | True | By John M. Crewdson; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/cutrate-token-sales-by-banks-among-yunichs-transit-plans-cutrate.html | Cutâ€‹Â°Rate Token Sales by Banks Among Yunich's Transit Plans | True | By Edward C. Burks | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/jersey-to-hold-sweeps-nj-torun-sweepstake-on-oct-26.html | Jersey To Hold Sweeps | True | By Steve Cady | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/55-limit-extension-gains.html | 55 Limit Extension Gains | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/sandmans-serenade.html | Sandman's Serenade | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/3-americans-leave-goodyear-in-argentina-over-cuba-exports.html | 3 Americans Leave Goodyear In Argentina Over Cuba Exports | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/argentina-is-buying-3-big-tv-stations-opposition-is-blocked.html | Argentina Is Buying 3 Big TV Stations | | By Jonathan Kandell; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/vice-president-lures-13500-golf-partisans-ford-lures-partisans-of.html | Vice President Lures 13,500 Golf Partisans | | By John S. Radosta; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/music-seeking-surprises-in-newport-festival-concentrates-on.html | Music: Seeking Surprises in Newport | | By Harold C. Schonberg; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/nbc-buys-an-angloitalian-series-on-the-life-of-jesus.html | NBC Buys an Angloâ€‹Â°Italian Series on the Life of Jesus | | By Les Brown | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/future-of-35c-fare-remains-unclear.html | Future of 35c Fare Remains Unclear | | By Richard Witkin | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/major-league-leaders-batting.html | Major League Leaders | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/the-screen-a-disarming-bank-shot.html | The Screen: A Disarming 'Bank Shot'â€‹Â° | True | By Vincent Canby | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/east-germans-go-home-after-talks-us-says-it-will-not-begin.html | EAST GERMANS GO HOME AFTER TALKS | | By David Binder; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/personal-finance-paying-funeral-bills-personal-finance.html | Personal Finance: Paying Funeral Bills | | By Elizabeth M. Fowler | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/onondagas-council-to-get-grievances.html | ONONDAGA'S COUNCIL TO GET GRIEVANCES | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/pitcher-is-knocked-out-in-5th-gives-up-all-runs.html | Pitcher Is Knocked Out in 5th, Gives Up All Runs | True | By Parton Keese | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/chess-petrov-defense.html | Chess: The Great Moment Arrives, Then Vanishes for Evans | True | By Robert Byrne | 2002-07-11 | RE0000868584 | B00000946151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/ehrlichman-is-sentenced-to-20-months-to-5-years.html | Ehrlichman Is Sentenced To 20 Months to 5 Years | True | By Linda Charlton; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index THURSDAY, AUGUST 1, 1974 | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/bridge.html | Bridge: Spingold Series of Upsets Started With First Round | True | By Alan Truscott | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/air-force-spurns-state-rule.html | Air Force Spurns State Rule | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/bonds-steady-plans-of-us-pondered-new-bond-issues.html | Bonds Steady | True | By H. J. Maidenberg | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/irate-spectator-calls-noisy-house-to-order.html | Irate Spectator Calle Noisy House to Order | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/motion-to-censure-premier-fails-in-japans-upper-house.html | Motion to Censure Premier Fails in Japan's Upper House | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/huskies-keeping-kanzlers-busy.html | Huskies Keeping Kanzlers Busy | True | By Walter R. Fletcher | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/mrs-hodge-indicted-for-murder-in-husbands-slaying-in-october-death.html | Mrs. Hodge Indicted for Murder In Husband's Slaying in October | True | By Marcia Chambers | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/going-out-guide.html | GOING OUT Guide | True | Steven R. Weisman | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/impeachment-process-enters-second-stage-focus-on-three-articles.html | Impeachment Process Enters Second Stage | True | By Lesley Oelsner; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/bethlehem-steel-dividend-raised-10c-as-net-climbs-bethlehem-lifts.html | Bethlehem Steel Dividend Raised 10c as Net Climbs | True | By Gene Smith | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/guide-to-a-cheap-way-of-life-books-of-the-times-a-mansion-and-a.html | Books of The Times | True | By David Bird | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/congress-chiefs-confer-on-rules-for-impeachment.html | CONGRESS CHIEFS CONFER ON RULES FOR IMPEACHMENT | True | By Richard D. Lyons; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/business-briefs-fed-may-regulate-bank-holders.html | Business Briefs | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/rites-for-mccafferty.html | Rites for McCafferty | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/highlevel-crime-wave.html | HighâˆˆÃ¢Level Crime Wave | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/2-in-j-d-l-sentenced-in-hurok-bomb-case.html | 2 in J.D.L. Sentenced In Hurok Bomb Case | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/lottery-numbers-93296341.html | Lottery Numbers | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/us-and-11-others-plan-oil-sharing-energy-coordinating-group-still.html | U.S. AND 11 OTHERS PLAN OIL SHARING | True | By Paul Kemezis; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/british-shipping-facestakeover-labor-party-to-propose-bill-on.html | BRITISH SHIPPING FACES TAKEâˆˆÃ¢OVER | True | By Terry Robards; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/prospective-teachers-urged-to-go-overseas.html | Prospective Teachers Urged to Go Overseas | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/ehrlichman-is-sentenced-to-20-months-to-5-years-ehrlichman.html | Ehrlichman Is Sentenced To 20 Months to 5 Years | True | By Linda Charlton; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/british-shipping-faces-takeover-labor-party-to-propose-bill-on.html | BRITISH SNIPPING FACES TAKEâˆˆÃ¢OVER | True | By Terry Bobards; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/house-approves-bill-on-gold-ownership.html | HOUSE APPROVES BILL ON GOLD OWNERSHIP | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/shippingmails-incoming-passengar-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/news-index-93296297.html | NEWS INDEX | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/maybellene-quaze-quilt-win-at-spa.html | Maybellene, Quaze Quilt Win at Spa | True | By Joe Nichols; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/grand-central-oyster-bar-shut-but-may-reopen-soon-oyster-pan-roast.html | Grand Central Oyster Bar Shut, but May Reopen Soon | True | By John L. Hess | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/eshead-of-milk-coop-pleads-guilty-of-plot-to-bribe-connally.html | ExâˆˆÃ¢Head of Milk CoâˆˆÃ¢op Pleads Guilty of Plot to Bribe Connally | True | By William Robbins; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/french-declared-quebec-language-controversial-act-relegates-english.html | FRENCH DECLARED QUEBEC LANGUAGE | True | By Robert Trumbull; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/loews-uncertain-of-deal-for-cna-says-offer-is-complicated-by.html | LOEWS UNCERTAIN OF DEAL FOR CNA | True | By Herbert Koshetz | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/impeachment-threat-held-disturbing-for-the-economy.html | Impeachment Threat Held Disturbing for the Economy | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/cutrate-token-sale-by-banks-planned.html | CutâˆˆÃ¢Rate Token Sale by Banks Planned | True | By Edward C. Burks | 2002-07-11 | RE0000868584 | B00000946151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/the-stage-by-george.html | The Stage: â€šÃ„Â²By Georgeâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/brooklyn-youth-gangs-concentrating-on-robbery-young-members.html | Brooklyn Youth Gangs Concentrating on Robbery | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/-the-purloined-letter-a-case-of-the-obvious.html | â€šÃ„ÂºThe Purloined Letterâ€šÃ„Â¹ : A Case of the Obvious | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/poll-finds-jackson-would-achieve-tie-in-race-with-ford.html | Poll Finds Jackson Would Achieve Tie In Race With Ford | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/lottery-numbers.html | Lottery Numbers | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/memberfirm-outlook-bearish-a-bearish-prediction-is-made-for-wall.html | Memberâ€šÃ„Â¹Firm Outlook: Bearish | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/letters-to-the-editor-of-mr-nixon-and-justice-at-all-costs.html | Letters to the Editor | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/reporters-play-as-role-in-seige-at-prison-changes-his-mind.html | Reporters Play a Role in Siege at Prison | True | By James P. Sterba; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/upi-names-business-editor.html | UPI Names Business Editor | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/music-boulezs-turn-in-park-with-philharmonic.html | Music | True | By Allen Hughes | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/run-in-8th-pins-loss-on-brewers.html | Run in 8th Pins Loss On Brewers | True | By Thomas Rogers; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/the-stage-by-george-gershwin-songs-and-life-are-sensitively.html | The Stage â€šÃ„Â²By Georgeâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/corn-futures-up-the-daily-limit-dry-weather-forecast-also-spurs.html | CORN FUTURES UP THE DAILY LIMIT | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/greeks-relieved-but-not-elated-by-paci.html | Greeks Relieved but Not Elated by Pact | True | By Steven V. Roberts; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/court-bars-move-to-close-outpatient-abortion-clinic-provisional.html | Court Bars Move to Close Outpatient Abortion Clinic | True | By Rudy Johnson; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/watchman-in-the-night-abroad-at-home.html | Watchman in the Night | True | By Anthony Lewis | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/ballet-curious-details-in-swan-lake.html | Ballet: Curious Details in â€šÃ„Â²Swan Lakeâ€šÃ„Â´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/frank-a-kelly.html | FRANK A. KELLY | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/committee-drama-interests-europe-votes-by-house-panel-win-attention.html | COMMITTEE DRAMA INTERESTS EUROPE | True | By Richard Eder; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/new-jersey-secretary-of-state-indicted-on-bidrigging-charge-erabiel.html | New Jersey Secretary of State Indicted on Bidâ€šÃ„Â¹Rigging Charge | True | By Joseph F. Sullivan; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/defenses-a-against-rape-outlined-as-women-rally-near-city-hall.html | Defenses Against Rape Outlined As Women Rally Near City Hall | True | By Leslie Maitland | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/big-one-off-a-board-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/americans-late-score-wins-2118.html | Americans' Late Score Wins, 21â€šÃ„Â²18 | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/millions-missing-from-city-vault-were-never-lost-inquiry-finds.html | MILLIONS â€šÃ„Â²MISSINGâ€šÃ„Â´ FROM CITY VAULT WERE NEVER LOST | True | By John Darnton | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/agnew-gets-approval-from-us-to-own-gun.html | Agnew Gets Approval From U.S. to Own Gun | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/wagner-endorses-carey-candidacy-says-gubernatorial-aspirant-is-free.html | WAGNER ENDORSES CAREY CANDIDACY | True | By Thomas P. Ronan | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/irving-trus-tco-nam-es-president-t-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/hope-for-change-held-runoff-key.html | HOPE FOR CHANGE HELD RUNOFF KEY | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/little-first-jet-starter-to-penetrate-line.html | Little First Jet Starter to Penetrate Line | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/speedy-action-in-oil-spill-averts-hudson-pollution.html | Speedy Action in Oil Spill Averts Hudson Pollution | True | By Harold Faber; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/notes-on-people-too-many-pets-butz-complains.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/xray-rules-set-to-spare-patients-unneeded-dosages-risks-are.html | Xâ€šÃ„Â²Ray Rules Set To Spare Patients Unneeded Dosages | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/arms-budget-cut-3-by-house-unit-arms-budget-cut-3-by-house-unit.html | ARMS BUDGET CUT 370 BY HOUSE UNIT | True | By John W. Finney; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/british-theaters-bombed.html | British Theaters Bombed | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/market-place.html | Market Place: Do Low P/E's Signal Upturn? | True | By Robert Metz | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/helpwanted-index-up-1-point-to-116-in-june.html | Helpâ€šÃ„Â°Wanted Index Up 1 Point to 116 in June | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/bishops-to-review-womens-ordination.html | BISHOPS TO REVIEW WOMEN'S ORDINATION | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/water-held-vital-to-develop-west-governors-cite-challenge-in-drive.html | WATER HELD VITAL TO DEVELOP WEST | True | By Jon Nordheimer; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/union-carbide-expanding.html | Union Carbide Expanding | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/mixed-panel-drawing-the-truce-lines-on-cyprus-wounded-to-be-first.html | Mixed Panel Drawing the Truce. Lines on Cyprus | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/woman-slain-on-irt-platform-as-gun-in-falling-bag-goes-off.html | Woman Slain on IRT Platform As Gun in Falling Bag Goes Off | True | By Joseph P. Fried | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/sammy-cahn-has-pocketfuls-of-song-everywhere-a-melody.html | Sammy Cahn Has Pocketfuls of Song | True | By Lucinda Franks | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/metropolitan-briefs-mrshodgeindicted-in-killing-of-mate.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/the-agreed-articles-obstruction-of-justice-abuse-of-power-defying.html | The Agreed Articles | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/stars-injure-two-shark-quarterbacks-in-the-dark-here-and-triumph.html | Stars Injure Two Shark Quarterbacks In the Dark Here and Triumph, 24â€šÃ„Â°16 | True | By Murray Chass | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/jersey-secretary-of-state-indicted-for-bidrigging-erabiel-issues.html | Jersey Secretary of State Indicted for Bidâ€šÃ„Â°Rigging | True | By Joseph F. Sullivan; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/the-screen-a-disarming-bank-shot-crooks-prove-proper-and-optimistic.html | The Screen: A Disarming â€šÃ„Â·Bank Shotâ€šÃ„Â· Crooks Prove Proper and Optimistic | True | By Vincent Canby | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/tumble-near-a-city-epazote-patch-spawns-mexican-cookbook-mushroom.html | Tumble Near a City Epazote Patch Spawns Mexican Cookbook | True | By Craig Claiborne | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/loss-of-real-pay-noted-despite-raises-in-state-consumer-notes.html | Consumer Notes | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/robert-holding-led-aluminum-concern-fr.html | ROBERT HOLDING, LED ALUMINUM CONCERN | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/a-gas-producer-triples-prices-increase-in-texas-to-1301-per.html | A GAS PRODUCER TRIPLES PRICES | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/hope-for-change-held-runoff-key-desire-for-fresh-approach-cited-by.html | HOPE FOR CHANGE HELD RUNOFF KEY | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/midatlantic-rift-valley-found-spreading-an-inch-a-year-new.html | Midâ€šÃ„Â°Atlantic Rift Valley Found Spreading an Inch a Year | True | By Walter Sullivan; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/franklin-bank-to-cut-staff.html | Franklin Bank to Cut Staff | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/blind-subway-riders-protest-lack-of-gates.html | Blind Subway Riders Protest Lack of Gates | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/india-names-cup-team.html | India Names Cup Team | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/charles-a-lamb.html | CHARLES A. LAMB | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/stocks-on-amex-show-a-decline-prices-also-register-drop-in-the.html | STOCKS ON AMEX SHOW A DECLINE | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/utility-defers-project.html | Utility Defers Project | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/politics-and-big-money-a-perilous-relationship-no-party-exempt.html | Politics and Big Money: A Perilous Relationship | True | By Walter H. Waggoner; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/exhead-of-milk-coop-pleads-guilty-in-plot-to-bribe-connally-exdairy.html | Exâ€šÃ„Â°Head of Milk Coâ€šÃ„Â°op Pleads Guilty in Plot to Bribe Connally | True | By William Robbins; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/falstaff-is-dunked-beaten-and-singed-under-the-stars.html | Falstaff Is Dunked, Beaten and Singed Under the Stars | True | By Mel Gussow | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/turkish-troops-shell-and-seize-2-cyprus-towns.html | TURKISH TROOPS SHELL AND SEIZE 2 CYPRUS TOWNS | True | By Juan de Onis; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/nixon-studies-bid-to-avoid-house-debate-on-charged-nixon-studies.html | Nixon Studies Bid to Avoid House Debate on Charges | True | By Philip Shabecoff; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/5-bridgeport-police-hurt-in-disturbance.html | 5 BRIDGEPORT POLICE HURT IN DISTURBANCE | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/governors-back-fund-disclosure-12-midwest-executives-ask-rule-for.html | GOVERNORS BACK FUND DISCLOSURE | True | By Seth S. King; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/company-head-testifies-in-fort-lee-bribe-case-fbi-gets-money.html | Company Head Testifies In Fort Lee Bribe Case | True | By Frank J. Prial; Special to The New York Times | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/chase-realty-trust-sets-a-90c-dividend.html | CHASE REALTY TRUST SETS A 90C DIVIDEND | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/exxon-dividend-up-15c-to-125-in-3d-quarter.html | Exxon Dividend Up 15c, To $1.25 in 3d Quarter | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/music-vintage-quartet-clevelanders-show-maturity-in-mozart-and.html | Music Vintage Quartet | True | By Donald Henahan | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-01 | 1974-08-01 | https://www.nytimes.com/1974/08/01/archives/child-agency-chief-named.html | Child Agency Chief Named | True | | 2002-07-11 | RE0000868584 | B00000946151 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/common-market-critical-of-french-beef-program-wide-solution-sought.html | Common Market Critical Of French Beef Program | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/sports-news-briefs-charges-not-pressed-at-notre-dame-baseball-may.html | Sports News Briefs | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/la-prevoyante-returns-to-winning-style-at-spa-cordero-in-a-spill.html | La Prevoyante Returns To Winning Style at Spa | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/un-votes-a-wider-role-for-cyprus-truce-force-un-council-votes-wider.html | U.N. Votes a Wider Role For Cyprus Truce Force | True | By Eric Pace Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/38million-on-air-pollution-97487306.html | $3.8â€¦Â°Million on Air Pollution | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/the-fun-of-a-great-tragedy-books-of-the-times-great-and-noble-hero.html | Books of The Times | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/article-1-no-title-baseball-roundup.html | Tigers Top Brewers, 2â€¦Â°0, On Fryman's Oneâ€¦Â°Hitter | True | By Deane McGowen | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/china-rehabilitates-13-officers-purged-in-cultural-revolution-most.html | China Rehabilitates 13 Officers Purged in Cultural Revolution | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/city-to-increase-integration-bid-tells-regent-of-a-new-plan-for.html | CITY TO INCREASE INTEGRATION BID | True | By Iver Peterson Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/peace-corps-change-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/dance-bujones-goldmedalist-rejoins-ballet-theater.html | Dance | True | Anna Kisselgoff | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/baltimore-suspends-48-more-policemen-for-roles-in-strike.html | Baltimore Suspends 48 More Policemen For Roles in Strike | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/concert-in-queens-tonight.html | Concert in Queens Tonight | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/shell-oil-co-raises-wholesale-gas-price-one-cent-a-gallon-new-bond.html | Shell Oil Co. Raises Wholesale Gas Price One Cent a Gallon | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/just-the-facts-please.html | Just the Facts, Please | True | By John Hart | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/greece-restores-1952-constitution-with-civil-rights-but-caramanlis.html | GREECE RESTORES 1952 CONSTITUTION WITH CIVIL RIGHTS | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/walter-j-seeley.html | WALTER J. SEELEY | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/35000-dairy-coop-fine-levied-for-election-outlays-dairy-coop-fined.html | $35,000 Dairy Coâ€¦Â°op Fine Levied for Election Outlays By ANTHONY RIPLEY | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/business-briefs-world-bank-to-raise-rate-to-8-mitsubishi-in-saudi.html | Business Briefs | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/arab-couples-in-america-finddifferences-between-the-ways-of-life.html | Arab Couples in America Find Differences Between the Ways of Life Surmountable | True | By Enid Nemy | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/nfl-peace-talks-break-down-again.html | N.F.L. Peace Talks Break Down Again | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/tennessee-ally-of-baker-wins-gop-primary-for-governor-democrats.html | Tennessee Ally of Baker Wins G.O.P. Primary for Governor | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/goldin-says-aide-altered-books-on-scoppetta-order-angry-city.html | Goldin Says Aide Altered Books on Scoppetta Order | True | By John Darnton | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/house-chiefs-pick-aug-19-to-start-debate-on-nixon-tentative.html | HOUSE CHIEFS PICK AUG. 19 TO START DEBATE ON NIXON | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index FRIDAY, AUGUST 2, 1974 | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/fda-is-urged-to-curb-sugar-in-breakfast-cereal-10-pct-limit-asked.html | F.D.A. Is Urged to Curb Sugar in Breakfast Cereal | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/by-study-incantation-and-prayer-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/congress-passes-school-data-bill-nixon-gets-proposal-to-let-parents.html | CONGRESS PASSES SCHOOL DATA BILL | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/antitrust-chief-starts-big-drive-kauper-effort-focusing-on.html | ANTITRUST CHIEF STARTS BIG DRIVE | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/citys-urban-league-in-debt-gets-time-to-pay-us-taxes.html | City's Urban. League, in Debt, Gets Time to Pay U.S. Taxes | True | By Charlayne Hunter | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/phone-company-challenged-on-tax-bill.html | Phone Company Challenged on Tax Bill | True | By Rudy Johnson | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/weekend-fishing-good-for-fluke-and-bluefish.html | Weekend Fishing Good For Fluke and Bluefish | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/wall-st-leaders-seek-us-agency-office-on-capital-markets-is-needed.html | WALL ST, LEADERS SEEK U.S. AGENCY | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/events-today-music.html | Events Today | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/doctor-on-watch-for-breakin-slays-girl-he-delivered.html | Doctor on Watch For Breakâ€šÃ„Â¹in Slays Girl He Delivered | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/turkish-truce.html | Turkish â€šÃ„Â²Truceâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/un-votes-a-wider-role-for-cyprus-truce-force-u-n-council-votes.html | U.N.Votes a Wider Role For Cyprus Truce Force | True | By Eric Pace Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/market-place-lawyer-scores-plan-for-pennsy.html | Market Place: Lawyer Scores Plan for Pennsy | True | By Robert Metz | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/rostropovich-lists-series-of-cello-concerts-in-capital.html | Rostropovich Lists Series Of Cello Concerts in Capital | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/elizabeth-davis-64-dies-author-of-the-first-sex.html | Elizabeth Davis, 64, Dies; Author of â€šÃ„Â²The First Sexâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/barnes-bail-cash-withdrawn-here.html | BARNES BAIL CASH WITHDRAWN HERE | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/stocks-on-amex-and-counter-dip-bearish-economic-outlook-acts-as-a.html | STOCKS ON AMEX AND COUNTER DIP | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/nissan-export-outlays-cut.html | Nissan Export Outlays Cut | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/outflow-of-deposits-slows-at-franklin-deposit-outflow-off-at.html | Outflow of Deposits Slow at Franklin | True | By Michael C. Jensen | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/mobil-calls-article-about-oil-in-times-highly-misleading.html | Mobil Calls Article About Oil in Times â€šÃ„Â²Highly Misleadingâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/earthquakes-in-the-mojave.html | Earthquakes in the Mojave | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/a-time-of-perplexity-for-nixon-results-of-the-polls-mistake.html | A Time of Perplexity for Nixon | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/reserve-rejects-linking-of-credit-to-priorities-highly-important.html | Reserve Rejects Linking Of Credit to â€šÃ„Â²Prioritiesâ€šÃ„Â´ | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/metropolitan-briefs-taxi-fleets-to-end-drivers-contract-integration.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/house-impeachment-numbers-game-first-you-take-248-subtract-187-the.html | House. Impeachment Numbers Game: First You Take 248, Subtract 187... | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/greece-restores-1952-constitution-with-civil-rights-provisions-for.html | GREECE RESTORES 1952 CONSTITUTION WITH CIVIL RIGHTS | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/noroton-club-gains-girls-sailing-title.html | Noroton Club Gains Girl's Sailing Title | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/a-giant-caught-in-web-of-nfl-strike-giant-tom-by-strike-and-career.html | A Giant Caught in Web of N.F.L. Strike | True | By Neil Amdur | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/forum-and-rite-celebrate-nonparenthood-not-purely-personal.html | Forum and Rite Celebrate â€šÃ„Â²Nonparenthoodâ€šÃ„Â´ | True | By Eleanor Blau | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/us-senate-delays-tocks-dam-start-it-allots-no-funds-for-work-after.html | U.S. SENATE DELAYS TOCKS DAM START | True | By Donald Janson | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/king-hussein-to-make-first-visit-to-canada.html | King Hussein to Make First Visit to Canada | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/68-in-survey-think-nixon-is-doing-fair-or-poor-job.html | 68% in Survey Think Nixon Is Doing Fair or Poor Job | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/greek-cypriote-forces-are-driven-from-two-villages-by-turkish-guns.html | Greek Cypriote Forces Are Driven. From Two Villages by Turkish Guns | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/adm-harry-manning-dies-captain-of-united-states-warned-german-uboat.html | Adm. Harry Manning Dies; Captain of United States | True | | 2002-07-11 | RE0000868591 | B00000947213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/alliance-of-jews-and-blacks-urged.html | ALLIANCE OF JEWS AND BLACKS URGED | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/jerseyan-is-cycling-winner.html | Jerseyan is Cycling Winner | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/new-jersey-briefs-a-beach-strictly-for-women-asked.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/most-wanted-man-seized.html | â€šÃ„Â³Most Wantedâ€šÃ„Â´ Man Seized | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/ibm-wins-access-to-us-documents.html | WINS ACCESS TO U.S. DOCUMENTS | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/38million-on-air-pollution.html | $3.8â€šÃ„Â²Million on Air Pollution | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/court-backs-bank-credit-for-interstates-toy-unit.html | Court Backs Bank Credit For Interstate's Toy Unit | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/ford-also-a-steelmaker-pressing-mill-expansion.html | Ford, Also a Steelmaker, Pressing Mill Expansion | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/rinaldi-defense-asks-dismissal-of-perjury-case-against-judge-remark.html | Rinaldi Defense Asks Dismissal Of Perjury Case Against Judge | True | By Mary Breasted | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/dividends-raised-by-3-big-concerns.html | DIVIDENDS RAISED BY 3 BIG CONCERNS | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/exchange-firms-show-266million-deficit-in-june-before-taxes.html | Exchange Firms Show $26.6 â€šÃ„Â² Million Deficit in June Before Taxes | True | By Peter T. Reborn | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/pillow-puffery-with-top-dancers.html | Pillow Puffery, With Top Dancers | True | By Don McDonagh Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/tax-unreform-bill.html | Tax Unreform Bill | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/us-auto-output-drops-by-225.html | U.S. Auto Output Drops by 22.5% | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/deep-trouble-for-byrne-defeat-on-income-tax-and-indictment-of.html | Deep Trouble for Byrne | True | By Ronald Sullivan | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/for-getting-a-grip-on-biking.html | For Getting a Grip on Biking | True | By Jill Gerston | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/orantes-gorman-gain-at-louisville-amritraj-bows-miss-hagey-upset.html | Orantes, Gorman Gain at Louisville | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/cardinal-antoniutti-dead-at-75-a-prominent-vatican-diplomat.html | Cardinal Antoniutti Dead at 75; A Prominent Vatican Diplomat | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/music-naumburg-symphony-in-park.html | Music: Naumburg Symphony in Park | True | John Rockwell | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/squabbles-delay-ocean-parkway-repaving-preserve-the-malls-residents.html | Squabbles Delay Ocean Parkway Repaving | True | By Grace Lichtenstein | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/sports-today-baseball-basketball-football-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/captivity-bred-falcons-get-survival-lessons-learning-experiment.html | Captivityâ€šÃ„Â¬fired Falcons Get Survival Lessons | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/blue-cross-seeks-us-employe-change.html | BLUE CROSS SEEKS U.S. EMPLOYE CHANGE | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/nima-adlerblum-philosopher-92-interpreter-of-dewey-deadwriter-and.html | NIMA ADLERBLUM, PHILOSOPHER, 92 | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/dr-barons-club-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index FRIDAY, AUGUST 2, 1974 | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/citicorp-leasing-unit-weighing-canadian-tie-to-hamilton-group.html | Citicorp Leasing Unit Weighing Canadian Tie to Hamilton Group | True | By Herbert Koshetz | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/adolph-holmes-dies-urban-league-aide.html | ADOLPH HOLMES DIES, URBAN LEAGUE AIDE | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/john-peckham-who-set-up-filmproducing-firm-dies.html | John Peckham, Who Set Up Filmâ€šÃ„Â³Producing Firm, Dies | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/state-freeing-some-mentally-ill-convicts.html | State Freeing Some Mentally Ill Convicts | True | By Murray Schumach | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/walter-j-seeley-97487108.html | WALTER J. SEELEY | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/gold-rises-to-160-dollar-is-erratic.html | GOLD RISES TO $160; DOLLAR IS ERRATIC | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/business-loans-in-city-edge-up-corporate-loans-in-chicago-rose-even.html | BUSINESS LOANS IN CITY EDGE UP | True | By John H. Allan | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/tiny-dose-of-methadone-found-in-autopsy-on-li-woman-19.html | Tiny Dose of Methadone Found In Autopsy on L.I. Woman, 19 | True | | 2002-07-11 | RE0000868591 | B00000947213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/painful-korean-issue-in-us-seouls-curbs-on-dissenters-stir.html | Painful Korean Issue in U.S.: Seoul's Curbs on Dissenters Stir Opposition to Aid | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/fleets-will-end-taxidriver-pact-decision-follows-rejection-of.html | FLEETS WILL END TAXIâ€šÃ„Â´DRIVER PACT | True | By Damon Stetson | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/indians-defeat-yankees-indians-with-jim-perry-set-back-yankees-9-to.html | Indians Defeat Yankees | True | By Thomas Rogers special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/about-new-york-subway-myths-subway-terror.html | About New York | True | By John Corry | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/orantes-gorman-gain-at-louisville-amritraj-bows.html | Orantes, Gorman Gain at Louisville | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/signal-from-lisbon.html | Signal from Lisbon | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/prices-are-down-in-credit-market-treasury-sells-15billion-of.html | PRICES ARE DOWN IN CREDIT MARKET | True | By H. J. Maidenberg | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/offduty-lifeguard-saves-a-woman-54-in-leap-off-a-ferry.html | Offâ€šÃ„Â´Duty Lifeguard Saves a Woman, 54, In Leap Off a Ferry | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/france-and-iran-pact-set.html | France and Iran Pact Set | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/2-perot-executives-gave-mills-100000-watergate-files-show-17.html | 2 Perot Executives Gave Mills $100,000, Watergate Files Show | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/papers-debate-use-of-readers-advocate-with-sales-viewed-as-key.html | Papers Debate Use of â€šÃ„Â´Reader's Advocateâ€šÃ„Â´ on Staff | True | By Martin Arnold | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/metropolitan-briefs-police-curb-seizing-of-pushcarts-rosenberg-sons.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/2-textile-unions-to-support-carey-he-hails-the-endorsements-as.html | 2 TEXTILE UNIONS TO SUPPORT CAREY | True | By Thomas P. Ronan | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/met-head-and-louvre-torso-reunite-pieces-of-rare-sumerian-statue.html | Met (Head) and Louvre (Torso) Reunite Pieces Of Rare Sumerian Statue for Rotating Exhibitions | True | By Murray Illson | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/the-fun-of-a-great-tragedy-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/article-3-no-title-byme-delays-comment-on-crabiel-until-today.html | Comment on Crabiel Is Put Off by Byrne; Law Bars Removal | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/pennsy-will-utilize-grace-on-payments.html | PENNSY WILL UTILIZE GRACE ON PAYMENTS | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/going-out-guide-sleeper-2.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/east-germans-told-of-nixon.html | East Germans Told of Nixon | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/pan-am-air-plans-to-lease-some-jets.html | PAN AM AIR PLANS TO LEASE SOME JETS | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/2000-on-irt-flee-a-rushhour-fire-at-wall-st-station-2000-on-irt.html | 2,000 on IRT Flee A Rushâ€šÃ„Â´Hour Fire At Wall St. Station | True | By Deirdre Carmody | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/israel-willing-to-compromise-with-jordan-allon-says.html | Israel Willing to Compromise With Jordani, Allon Says | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/for-a-brazil-tribe-a-new-will-to-live-protection-needed.html | For a Brazil Tribe, A New Will to Live | True | By Marvine Howe special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/antitrust-chief-starts-big-drive.html | ANTITRUST CHIEF STARTS BIG DRIVE | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/text-of-goldin-statement-on-city-report.html | Text of Goldin Statement on City Report | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/bronx-gop-chief-called-a-reneger-cunningham-says-calandra-upset.html | BRONX G.O.P. CHIEF CALLED A RENEGER | True | By Frank Lynn | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/dorothy-h-spronck.html | DOROTHY H. SPRONCK | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/ethiopian-military-says-endalkachew-was-seized.html | Ethiopian Military Says Endalkachew Was Seized | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/armored-truck-reported-sought-for-prison-escape-death-blame-is-laid.html | Armored Truck Reported Sought for Prison Escape | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/elizabeth-mayor-keeps-riot-report-says-release-of-inquiry-by-police.html | ELIZABETH MAYOR KEEPS RIOT REPORT | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/ascap-reaches-accord-with-soviet-on-copyrights.html | ASCAP Reaches Accord on Soviet on Copyrights | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/captivity-raised-falcons-get-survival-lessons.html | Captivityâ€šÃ„Â´Bred Falcons Get Survival Lessons | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/dr-george-n-wise-ophthalmologist.html | DR. GEORGE N. WISE, OPHTHALMOLOGIST | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/j-harris-ward-dies-exhead-of-utility.html | J. HARRIS WARD DIES; EXâ€šÃ„Â´HEAD OF UTILITY | True | | 2002-07-11 | RE0000868591 | B00000947213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/johnson-to-push-broadcast-work-joins-former-lobby-being-made.html | JOHNSON TO PUSH BROADCAST WORK | True | By Les Brown | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/botwinick-to-head-brooklyn-museum-fortunate-appointment.html | Botwinick to Head Brooklyn Museum | True | By Fred Ferretti | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/june-orders-fell-on-some-machinery.html | JUNE ORDERS FELL ON SOME MACHINERY | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/a-catholic-bishop-in-korea-on-trial-for-aiding-dissent-protestant.html | A Catholic Bishop in Korea On Trial for Aiding Dissent | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/the-beginning-but-not-the-end.html | The Beginning But Not the End | True | By James Reston | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/stage-hernani-thrills-at-open-eye.html | Stage: äê3Ã„Å¾'Hemaniäê53Ã„Å¾Â¨ Thrills at Open Eye | True | By Howard Thompson | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/rail-car-orders-fall.html | Rail Car Orders Fall | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/news-index-97487266.html | NEWS INDEX | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/chairman-elected-at-w-r-grace-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/cubs-overcome-2682-banners-and-mets-74-in-10-and-31-cubs-survive.html | Cubs Overcome 2,682 Banners And Mets, 7äê3Ã„Â*4 in 10 and 3äê3Ã„Â*1 | True | By Parton Keese | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/sally-eaton-sings-ballads-and-blues.html | SALLY EATON SINGS BALLADS AND BLUES | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/merrill-to-remove-amex-wall-tickers-savings-assessed.html | Merrill to Remove Amex Wall Tickers | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/article-2-no-title.html | Article 2 äê3Ã„Â*äê3Ã„Â* No Title | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/weather-the-month-of-august.html | Weather: The Month of August | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/house-chiefs-pick-aug-19-to-start-debate-on-nixon.html | HOUSE CHIEFS PICK AUG. 19 TO START DEBATE ON NIXON | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/dundee-invites-rodney-bobick-to-camp-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/how-good-is-detente.html | How Good Is Detente? | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/saigon-welfare-plan-aims-at-reducing-abandonment-of-children-the.html | Saigon Welfare Plan Aims at Reducing Abandonment of Children | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/southmen-rally-to-top-sun-2515-bell-triumphs-257.html | Southmen Rally to Top Sun, 25äê3Ã„Â*15 | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/pollard-ahead-in-germany.html | Pollard Ahead in Germany | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/political-couchmanship.html | Political Couchmanship | True | By Eugene Allen | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/wfl-gate-off-stars-beat-drum-stars-beating-the-drum-as-wfl-gates.html | W.F.L. Gate Off | True | By Murray Chass | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/house-panel-backs-funding-on-defense.html | HOUSE PANEL BACKS FUNDING ON DEFENSE | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/bridge-summer-nationals-here-set-no-new-attendance-record-some.html | Bridge: Summer Nationals Here Set No New Attendance Record | True | By Alan Truscott | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/leftist-peronist-legislator-is-shot-to-death-on-street-coffin-bears.html | Leftist Peronist Legislator Is Shot to Death on Street | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/goldin-says-aide-altered-books-on-scoppetta-order.html | Goldin Says Aide Altered Books on Scoppetta Order | True | By John Darnton | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/interest-in-a10s-growing-abroad-fairchild-republics-planes-said-to.html | INTEREST IN Aäê3Ã„Â*10S GROWING ABROAD | True | By Pranay Gupte | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/the-experiments-of-eno-the-fascination-of-ferry-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/byrne-stays-comment-on-indicted-aide-decision-by-byrne.html | Byrne Stays Comment on Indicted Aide | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/kenneth-b-bourne.html | KENNETH B. BOURNE | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/two-musicians-reinstated-for-a-year-in-coast-dispute-many.html | Two Musicians Reinstated for a Year in Coast Dispute | True | By Lacey FoSburgh Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/letters-to-the-editor-scandals-of-the-past-the-difference.html | Letters to the Editor | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/8-held-as-gunrunners-following-bronx-raids.html | 8 Held as Gun Runners Following Bronx Raids | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/japan-concedes-presence-of-three-us-radar-sites.html | Japan Concedes Presence Of Three U.S. Radar Sites | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/die-as-tug-rams-barges-into-worlds-longest-bridge-captain-held.html | 2 Die as Tug Rams Barges Into World's Longest Bridge | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/35000-dairy-coop-fine-levied-for-election-outlays.html | $35,000 Dairy Coâ€šÃ„Â'op Fine Levied for Election Outlays | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/the-missing-articles.html | The Missing Articles | True | By William V. Shannon | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/gen-john-f-lee-jr.html | GEN. JOHN F. LEE JR. | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/tokyo-says-seoul-fails-to-keep-vow.html | TOKYO SAYS SEOUL FAILS TO KEEP VOW | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/alliance-of-jews-and-blacks-urged-jesse-jackson-bids-leaders.html | ALLIANCE OF JEWS AND BLACKS URGED | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/for-a-brazil-tribe-a-new-will-to-live.html | For a Brazil Tribe, A New Will to Live | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/reinecke-will-resign-he-is-advised-to-do-it-quickly.html | Reinecke Will Resign | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/short-eyes-closes-sunday.html | â€šÃ„Â'Short Eyesâ€šÃ„Â´ Closes Sunday | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/inflation-the-scourge-of-latin-america-takes-hold-in-mexico.html | Inflation, the Scourge of Latin America, Takes Hold in Mexico | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/bell-union-ready-to-strike-monday-authorization-is-backed-by-a-7to1.html | BELL UNION READY TO STRIKE MONDAY | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/bypass.html | Bypass... | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/us-said-to-order-cia-to-curtail-role-in-greece.html | U.S. Said to Order C.I.A. To Curtail Role in Greece | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/suspect-killed-in-ind-station-holdup.html | Suspect Killed in IND Station Holdup | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/latest-tapes-data-vary-from-prior-documents-ambiguity-noted.html | Latest Tapes Data Vary From Prior Documents | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/shepard-retires-from-navyll.html | Shepard Retires from Navy | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/ralph-h-kennan.html | RALPH H. KENNAN | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/rain-cuts-prices-of-corn-futures-soy-beans-also-offonde-oil-to.html | RAIN CUTS PRICES OF CORN FUTURES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/conrad-s-hooper-62-dies-b-altman-co-executive.html | Conrad S. Hooper, 62, Dies; B. Altman & Co. Executive | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/beame-and-codd-promise-new-efforts-to-prevent-rape-but-womens-group.html | Beame and Codd Promise New Efforts to Prevent Rape, but Women's Group Assails â€šÃ„Â²Lack of Fundingâ€šÃ„Â´ | True | By Leslie Maitland | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/regalado-heard-and-j-c-snead-pce-golf-on-68s-three-share-lead-in.html | Regalado, Heard and J. C. Snead Pace Golf on 68's | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/do-esp-horseplayers-have-future-ind-where-does-future-lie-for-esp.html | Do ESP Horseplayers Have Future? | True | By Steve Cady | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/lottery-numbers-new-york329353.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/marginal-cases-at-least-worth-a-try.html | Marginal Cases at Least Worth a Try | True | By John Canaday | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/and-bugout.html | ... And Bugâ€šÃ„Â'Out | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/most-retail-chains-improve-sales-gains-j-c-penney-gains-chain.html | Most Retail Chains Improve Sales Gains | True | By Isadore Barmash | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/advertising-a-bacardi-martini-ogilvy-mather-net-up.html | Advertising: A Bacardi Martini | True | By Philip H. Dougherty | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868591 | B00000947213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/penn-central-must-close-some-tracks-as-unsafe-towns-losing-service.html | Penn Central Must Close Some Tracks as Unsafe | | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/colby-scores-move-to-amend-press-act.html | COLBY SCORES MOVE TO AMEND PRESS ACT | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/state-freeing-some-mentally-ill-convicts-state-is-freeing-some.html | State Freeing Some Mentally Ill Convicts | True | By Murray Schumach | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/reserve-report.html | Reserve Report | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/greening-of-the-pavement-people.html | Greening of the Pavement People | True | By Peter C. Goldmark | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/sharp-rise-found-in-grocery-prices.html | SHARP RISE FOUND IN GROCERY PRICES | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/byrne-to-decide-on-use-of-prisoners-at-hospital-charges-detailed.html | Byrne to Decide on Use Of Prisoners at Hospital | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/nixon-aides-leaning-to-pay-price-panel.html | NIXON AIDES LEANING TO PAY‰Â„Â°PRICE PANEL | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/us-said-to-order-cia-to-curtail-role-in-greece-u-s-reported-to.html | U.S. Said to Order C.I.A. To Curtail Role in Greece | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/dow-declines-633-to-75110only-4-issues-list-new-74-highs-stocks-off.html | Dow Declines 6.33 to 751.10‰Â„Â®Only 4 Issues List New '74 Highs | True | By Alexander R. Hammer | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-02 | 1974-08-02 | https://www.nytimes.com/1974/08/02/archives/bomb-hits-belfast-store.html | Bomb Hits Belfast Store | True | | 2002-07-11 | RE0000868591 | B00000947213 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/ceasefire-violations.html | Ceasefire‰Â„Â°Fire Violations | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/casino-battle-is-focusing-on-morals-and-economics-both-sides-are.html | Casino Battle Is Focusing on Morals and Economics | True | By Joseph B. Treaster | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/67-city-lobbyists-list-their-fees-67-city-lobbyists-list-their.html | 67 CITY LOBBYISTS LIST THEIR FEES | True | By Edward Ranzal | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/world-football-league-standing-of-the-teams.html | World Football League | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/giants-owner-to-view-club-against-oilers-mara-club-in-houston.html | Giants' Owner to View Club Against Oilers | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/a-musicloving-insect-catches-violinists-ear.html | A Music‰Â„Â°Loving Insect Catches Violinist's Ear | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/improved-device-reads-printed-matter-for-blind-torpedo-safety.html | Improved Device Reads Printed Matter for Blind | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/disability-pensions-for-military-decline-sharply-drop-follows-1973.html | Disability Pensions for Military Decline Sharply | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/joseph-h-fredette.html | JOSEPH H. FREDETTE | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/milk-gifts-linked-to-humphrey-aide-election-official-reportedly-had.html | MILK GIFTS LINKED TO HUMPHREY AIDE | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/city-is-given-325000-to-study-ways-to-cut-employe-corruption.html | City Is Given $325,000 to Study Ways to Cut Employe Corruption | True | By Joseph B. Treaster | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/2-inquiries-begun-on-goldin-charge-of-altered-books.html | 2 INQUIRIES BEGUN ON GOLDIN CHARGE OF ALTERED BOOKS | True | By Maurice Carroll | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/napoles-fights-lewis-today.html | Napoles Fights Lewis Today | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/giant-companies-get-a-new-name-name-un-adopts-transnational-for.html | GIANT COMPANIES GET A NEW NAME | True | By Victor Lusinchi Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/search-pressed-for-missing-paper-boy-left-home-on-bicycle.html | Search Pressed for Missing Paper Boy | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/progress-slowat-sea-law-parley-many-speak-privately-of-stalemate.html | Progress Slow at Sea Law Parley; Many Speak Privately of Stalemate | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/record-rate-of-9-put-on-us-notes.html | Record Rate of 9% Put on U.S. Notes | True | By John H. Allan | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/pro-transactions-baseball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/nassau-warns-swimmers-against-pollution-in-canals.html | Nassau Warns Swimmers Against Pollution in Canals | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/answers-ordered-on-ibm-dealings.html | ANSWERS ORDERED ON I.B.M. DEALINGS | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/judge-orders-refunds-to-2000-for-canceled-charter-flights.html | Judge Orders Refunds to 2,000 For Canceled Charter Flights | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/weather-in-city-for-july.html | Weather in City for July | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/house-votes-499million-to-finance-radio-stations.html | House Votes $49.9‰Â„Â°Million To Finance Radio Stations | True | | 2002-07-11 | RE0000868593 | B00000947215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/bronx-youths-held-in-gangwar-killing.html | BRONX YOUTHS HELD IN GANGâ€‹Ä"WAR KILLING | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/indias-farmers-hit-by-fetilizer-scarcity-indias-farms-hit-by.html | India's Farmers Hit by Fertilizer Scarcity | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/pickets-set-for-denver-jetsbroncos-clash-pickets-for-jetsbroncos.html | Pickets Set for Denver Jetsâ€‹Ä"Broncos auk | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/art-6-upstate-museums-join-in-fine-show-of-american-works.html | Art: 6 Upstate Museums Join in Fine Show of American Works | True | By John Russell Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/mayor-beame-moves-to-avert-strike-by-citys-taxi-drivers-lawyer.html | Mayor Beame Moves to Avert Strike by City's Taxi Drivers | True | By Damon Stetson | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/cotesdurhone-sturdy-reply-to-inflation-wine-talk-price-a-key-factor.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/city-workrelief-program-ruled-legal.html | City Workâ€‹Ä"Relief Program Ruled Legal | True | By Morris Kaplan | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/action-is-delayed-on-disclosure-bill-for-east-hampton.html | Action Is Delayed On Disclosure Bill For East Hampton | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/epa-citing-risks-of-cancer-bars-2-widely-used-pesticides.html | E.P.A., Citing Risks of Cancer, Bars 2 Widely Used Pesticides | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/what-does-he-want-to-know-that-for-observer.html | What Does He Want to Know That For | True | By Russell Baker | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/the-opera-dvorak-tvrde-police-gets-us-premiere.html | The Opera | True | By Harold C. Schonberg Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/jobs-and-environment.html | Jobs and Environment | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/qe2-crossings-to-increase.html | QE2 Crossings to Increase | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/crabied-office-like-tomb-foraides-after-indictment-holds-great-seal.html | Crabied Office Like â€‹Ä"Tombâ€‹Ä"Ä" For Aides After Indictment | True | By Rudy Johnson | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/2-airlines-seeking-to-swap-routes.html | 2 AIRLINES SEEKING TO SWAP ROUTES | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/rebozo-with-nixon-on-yacht.html | Rebozo With Nixon on Yacht | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/smith-gains-tanner-bows-at-louisville-italy-rumania-tied-riessen.html | Smith Gains, Tanner Bows at Louisville | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/mexico-to-probe-charges-officials-are-cia-agents.html | Mexico to Probe Charges Officials Are C.I.A. Agents | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/dean-sentenced-to-1-to-4-years-in-coverup-case-excounsel-to-nixon.html | DEAN SENTENCED TO 1 TO 4 YEARS IN COVERâ€‹Ä"UP CASE | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/metropolitan-briefs-con-ed-to-raise-gas-rates-by-195-missing-jersey.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/waldheim-meets-with-lisbon-leaders-on-freedom-for-african.html | Waldheim Meets With Lisbon Leaders On Freedom for African Territories | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/ship-fire-kills-2.html | Ship Fire Kills 2 | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/volcano-in-japan-kills-3.html | Volcano in Japan Kills 3 | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/ranieri-ruled-off-the-bronx-ballot.html | RANIERI RULED OFF THE BRONX BALLOT | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/tennessee-gop-winner-seeks-to-minimize-issue-of-watergate.html | Tennessee G.O.P. Winner Seeks To Minimize Issue of Watergate | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/chemists-salute-priestley-1774-discoverer-of-oxygen-sought-refuge.html | Chemists Salute Priestley, 1774 Discoverer of Oxygen | True | By Victor K. McElheny | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/new-jersey-briefs-ticket-loss-loses-lottery-winnings-streaker.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/mushky-jackson-goes-out-a-winner-i-got-a-palooka-the-third-at.html | Dave Anderson | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/jobless-rate-edged-up-to-53-in-july-total-level-steady.html | Jobless Rate Edged Up to 5.3% in July | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/argentine-police-seize-200-at-funeral-of-slain-leftist.html | Argentine Police Seize 200 At Funeral of Slain Leftist | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/consumers-power-is-dropping-plant.html | CONSUMERS POWER IS DROPPING PLANT | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/tremors-felt-in-georgia.html | Tremors Felt n Georgia | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/cyril-smith-british-pianist-who-overcame-paralysis.html | Cyril Smith, British, Pianist Who Overcame Paralysis | True | | 2002-07-11 | RE0000868593 | B00000947215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/dualpurpose-funds.html | Dualâ€‹Â*Purpose Funds | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/us-women-hold-lead-in-curtis-cup-golf-63-three-tie-at-68-the.html | U.S.Women Hold Lead In Curtis Cup Golf, 6â€‹Â*3 | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/agent-is-indicted-in-2-gas-deaths.html | AGENT IS INDICTED IN 2 GAS DEATHS | True | By Judith Cummings | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/article-2-no-title.html | Article 2 â€‹Â*â€‹Â* No Title | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/us-financial-subsidiaries-file-bankruptcy-petitions.html | U.S. Financial Subsidiaries File Bankruptcy Petitions | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/curran-appoints-aide-33-chief-of-his-civil-division.html | Curran Appoints Aide, 33 Chief of His Civil Division | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/byrne-proposes-a-crabiel-leave-says-that-it-would-be-in-the-best-in.html | BYRNE PROPOSES A CRABIEL LEAVE | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/citys-loss-on-otb-tax-put-at-200000-a-week-citys-loss-on-otb-tax.html | City's Loss on OTB Tax Put at $200,000 a Week | True | By Steve Cady | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/dave-hill-leading-with-134-dave-hill-leads-in-golf-by-2-strokes-the.html | Dave Hill Leading With 134 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/castro-said-to-foresee-a-thaw-with-us-concern-for-public-opinion.html | Castro Said to Foresee a Thaw With U.S. | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/baskauskas-to-aid-coach.html | Baskauskas to Aid Coach | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/halperin-says-tap-was-unauthorized.html | HALPERIN SAYS TAP WAS UNAUTHORIZED | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/prices-dampened-in-grain-futures-unexpected-midwest-rain-triggers.html | PRICES DAMPENED IN GRAIN FUTURES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/weisl-defends-queens-park-on-kennedy-rail-link-a-quick-access-horse.html | Weisl Defends Queens Park on Kennedy Rail Link | True | By Edward C. Burrs | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/million-in-repairs-could-delay-reopening-of-pasadena-museum.html | Million in Repairs Could Delay Reopening of Pasadena Museum | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/house-given-schedule-to-listen-to-tapes.html | House Given Schedule To Listen to Tapes | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/chemists-salute-priestley-1774-discoverer-of-oxygen.html | Chemists Salute Priestley, 1774 Discoverer of Oxygen | True | By Victor K. McElheny | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/spokesman-terms-nixon-underdog-in-current-fight.html | Spokesman Terms Nixon Underdog in Current Fight | True | By John Herders Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/london-stocks-plunge-to-mid1959-depths.html | London Stocks Plunge To Midâ€‹Â*1959 Depths | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/levitz-july-sales-off.html | Levitz July Sales Off | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/76th-st-hotel-managers-termedfagins-by-state-residents-harassed.html | 76th St. Hotel Managers Termed â€‹Â*Faginsâ€‹Â*' by state | True | By Max H. Seigel | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/canada-removes-ban-on-meat-from-the-us.html | Canada Removes Ban On Meat From the U.S. | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/naomi-becker-designer-and-sculptor-dies-at-47.html | Naomi Becker, Designer And Sculptor, Dies at 47 | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/mormons-pressed-on-scouts-policy-change-in-rules-on-blacks-fails-to.html | MORMONS PRESSED ON SCOUTS POLICY | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/potomac-electric-adds-to-outlay-cut.html | POTOMAC ELECTRIC ADDS TO OUTLAY CUT | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/nixon-sends-back-the-savings-newark-couple-gave-to-help.html | Nixon Sends Back the Savings Newark Couple Gave â€‹Â*to Helpâ€‹Â*' | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/letters-to-the-editor-mark-twain-jhs-the-judges-mistake-gentle.html | Letters to the Editor | True | Louis A. Schuker | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/president-calls-for-new-group-to-monitor-wages-and-prices.html | President Calls for New Group To Monitor Wages and Prices | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/meat-purchase-program-for-schools-lags-greatly.html | Meat Purchase Program For Schools Lags Greatly | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/foreground-bosch-background-trujillo.html | Foreground, Bosch | True | By Herbert Gold | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/article-1-no-title.html | Article 1 â€‹Â*â€‹Â* No Title | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/materials-stockpiled-to-clean-up-oil-spills.html | Materials Stockpiled To Clean Up Oil Spills | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/hughes-is-ordered-to-appear-in-court.html | HUGHES IS ORDERED TO APPEAR IN COURT | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/news-index-79337511.html | NEWS INDEX | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/people-in-sports.html | People in Sports | True | Deane McGowen | 2002-07-11 | RE0000868593 | B00000947215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/greeks-and-turks-confer-in-cyprus-over-truce-zones-officers-meet-at.html | GREEKS AND TURKS CONFER IN CYPRUS OVER TRUCE ZONES | | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/antiques-met-fall-show-tribute-to-dealer-role-set-for-oct-19jan-5.html | Antiques: Met Fall Show | | By Rita Reif | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/bishop-raymond-a-lane-dead-a-maryknoll-superior-general.html | Bishop Raymond A. Lane Dead; A Maryknoll Superior General | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/regents-policy-is-strengthened-on-campus-racial-separatism.html | Regents Policy Is Strengthened On Campus Racial Separatism | | By Iver Peterson Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/greeks-and-turks-confer-in-cyprus-over-truce-zones.html | GREEKS AND TURKS CONFER IN CYPRUS OVER TRUCE ZONES | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | | Edited by Will Weng | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/-the-old-foxof-sydney-does-it-again-sydneys-old-fox-in-another.html | â€šÃ„Ã²The Old Foxâ€šÃ„Ã´ of Sydney Does It Again | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/ugandas-president-drops-invasion-plan.html | UGANDA'S PRESIDENT DROPS INVASION PLAN | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/prices-weaken-in-amex-trading-index-is-off-039-at-7666-nasdaq.html | PRICES WEAKEN IN AMEX TRADING | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/interstate-stores-tries-surgery-for-survival-surgery-is-tried-for.html | Interstate Stores Tries Surgery for Survival | True | By Isadore Barmash | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/accused-on-march-of-dimes.html | Accused on March of Dimes | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/2-inquiries-begun-on-goldin-charge-of-altered-books-kuh-confirms.html | 2 INQUIRIES BEGUN ON GOLDIN CHARGE OF ALTERED BOOKS | True | By Maurice Carroll | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/dr-lulu-e-sweigard-dies.html | Dr. Lulu E. Sweigard Dies; Taught Dance at Juilliard | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/on-the-path-to-enlightenment-books-of-the-times-balanced-and.html | Books of The Times On the Path to Enlightenment | True | By Anatole Broyard | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/bickering-hardens-in-strike-bickering-worsens-in-strike.html | Bickering Hardens In Strike | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/forego-out-of-whitney-at-saratoga.html | Forego Out Of Whitney At Saratoga | | By Joe Nichols specie to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/interamerican-unit-bids-chile-improve-conditions-of-detention.html | Interâ€šÃ„Ã²American Unit Bids Chile Improve Conditions of Detention | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/white-sands-treasure-hunt-off-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/opera-a-cavalli-bridges-300-years.html | Opera: A Cavalli Bridges 300 Years | True | Peter G. Davis | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/still-a-walker-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/woman-in-texas-jail-freed-12-hostages-remain-safe-soil.html | Woman in Texas Jail Freed, 12 Hostages Remain | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/liquidation-is-set-for-shamrock-co.html | LIQUIDATION IS SET FOR SHAMROCK CO. | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/blyth-chairman-bidding-adieu-people-and-business.html | People arid Business | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/former-maryland-senator-wins-new-trial-in-influence-peddling.html | Former Maryland Senator Wins New Trial in Influence Peddling | | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/sports-news-briefs-us-trackman-triumph-in-sweden-fans-returning.html | Sports News Briefs | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/new-zealand-driver-hurt.html | New Zealand Driver Hurt | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/horse-show-awards-79337452.html | Horse Show Awards | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/article-on-the-cia-in-greece-attacked.html | ARTICLE ON THE C.I.A. IN GREECE ATTACKED | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/racial-slippage.html | Racial Slippage | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/charisma-sets-pace-in-sailing-the-leaders.html | Charisma Sets Pace in Sailing | | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/byrne-proposes-indicted-aide-go-on-leave-pending-his-trial.html | Byrne Proposes Indicted Aide Go on Leave Pending His Trial; | | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/darby-dans-start-race-againtoday.html | Darby Dan's Star to Race Again Today | | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/marcos-opens-a-bank-to-aid-the-filipino-moslems.html | Marcos Opens a Bank to Aid the Filipino Moslems | True | | 2002-07-11 | RE0000868593 | B00000947215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/2-real-estate-trusts-to-omit-dividends-for-second-quarter-colwell.html | 2 Real Estate Trusts To Omit Dividends For Second Quarter | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/oil-prices-spur-nuclear-power-computer-extension-competitive.html | Oil Prices Spur Nuclear Power | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/a-lawyer-in-racefixing-case-cited-for-25-acts-of-contempt-acquitted.html | A Lawyer in Raceâ€šÃ„Â¹Fixing Case Cited for 25 Acts of Contempt | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/whos-in-control-here.html | Who's in Control Here? | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/french-farmers-protest-prices-block-traffic-over-drop-in-common.html | FRENCH FARMERS PROTEST PRICES | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/futures-trading-set-record-in-latest-year.html | Futures Trading Set Record in Latest Year | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/30119-see-bills-lose-to-packers-patriots-beat-redskins-2116.html | 30,119 See Bills Lose To Packers | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/disclosure-law-stirs-challenge-naming-of-donors-refused-by-the.html | DISCLOSURE LAW STIRS CHALLENGE | True | By Thomas P. Ronan | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/rookie-offers-csonka-challenge-people-in-sports.html | People in Sports | True | Deane McGowen | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/this-blessed-plot-this-earth-this-park.html | This Blessed Plot, This Earth, This Park | True | By Richard M. Clurman | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/stock-cars-in-poconos-newstyle-love-affair.html | Stock Cars in Poconos: Newâ€šÃ„Â¹Style Love Affair | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/weisl-defends-queens-park-on-kennedy-rail-link.html | Weisl Defends Queens Park on Kennedy Rail Link | True | By Edward C. Burks | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/agent-is-indicted-in-2-gas-deaths-jury-cites-defective-fluescores.html | AGENT IS INDICTED IN 2 GAS DEATHS | True | By Judith Cummings | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/fcc-orders-a-speedup-in-comsat-rate-hearings.html | F.C.C. Orders a Speedâ€šÃ„Â¹Up in Comsat Rate Hearings | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/indias-farmers-hit-by-fertilizer-scarcity-indias-farms-hit-by.html | India's Farmers Hit by Fertilizer Scarcity | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/travelers-corp-lists-rise-in-net.html | TRAVELERS CORP. LISTS RISE IN NET | True | By Clare M. Reckert | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/civil-rights-slowdown-movement-at-a-peak-of-activism-in-64-turns-to.html | Civil Rights Slowdown | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/offer-for-shares-of-esb-extended-inco-announces-expansior-of-its.html | OFFER FOR SHARES OF ESB EXTENDED | True | By Herbert Koshetz | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/william-a-salzmann.html | WILLIAM A. SALZMANN | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/house-votes-audit-of-business-agency.html | HOUSE VOTES AUDIT OF BUSINESS AGENCY | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/going-out-guide.html | GOING OUT Guide | True | Steven R Weisman | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/jaworski-studies-2-altered-memos-one-white-house-message-known-to.html | JAWORSKI STUDIES 2 ALTERED MEMOS | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/charisma-sets-pace-in-sailing.html | Charism Sets Pace In Sailing | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/two-dance-festivals-keep-charles-reinhart-stepping-an-expensive.html | Two Dance Festivals Keep Charles Reinhart Stepping | True | By Anna Kisselgoff | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/sludge-disputed-at-l-i-hearing-but-officials-urge-changes-on.html | SLUDGE DISPUTED AT L. I. HEARING | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/teleprompter-opens-center.html | Teleprompter Opens Center | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/horse-show-awards.html | Horse Show Awards | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/canada-and-india-fail-in-talks-to-end-rift-over-nuclear-blast.html | Canada and India Fail in Talks To End Rift Over Nuclear Blast | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/parents-protest-plan-at-lane-hs-tell-court-whites-would-fight.html | PARENTS PROTEST PLAN AT LANE H.S. | True | By George Goodman Jr. | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/why-out-grundy-center-way-theyre-doing-up-the-houses-just-as-pretty.html | Why, Out Grundy Center Way, They're Doing Up the Houses Just as Pretty as a Rainbow | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/kent-state-trial-delayed.html | Kent State Trial Delayed | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/socal-increases-price-of-gasoline.html | SOCAL INCREASES PRICE OF GASOLINE | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/citys-loss-on-otb-tax-put-at-200000-a-week.html | City's Loss on OTB Tax Put at $200,000 a Week | True | By Steve Cady | 2002-07-11 | RE0000868593 | B00000947215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/research-showing-sludge-off-li-refuted-at-hearing-more-sludge.html | Research Showing Sludge Off L.I. Refuted at Hearing. | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/marichal-returns-gives-red-sox-healathy-outlook-american-league.html | Marichal Returns, Gives Red Sox Healthy Outlook | True | By Reid Grosky | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/the-ballet-makarova-and-bujones-shine-inquixote.html | The Ballet | True | Anna Kisselgoff | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/islands-in-the-sun-foreign-affairs.html | Islands in the Sun | True | By C. L. Sulzberger | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/burns-leads-porter-golf-burns-leads-porter-golf-nearby-golf-results.html | Burns Leads, Porter Golf | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/cia-chief-doubts-soviet-navy-plans-indian-ocean-buildup-canal.html | C.I.A. Chief Doubts Soviet Navy Plans Indian Ocean Buildâ€šÃ„Â¹Up | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given In Eastern Daylight Time | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/tokyo-stock-prices-drop-wave-of-selling-spurs-biggest-drop-of-year.html | Tokyo Stock Prices Drop | True | By Junnosuke Ofusa Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/auto-used-as-weapon.html | Auto Used as Weapon | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/boswell-debut-in-right-casualty-of-met-rainout.html | Boswell Debut in Right Casualty of Met Rainout | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/kent-state-trial-delayed-79337098.html | Kent State Trial Delayed | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/another-nato-headache.html | Another NATO Headache | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/market-place-9-us-notes-big-lure-seen.html | Market Place: 9% U.S. Notes: Big Lure Seen | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/68-million-homes-tuned-to-debates-abc-study-shows.html | 6.8 Million Homes Tuned to Debates, ABC Study Shows | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/venezuelan-bulgarian-ties.html | Venezuelan Bulgarian Ties | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/apologies-on-flag-burning.html | Apologies on Flag Burning | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/secret-mine-union-talks-under-way-on-coal-pac.html | Secret Mine Union Talks Under Way on Coal Pact | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/yanks-lose-to-indians-82-droop-home-after-17-trip-yanks-lose-to.html | Yanks Lose to Indians, 8â€šÃ„Â¹2; Droop Home After 1â€šÃ„Â¬7 Trip | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/spokesman-terms-nixon-underdog-in-current-fight-aide-calls.html | Spokesman Terms Nixon Underdog in Current Fight | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/revived-killing-of-wild-horses-for-pet-food-is-feared-propaganda.html | Revived Killing of Wild Horses for Pet Food Is Feared | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/epa-citing-risks-of-cancer-bars-2-widely-used-pesticides-two.html | E.P.A., Citing Risks of Cancer, Bars 2 Widely Used Pesticides | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/stock-cars-in-poconos-newstyle-love-affair-other-diversions-newsh.html | Stock Cars in Poconos: Newâ€šÃ„Â¹Style Love Affair | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/in-job-only-18-days-federal-aide-quits.html | IN JOB ONLY 18 DAYS, FEDERAL AIDE QUITS | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/state-and-city-legislative-units-to-study-mattoawan-transfers-angry.html | State and City Legislative Units to Study Mattoawan Transfers | True | By Murray Schumach | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/air-mail-is-facing-uncertain-future-in-klassens-plan.html | Air Mail Is Facing Uncertain Future In Klassen's Plan | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/commodity-price-index-up-102-to-2474-in-week.html | Commodityâ€šÃ„Â¹Price Index Up 10.2 to 247.4 in Week | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/dean-sentenced-to-1-to-4-years-in-coverup-case.html | DEAN SENTENCED TO 1 TO 4 YEARS IN COVERâ€šÃ„Â¹UP CASE | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/baltimores-example.html | Baltimore's Example | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/debate-widening-on-bottle-law-15-states-fend-off-bid-to-emulate.html | DEBATE WIDENING ON â€šÃ„Â¹BOTTLE LAWâ€šÃ„Â¹ | True | By Gladwin Hill | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/pentagon-seeking-retired-physicians.html | PENTAGON SEEKING RETIRED PHYSICIANS | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/business-briefs-ftc-drops-action-on-borden-unit-senate-panel-clears.html | Business Briefs | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/prospect-of-gas-shortage-spurs-widespread-worry-gaspinch-threat.html | Prospect of Gas Shortage Spurs Widespread Worry | True | By Gene Smith | 2002-07-11 | RE0000868593 | B00000947215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/sports-news-briefs-us-trackmen-triumph-in-sweden-miss-babashoff.html | Sports News Briefs | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/panel-votes-bill-on-pennies.html | Panel Votes Bill on Pennies | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/israeli-charges-egyptians-violated-disengagement-defense-chief.html | Israeli Charges Egyptians Violated Disengagement | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/movingout-expert-takes-city-to-task-not-really-logical-little.html | Movingâ€šÃ„Â´Out Expert Takes City to Task | True | By Reginald Stuart | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/sets-are-trumped-by-aces-2520.html | Sets Are Trumped By Aces, 25â€šÃ„Â²20 | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/defense-rests-and-prosecution-plans-rebuttal-in-rinaldis-trial.html | Defense Rests and Prosecution Plans Rebuttal in Rinaldi's Trial | True | By Mary Breasted | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/record-rate-of-9-put-on-us-notes-record-9-rate-put-on-us-notes.html | Record Rate of 9% Put on U.S. Notes | True | By John H. Allan | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/house-panel-finishes-draft-of-tax-revisions-with-rise-in-oil.html | House Panel Finishes Draft of Tax Revisions, With Rise in Oil Industry Levy | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/bridge-a-playing-problem.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/abitofluck-a-bit-of-gall-youre-hired-family-her-reference-lemonoil.html | A Bit of Luck, A Bit of Gall, You're Hired | True | By Angela Taylor | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/impeachment-defined-in-soviet-but-without-mention-of-nixon.html | Impeachment Defined in Soviet But Without Mention of Nixon | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/ioannides-is-released-from-duty-six-months.html | Ioannides Is Released From Duty Six Months | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/prices-of-stocks-show-mixed-tone-performance-is-its-best-in-seven.html | PRICES OF STOCKS SHOW MIXED TONE | True | By Alexander R. Hammer | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/jobless-rate-up-to-53-for-july-total-employment-is-stable-wage.html | JOBLESS RATE UP TO 53% FOR JULY | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/migrant-crew-chief-sued.html | Migrant Crew Chief Sued | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/no-amer-soccer-league.html | NO. AMER. SOCCER LEAGUE | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-03 | 1974-08-03 | https://www.nytimes.com/1974/08/03/archives/welsh-captures-best-in-show.html | Welsh Captures Best in Show | True | | 2002-07-11 | RE0000868593 | B00000947215 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/golden-eagle-predators-to-be-shifted-in-montana.html | Golden Eagle Predators To Be Shifted in Montana | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/3-offices-examine-goldins-charges-denial-by-scoppetta-controllers.html | 3 OFFICES EXAMINE GOLDIN'S CHARGES | True | By John Darnton | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/books-there-were-giants-and-others-in-those-days-the-baseball.html | Book: There Were Giants, And Others, in Those Days | True | By H. A. Dorfman | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/baker-gains-the-pole-for-race-today-motor-sports-calendar.html | Baker Gains the Pole for Race Today | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/chess-kings-indian-defense-browne-coasts-to-us-title-as-benko-and.html | Chess:Browne Coasts to U.S. Title As Benko and Evans Share 2d | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/enter-joseph-papp-in-search-of-a-new-american-theater-by-stuart-w.html | Enter Joseph Papp | True | By Mel Gussow | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/news-of-the-screen-a-new-tarzan-from-old-novel-major-film-due-on.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/notes-esperanto-a-lingvo-por-turisto-battle-of-the-bulge-auto-bans.html | Notes: Esperanto, A â€šÃ„Â²Lingua por Turistoâ€šÃ„Â´ | True | Robert J. Dunphy | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/turks-press-on-in-north-cyprus-talks-continue-cargo-vessels.html | TURKS PRESS ON IN NORTH CYPRUS; TALKS CONTINUE | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-reluctant-ayes-alone-with-the-tapes-then-mr-reboxo-the-evidence.html | The Reluctant â€šÃ„Â²Ayesâ€šÃ„Â´ | True | John Herbers | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/portuguese-say-rebels-trick-100-to-surrender.html | Portuguese Say Rebels Trick 100 to Surrender | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/baseball-hockey-and-basketball-offer-key-to-stalemate-over-rozelles.html | Baseball, Hockey and Basketball OfferKey to Stalemate Over Rozelle's Role | True | By Leonard Koppett | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/remodeling-picks-up-as-home-sales-sag-remodeling-picks-up-as-home.html | Remodeling Picks Up As Home Sales Sag | True | By Carter B. Horsley | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/h-r-shapiros-architecture-more-mmories-letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/c-e-finn-jr-weds-dr-virmani.html | C. E. Finn Jr. Weds Dr. Virmani | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/mrs-otto-has-son.html | Mrs. Otto Has Son | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-region-killing-a-tax-is-a-lot-easier-than-passing-one-the.html | The Region/continued | True | Harriet Heyman and Milton Leebaw | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/bergen-is-pushing-pretrial-probation-the-underlying-problems-a-case.html | Bergen Is Pushing Preâ€šÃ„Â²Trial Probation | True | By James F. Lynch Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/es-mundy-to-wed-sarah-hooper.html | E.S. Mundy to Wed Sarah Hooper | True | | 2002-07-11 | RE0000868596 | B00000947218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/visions-of-electric-light-in-a-philippine-barrio-hunter-and-reply.html | Visions of Electric Light In a Philippine Barrio | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/stan-smith-the-tennis-player-will-marry-marjory-gengler.html | Stan Smith, the Tennis Player, Will Marry Marjory Gengler | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/shippingmails-outgoing-passenger-and-mall-ships-incoming-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/bank-signs-rockefeller-center-lease-move-from-queens-news-of-the.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/pamela-orr-is-married-to-john-robert-marck.html | Pamela Orr Is Married to John Robert Marck | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/barbara-fiscina-wed.html | Barbara Fiscina Wed | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/in-newdelhi-phones-ring-and-ring-dial-tones-are-delayed-monsoons.html | In New Delhi Phones Ring And Ring ... | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/meat-prices-rise-as-supplies-drop-meat-substitutes-lamb-chops-high.html | MEAT PRICES RISE AS SUPPLIES DROP | True | By C. Gerald Fraser | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/envelope-for-u-s-tennis-centenary.html | Envelope for U.S. Tennis Centenary | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/godfrey-rockefeller-jr-weds-regina-strazzulla.html | Godfrey Rockefeller Jr. Weds Regina Strazzulla | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/opperman-races-to-eat-but-steers-for-other-goals.html | Opperman Races to Eat But Steers for Other Goals | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-committees-accusations-article-article-article.html | The Committee's Accusations | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/rules-on-subsidies-spur-housing-segregation-in-the-city-point-of.html | Point of View | True | By Allan R. Talbot, Executive Director, Citizens Housing and Planning Council | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/article-1-no-title.html | Article 1 â€3Â„Â²â€3Â„Â² No Title | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/cities-are-strengthening-building-codes-to-combat-highrise-fires.html | Cities Are Strengthening Building Codes to Combat Highâ€3Â„Â²Rise Fires | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/can-the-administration-sustain-oldtime-religion.html | Can the Administration Sustain Oldâ€3Â„Â²Time Religion? | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-ring-disliked-by-drivers.html | The â€3Â„Â²Ringâ€3Â„Â² Disliked By Drivers | True | By Bernard Kirsch Special to The New fork Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/african-rhythmamerican-dance-a-biography-of-katherine-dunham-by.html | African Rhythm American Dance | True | By Tobi Tobias | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/morris-county-restoring-public-transport-a-touch-of-class.html | Morris County Restoring Public Transport | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/miss-thornton-wed-in-jersey.html | Miss Thornton Wed in Jersey | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-great-task-begun.html | The Great Task Begun | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/tax-bill-deviling-democrats-an-angry-rebuff-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/39-suffolk-power-sites-picked-nuclear-factors-cited-generator-sites.html | 39 Suffolk Power Sites Picked | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/report-links-watergate-to-hughesrebozo-funds-various-theories.html | Report Links Watergate To Hughesâ€3Â„Â²Rebozo Funds | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/warren-hopeful-over-watergate-student-cynicism-feared-was.html | WARREN HOPEFUL OVER WATERGATE | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/28-are-arrested-in-raids-on-ira-british-assert-leadership-in.html | 28 ARE ARRESTED IN RAIDS ON I.R.A. | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/this-week-in-sports-tennis-harness-racing-professional-wrestling.html | This Week in Sports | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/catch-65-if-youre-counting-on-social-security-for-your-retirement-i.html | If you're counting on Social Security for your retirement income one day, count again | True | By Robert C. Alberts | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/smith-ashe-are-beaten-at-louisville-niessen-lutz-in-final-italian.html | Smith, Ashe Are Beaten at Louisville | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/elizabeth-may-ralph-p-jessen-plan-marriage.html | Elizabeth May, Ralph P. Jessen Plan Matriage | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/peaceful-coexistence-at-a-craftsmens-fair-silver-and-pewter-enamel-.html | Peaceful coexistence At a Craftsmen's Fair | True | By I. William Berry | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/as-affluence-ebbs-marketers-shift-course-marketing-point-of-vi.html | MARKETING POINT OF V | True | By Daniel Caust and J. S. Schiff | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/out-of-chaos-and-45million-come-acres-of-animals-spectacles-and.html | Out of Chaos (and $45â€3Â„Â²Million) Come Acres of Animals, Spectacles and Rides | True | By Ted Morgan | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/ross-parker-59-lyricist-dies-wrote-always-be-an-england-a-versatile.html | Ross Parker, 59, Lyricist, Dies; Wrote â€3Â„Â²Always Be an Englandâ€3Â„Â² | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/dylan-signs-new-pact-with-columbia-records.html | Dylan Signs New Pact With Columbia Records | True | | 2002-07-11 | RE0000868596 | B00000947218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/ring-title-is-retained-by-napoles-streak-ends-for-lewis.html | Ring Title Is Retained By Napoles | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/carrascos-past-drugs-and-prison-first-arrest-came-at-age-15-later.html | CARRASCO'S PAST: DRUGS An PRISON | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/dave-pains-dream-of-track-meets-for-over40-athletes-huge-success.html | Dave Pain's Dream of Track Meets For Over̃â€40 Athletes Huge Success | True | By William J. Miller | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/wealthy-in-monterrey-live-heavily-guarded-lives-in-fear-of.html | Wealthy in Monterrey Live Heavily Guarded Lives in Fear of Guerrillas | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/2-get-6month-sentences-in-fraud-on-storm-checks.html | 2 Get 6â€Š̃â€Month Sentences In Fraud on Storm Checks | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/two-coast-shows-draw-large-crowds-to-see-record-dog-entries-compete.html | Two Coast Shows Draw Large Crowds To See Record Dog Entries Compete | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/slight-price-effect-from-drought-seen.html | SLIGHT PRICE EFFECT FROM DROUGHT SEEN | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-future-of-cyprus-is-as-cloudy-as-the-past-the-need-for.html | The Future Of Cyprus Is As Cloudy As the Past | True | By Steven V. Roberts | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/herbicide-spraying-stirs-court-fight.html | HERBICIDE SPRAYING STIRS COURT FIGHT | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/world-news-briefs-bangladesh-floods-take-heavy-toll-israel-warns.html | World News Briefs | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/stocks-weaken-on-gloomy-news-markets-in-review.html | MARKETS, IN REVIEW | True | Alexander R. Hammer | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/mary-fogarty-bride-of-j-k-kehoe.html | Mary Fogarty Bride of J. K. Kehoe | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/integration-is-focus-of-actions-by-schools-districtwide-ration.html | Integration Is Focus Of Actions By Schools | True | By Iver Peterson | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/bombs-in-paris-damage-three-offices.html | Bombs in Paris Damage Three Offices | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/for-the-folksy-rural-radio-station-no-service-is-too-humble-to-put.html | For the Folksy Rural Radio Station, No Service Is Too Humble to Put on the Air | True | By Andrew H. Nialeolm Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/at-gillette-a-money-man-is-replacing-a-marketer-spotlight.html | SPOTLIGHT | True | By Ernest Holsendolph | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-dimeâ€Š̃â€store-way-to-make-moviesand-money-if-what-aip-peddles-is.html | The dimeâ€Š̃â€store way to make movies and money | True | By Aljean Harmetz | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/sadat-conferring-with-fatscl-to-coordinate-mideast-tactics-jordans.html | Sadat Conferring With Faisal To Coordinate Mideast Tactics | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/miss-ryan-fiancee-of-edward-f-hewer.html | Miss Ryan Fiancee Of Edward F. Hewer | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/hot-line-is-set-up-to-assist-drivers.html | â€Š̃â€Hot Lineâ€Š̃â€ Is Set Up To Assist Drivers | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/32839-see-dolphins-lose-1913-mets-records-steelers-down-saints-267.html | 32,839 See Dolphins Lose, 19â€Š̃â€13 | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/headaches-of-diversification-world-of-seventh.html | WORLD OF SEVENTH | True | By Isadore Barmash | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-caddie-controversy-dave-anderson-the-putt-and-palmer-keep-the.html | Dave Anderson | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/sarah-cheney-becomes-bride.html | Sarah Cheney Becomes Bride | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/a-us-prosecutor-is-under-inquiry-agreement-reached-bar-studies.html | A U.S. PROSECUTOR IS UNDER INQUIRY | True | By M. A. Farber | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/arizona-indians-seek-to-live-on-ancestors-remote-plateau-isolated.html | Arizona Indians Seek to Live on Ancestors' Remote Plateau | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/mrs-lansing-warren.html | MRS. LANSING WARREN | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/government-called-cause-of-inflation-by-48-in-a-survey.html | Government Called Cause of Inflation By 48% in a Survey | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/catholic-school-fills-post.html | Catholic School Fills Post | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/bill-to-block-dams-on-a-river-in-blue-ridge-a-rea-is-periled.html | Bill to Block Dams on a River In Blue Ridge Area Is Periled | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/keystone-presto-wins-at-yonkers-british-soccer.html | Keystone Presto Wins At Yonkers | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/pope-paul-honors-cardinal.html | Pope Paul Honors Cardinal | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/article-2-no-title.html | Article 2 â€Š̃â€â€Š̃â€ No Title | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/beth-rhude-bride-of-richard-colgate.html | Beth Rhude Bride Of Richard Colgate | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/duke-power-a-company-that-needs-a-friend-duke-power-company-duke.html | Duke Power, a Company That Needs a Friend | True | By Reginald Stuart | 2002-07-11 | RE0000868596 | B00000947218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/corruption-in-greenburgh-is-subject-of-3-inquiries-3-inquiries-on.html | Corruption in Greenburgh Is Subject of 3 Inquiries | True | By Ralph Blumenthal Special To The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/tips-on-growing-tarragon.html | Tips On Growing Tarragon | True | By Ruth Tirrell | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/once-a-politician-always-an-actor-john-v-lindsayonce-a-politician-a.html | Once a Politician, Always an Actor | True | By William Hall | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/john-maddox-to-wed-sara-specht.html | John Maddox to Wed Sara Specht | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/ugandas-reign-of-terror-it-is-an-african-gulag-a-former-diplomat.html | â€šÃ„�²It is an African â€šÃ„Â²Gulag,â€šÃ„Â â€šÃ„Â¹ a former diplomat said. | True | By Hal Sheets | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/miss-huffman-bride-of-philip-ruegger-3d.html | Miss Huffman Bride Of Philip Ruegger 3d | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/prerevolutionary-history-at-the-national-portrait-gallery-art.html | Art | True | By John Russell | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/thedaughters-an-unconventional-look-at-americas-fan-clubthe-dar-by.html | The Daughters | True | By Elaine Kendall | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/homemade-pastrami-why-not-how-to-cook-corned-beef-homecured-corned.html | Food | True | By Craig Claiborne with Pierre Franey | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/followup-on-the-news-loves-labors-lost-movie-theater-ii-betty.html | Followâ€šÃ„Â¹Up on the News | True | Lee Dembart | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/china-will-give-pakistan-25million-sports-complex.html | China Will Give Pakistan $25â€šÃ„Â¹Million Sports Complex | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/senators-weigh-tv-license-changes-kennedy-letter-fiveyear-terms.html | Senators Weigh TV License Changes | True | By David. Burnham Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/korean-security.html | Korean â€šÃ„Â¹Securityâ€šÃ„Â¹ | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/f-d-r-truman-eisenhower-kennedy-l-b-j-and-george-pins-tempo.html | F.D.R., Truman Eisenhower, Kennedy, L. B. J. find George Pins tempo | True | By Karl R. Zimmermann | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/cityunion-pacts-reached-quickly-costs-are-tabulated-speedy-action.html | CITYâ€šÃ„Â¹UNION PACTS REACHED QUICKLY | True | By Damon Stetson | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/infuriator-next-in-whitneytime-is-147-for-1-18-miles-tri-jet-sets.html | Infuriator Next in Whitneyâ€šÃ„Â®Time Is 1:47 for 1â€šÃ„Âµ Miles | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/a-priest-takes-a-look-at-the-devil-and-william-blatty-film.html | Film | True | By Eugene C. Kennedy | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/paula-roseman-is-wed.html | Paula Roseman Is Wed | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/a-seashore-vacation-communecommuneystyle-list-of-members-record-was-35.html | A Seashore Vacation, Communeâ€šÃ„Â¹Style | True | By William P. Barrett Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/no-time-for-gimmicks.html | No Time for Gimmicks | True | By Barry M. Goldwater | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/-no-single-remedy.html | ... No Single Remedy | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/rudolph-ingrisch.html | RUDOLPH INGRISCH | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-good-shepherd-by-thomas-fleming-416-pp-new-york-doubleday-co.html | The Good Shepherd | True | By Francis Sweeney | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/late-tv-listings-296440812.html | Late TV Listings | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/trumpeter-of-god-two-men-of-god-in-troubled-times-and-places-a.html | Two men of God in troubled times and places | True | By Nash K. Burger | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-world-protecting-the-economy-of-200-miles-of-ocean.html | The. World/Continued | True | By Evan Luard | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/players-meet-today-to-reevaluate-strike.html | Players Meet Today to Reâ€šÃ„Â¹Evaluate Strike | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/eagles-are-not-endangered-red-smith-a-piece-of-steak-the-cleanest.html | Red Smith | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/mobile-homes-careen-to-78000-on-coast-mobile-homes-that-cost-78000.html | Mobile Homes Careen to $78,000 on Coast | True | By Ruth Rums | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/transit-police-focusing-on-targets-of-criminals-a-criminal-eyes.html | Transit Police Focusing On Targets of Criminals | True | By Edward Hudson | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/jessica-robinson-has-nuptials.html | Jessica Robinson Has Nuptials | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/michael-vicario-3d-weds-heidi-salzberg.html | Michael Vicario 3d Weds Heidi Salzberg | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/paula-uihlein-m-c-schleicher-have-nuptials.html | Paula Uihlein, M.C. Schleicher Have Nuptials | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868596 | B00000947218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/john-d-french.html | JOHN D. FRENCH | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/hidden-risks-in-warrants-investing-point-of-view.html | INVESTING POINT OF VIEW | True | By Daniel Turov | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/guide-for-west-queens.html | Guide for West Queens | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-new-model-fords-washington.html | The New Model Fords | True | By James Reston | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/latest-slide-ended-with-62-victory-behind-dobson-american-league.html | Latest Slide Ended. With 6â€šÃ„Â*2 Victory Behind Dobson | True | By Joseph Durso | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/paterson-planning-annual-art-show.html | Paterson Planning Annual Art Show | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/fund-curb-alters-california-race-opposed-by-flournoy-six-meetings.html | FUND CURB ALTERS CALIFORNIA RACE | True | By Wallace Turner special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/david-irwin-weds-jacqueline-engel.html | David Irwin Weds Jacqueline Engel | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/puppeteer-uses-variety-of-talents-scripts-are-taped.html | Puppeteer Uses Variety of Talents | True | By Kim Lem | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/women-are-no-longer-fencedin-by-tradition-of-men-and-sports-at-yale.html | Women Are No Longer Fencedâ€šÃ„Â¢In by Tradition of Men and Sports at Yale | True | By Jay Searcy Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/sports-news-briefs-stars-trade-two-to-americans-player.html | Sports News Briefs | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/brazils-xavantes-live-uneasily-on-frontiers-fringe-resistance-was.html | Brazil's Xavantes Live Uneasily on Frontier's Fringe | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/how-long-can-he-take-it.html | How Long Can He Take It? | True | By John Herbers | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/nixon-would-forfeit-60000-pension-if-convicted-some-in-gop-see.html | Nixon Would Forfeit $60,000 Pension if Convicted; Some in G.O.P. See Financial Benefits in Resigning | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/a-nazi-girl-stirs-debate-on-coast-the-issue-is-should-police-keep.html | A NAZI GIRL STIRS DEBATE ON COAST | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/twixt-triumphs-at-liberty-bell.html | Twixt Triumphs At Liberty Bell | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/sandman-adheres-to-role-of-a-strict-constructionist-stalwart.html | Sandman Adheres to Role of a â€šÃ„Â²Strict Constructionistâ€šÃ„Â´ | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/miami-gets-new-spanishlanguage-newspaper.html | Miami Gets New Spanishâ€šÃ„Â¢Language Newspaper | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/sara-docal-stephen-zrike-are-married.html | Sara Docal, Stephen Zrike Are Married | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/letters-inventors-grumman-auto-makers.html | LETTERS | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Calendar | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/2-nyac-oarsmen-advance-the-summaries.html | 2 N.Y.A.C. Oarsmen Advance | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/metropolitan-briefs-2-added-to-protectedspecies-list-oil-spill-put.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/gauging-the-true-growth-of-profitability-1973s-24-gain-is-not-as.html | Gauging the True Growth of Profitability | True | By Don R. Conlan | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/ama-delegation-hais-chinese-medical-gains-surgeon-is-impressed.html | M.A. Delegation Hails Chinese Medical Gains | True | By Lawrence K. Altman | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/nixon-accepts-resignation-of-us-judge-in-jersey.html | Nixon Accepts Resignation Of U.S. Judge in Jersey | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/buy-now-wear-later-fashion.html | Fashion | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/postal-garage-plan-fought-in-chelsea-surveys-conducted.html | Postal Garage Plan Fought in Chelsea | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/miss-lum-married-to-physician-here.html | Miss Lum Married To Physician Here | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/apartheid-and-the-archbishop-the-life-and-times-of-geoffrey-clayton.html | Apartheid And the Archbishop | True | By Carroll E. Simcox | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/seattles-milton-katims-heads-this-way-with-baton-and-viola-seattles.html | Seattle's Milton Katims Heads This Way With Baton (and Viola) | True | By Bernard Taper | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/margot-thayer-wed-to-robert-rice.html | Margot Thayer Wed to Robert Rice | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/votes-in-congress-house-senate-last-weeks-tally-for-metropolitan.html | Votes in Congress | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/ford-sees-odds-in-house-shifting-to-impeachment-didnt-waver-before.html | FORD SEES ODDS IN HOUSE SHIFTING TO IMPEACHMENT | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/nancy-f-peabody-wed-to-pediatrician.html | Nancy F. Peabody Wed to Pediatrician | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/dave-hill-retains-lead-by-2-strokes-with-205-dave-hill-leads-by-2.html | Dave Hill Retains Lead By 2 Strokes With 205 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/elizabeth-woodward-accountant-wed.html | Elizabeth Woodward, Accountant, Wed | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/coast-guard-saves-2-but-it-takes-2d-effort.html | Coast Guard Saves 2, But It Takes 2d Effort | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/white-house-fellows-sought-for-7576-year.html | White House Fellows Sought for '75â€“76 Year | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/schlesinger-in-a-world-of-peanuts-and-mad-for-defense-defense-for.html | In a world of â€šÃ„Ã²Peanutsâ€šÃ„Ã´ and MAD | True | By Leslie H. Gelb | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/maleonly-priesthoods-cite-chapter-if-not-verse-ideas-trends.html | Ideas & Trends Education, Religion, Veterinary Medicine | True | By Alden Whitman | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/foreign-students-get-summer-aid-gave-up-assistantship-some-job.html | FOREIGN STUDENTS GET SUMMER AID | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/drawings-of-georges-lacombe-the-inward-vision-of-a-minor-artist.html | Drawings of Georges Lacombe: The Inward Vision of a â€šÃ„Ã²Minorâ€šÃ„Ã´ Artist | True | By Peter Schjeldahl | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/mary-ann-brockenbrough-bride-of-robert-henley-lamb.html | Mary Ann Brockenbrough Bride of Robert Henley Lamb | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/its-maddox-vs-other-fellows-in-georgias-race-for-governor-maddox.html | It's Maddox vs. â€šÃ„Ã²Other Fellowsâ€šÃ„Ã´ In Georgia's Race for Governor | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/us-women-top-britain-in-cup-golf-the-summaries-sandra-haynie-takes.html | U.S. Women Top Britain In Cup Golf | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/torture-an-official-way-of-life-in-30-countries-nations-are-now.html | Nations Are Now Exchanging Expertise and Equipment | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/watching-an-americas-cup-race-is-like-watching-the-grass-grow.html | Watching an America's Cup Race Is Like Watching the Grass Grow | True | By Frederick Platt | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/rabbi-isadore-aaron.html | RABBI ISADORE AARON | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/girls-who-destroyed-flag-are-ordered-to-apologize.html | Girls Who Destroyed Flag Are Ordered to Apologize | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/selassie-accepts-ethiopia-cabinet-political-parties-foreseen.html | SELASSIE ACCEPTS ETHIOPIA CABINET | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/increase-in-seal-shooting-on-maine-coast-reported.html | Increase in Seal Shooting On Maine Coast Reported | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/nuptials-on-aug-31-for-betsy-simson.html | Nuptials on Aug. 31 For Betsy Simson | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/rising-soccer-interest-puts-league-final-on-tv.html | Rising Soccer Interest Puts League Final on TV | True | By Alex Yannis | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/milk-at-the-least-is-good-for-the-dairymen-the-industry-has-bought.html | The Industry Has Bought Influence Wherever It Existed | True | By Anthony Ripley | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/headliners-castro-is-optimistic-antitrust-review-once-a-gadfly-the.html | Headliners | True | Gary Hoenig | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/canada-and-europe-sign-airtraffic-satellite-pact.html | Canada and Europe Sign Airâ€šÃ„Ã²Traffic Satellite Pac | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/ballet-canadas-superb-swan-lake.html | Ballet: Canada's Superb Swan Lake | True | By Anna Kisselgoff | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/five-killed-in-auto-collision.html | Five Killed in Auto Collision | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/buffalo-meat-sales-turn-ranch-hobby-into-business-gain.html | Buffalo Meat Sales Turn Ranch Hobby Into Business Gain | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-bernstein-image-recordings-the-bernstein-image-on-film-and-disk.html | Recordings | True | By Peter G. Davis | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/christine-cooper-bride-of-benjamin-murray.html | Christine Cooper Bride Of Benjamin Murray | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/watergate-the-inescapable-issue-loud-or-silent-it-is-present-in-all.html | Watergate, the Inescapable Issue | True | By Frank Lynn | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/not-art-photographyscience-photography-exhibitions.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/labor-flexes-its-muscles-us-strike-roundup-anchorage-monroeville-pa.html | U.S STRIKE ROUNDUP | True | Nathaniel C. Nash | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/griffin-urges-nixon-not-to-defy-senate-need-for-evidence.html | Griffin Urges Nixon Not to Defy Senate | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/2-women-hostages-2-convicts-killed-after-10day-texas-siege-fire.html | 2 Women Hostages, 2 Convicts Killed After 10â€šÃ„Ã²Day Texas Siege | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/1700-fight-brush-fire.html | 1,700 Fight Brush Fire | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/housing-project-down-across.html | Housing project | True | By Ruth N. Schultz/Puzzles Edited by Will Weng | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/two-new-products-for-the-home-wallhung-vacuum.html | Two New Products for the Home | True | Bernard Gladstone | 2002-07-11 | RE0000868596 | B00000947218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/artpark-a-new-state-park-for-the-arts-artpark-the-idea-is-to-rub.html | Artpark: A New State Park for the Arts | True | By Nancy Tobin Willig | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/reaction-in-suffolk-utility-comments.html | Reaction in Suffolk | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/revamped-mariner-faces-test-the-foreign-rivals-the-sail-problem.html | Revamped Mariner Faces Test | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/little-current-runs-second-nose-back-of-1680-winner.html | Little Current Runs Second, Nose Back of $16.80 Winner | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-offense-is-definable-not-in-words-but-in-votes-38-lawyers-pass.html | 38 Lawyers Pass Up the Chance to Put It in Writing | True | By Anthony Lewis | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/state-asks-us-guidance-on-cabletv-franchises-criticism-of.html | State Asks U.S. Guidance on Cableâ€šÃ„Ã²TV Franchises | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/us-said-to-advise-lon-nolon-arms-house-panels-report-tells-of.html | U.S. SAID TO ADVISE LON NOL ON ARMS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/cecile-marie-doelger-is-bride-of-john-h-pinto-jr-a-lawyer.html | Cecile Marie Doelger Is Bride Of John H. Pinto Jr., a Lawyer | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/happiness-is-playing-a-lost-brahms-cello-sonata.html | Happiness Is Playing a â€šÃ„Ã²Lostâ€šÃ„Ã´ Brahms Cello Sonata | True | By Harold C. Schonberg | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-nation-somethingforeveryone-tax-reform-us-steps-in-to-aid-the.html | The Nation | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/charisma-wins-astor-cup-intrepid-victor-again-the-leaders.html | Charisma Wins Astor Cup | True | By William. N. Wallace Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/parents-giveaway-aids-crippled-girls-hospital.html | Parents' Giveaway Aids Crippled Girl's Hospital | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/brookdale-offers-a-cult-favorite.html | Brookdale Offers A â€šÃ„Ã²Cult Favoriteâ€šÃ„Ã´ | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/supertalk-by-digby-diehl-illustrated-293-pp-new-york-doubleday-co.html | Open mouths and naked psyches | True | By Nino Lo Bello | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/brazil-is-bitter-on-shoes.html | Brazil Is Bitter On Shoes | True | By Marvine Howe | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/how-to-choose-and-care-for-a-good-hunting-or-fishing-knife-buy.html | How to Choose and Care for a Good Hunting or Fishing Knife | True | By Nelson Bryant | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/sandra-berkowitz-wed.html | Sandra Berkowitz Wed | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/byrne-to-narrate-bicentennial-piece.html | Byrne to Narrate Bicentennial Piece | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/consuelo-cotter-is-the-bride-of-walter-mack-jr-a-lawyer.html | Consuelo Cotter Is the Bride Of Walter Mack Jr., a Lawyer | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/when-does-a-presidential-address-become-a-public-relations-ploy-the.html | When Does a Presidential Address Become a Public Relations Ploy? | True | By John J O'Connor | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-philharmonic-finds-a-new-concertmaster-not-so-small-a-new.html | The Philharmonic Finds a New Concertmaster | True | By Raymond Ericson | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-elderly-are-televisions-forgotten-men-and-women.html | The Elderly Are Television's Forgotten Men and Women | True | By Gerald Astor | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/herbert-bruner-educator-dead-teachers-college-professor-from-1924.html | HERBERT BRUNER, EDUCATOR, DEAD | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/bronx-man-accused-of-killing-2-sisters.html | BRONX MAN ACCUSED OF KILLING 2 SISTERS | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/worsening-inflation.html | Worsening Inflation ... | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/sara-lee-hess-bride.html | Sara Lee Hess Bride | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/whats-doing-in-newport.html | What's Doing in NEWPORT | True | By Jay Walz | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/sydney-adshit-drinkerwho-drives-treatment-center-helps-excess-is.html | Sydney AdsHit DrinkerWho Drives | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/prison-turmoil-disrupts-french-judicial-system-turn-for-better-seen.html | Prison Turmoil Disrupts French Judicial System | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/cards-beat-phils-4â€šÃ„Ã²3-to-lead-by-1-brewers-lose-4th-in-row-slam-for.html | Cards Beat Phils, 4â€šÃ„Ã²3, to Lead by 1 | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/garden-japanese-beetle-around-the-lentils-july-14-pachysandra-july.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/miner-memorial-planned.html | Miner Memorial Planned | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/conservationists-seek-to-eliminate-tocks-island-dam-byme-urged-a.html | Conservationists Seek to Eliminate Tocks Island Dam | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/dorothy-jones-plans-to-wed.html | Dorothy Jones Plans to Wed | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-region-in-summary-a-drastic-step-to-end-the-subway-crime.html | The Region In Summary | True | | 2002-07-11 | RE0000868596 | B00000947218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/jamaican-baths-therapeutic.html | Jamaican Baths Therapeutic | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/george-wallace-pennsy-executive.html | GEORGE WALLACE, PENNSY EXECUTIVE | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/clark-endorsed-in-coalition-vote-judge-stevens-backed-job-losses.html | CLARK ENDORSED IN COALITION VOTE | True | By Thomas P. Ronan | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/music-leon-fleisher-leads-haydn-and-mozart.html | Music | True | By Raymond Ericson | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/new-novel-ending-by-hilma-wolitzer-232-pp-newyork-william-morrow-co.html | New &Novel | True | By Martin Levin | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/mcdonnell-calls-talks-in-taxi-dispute.html | McDonnell Calls Talks in Taxi Dispute | True | By Paul L. Montgomery | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/mass-testing-usually-gets-c-for-controversy-education-religion.html | Ideas &Trends Education, Religion, Veterinary Medicine | True | By Richard K. Rein | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/queens-and-nassau-move-to-cooperate-mutual-concern-cited-queens-and.html | Queens and Nassau Move to Cooperate | True | By Murray Scrimach | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/nixon-at-camp-david.html | Nixon at Camp David | | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/wordsmith-of-the-american-revolution-by-david-freeman-hawke.html | Wordsmith of the American Revolution | True | By Marcus Cunliffe | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/options-marketaction-and-anxiety-the-options-market-options-chicago.html | Options Marketâ€ŠÂ‐Â®Action and Anxiety | True | By Peter T. Kilborn | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/broadway-and-the-nonprofit-theatera-misalliance-broadway-and-the.html | Broadway and the Nonâ€ŠÂ‐Â®profit Theater â€ŠÂ‐Â®A Misalliance | True | By Robert Brustein | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/labor-cheers-byrne-on-highway-bonds.html | Labor Cheers Byrne on Highway Bonds | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/child-to-goldmachers.html | Child to Goldmachers | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/fumbling-broncos-bow-4119-before-27559-jets-jeered-by-strikers.html | Fumbling Broncos Bow, 41â€ŠÂ‐Â°19, Before 27,559 | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/29-years-later-hiroshima-haunts-survivors-in-u-s-dance-of-peace.html | 29 Years Later, Hiroshima Haunts Survivors in U.S. | True | By Everett R. Holm Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/spending-the-oil-money-producing-nations-have-an-embarrassment-of.html | Spending The Oil Money | True | By Terry Robards | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/letters-the-battle-of-waterloo-refought-a-vicious-charade.html | Letters: The Battle Of Waterloo Refought | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/vote-panel-asks-easing-of-standard-onspending-situation-in-newark.html | Vote Panel Asks Easing Of Standard On Spending | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/soviet-reports-lag-in-grain-threshing.html | SOVIET REPORTS LAG IN GRAIN THRESHING | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/brazill-hinman-top-yacht-victors-nearby-yachting.html | Brazill, Hinman Top Yacht Victors | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-artist-of-solitude-by-ingmar-bergman-translated-by-alan-blair.html | The artist of solitude | True | By David Bromwich | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/pennsylvania-faces-a-coal-shortage-proposals-are-diverse-properties.html | Pennsylvania Faces a Coal Shortage | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/cycling-championships-in-canada-stamps.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/editors-choice-fiction-general.html | Editors' Choice | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/pentagon-opens-security-review-procedure-called-unfair-laws-called.html | PENTAGON OPENS SECURITY REVIEW | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/mall-is-named-for-vince-lombardi.html | Mall Is Named for Vince Lombardi | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/casino-gambling-forces-gird-for-battle-request-ignored-casino-foes.html | Casino Gambling Forces Gird for Battle | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/jaws-of-victory-the-gameplan-politics-of-1972-the-crisis-of-the.html | The rules of the game: win | True | By Christopher Lydon | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/black-businessmen-may-get-more-aid.html | Black Businessmen May Get More Aid | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/washington-seeks-data-on-highway-extension-rope-for-bypass-seen.html | Washington Seeks Data On Highway Extension | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/politician-statesman-dancer-a-most-reluctant-hero-by-james-haskins.html | Politician, statesman, dancer | True | By Janet Harris | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/news-summary-and-index-national-metropolitan-index-to-the-other.html | News Summary and Index | True | | 2002-07-11 | RE0000868596 | B00000947218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/sports-today-soccer-polo-tennis-roller-games-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/joyce-krumbein-wed.html | Joyce Krumbein Wed | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/philadelphia-police-change-system-on-petty-crimes.html | Philadelphia Police Change System on Petty Crimes | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-best-by-peter-passell-and-leonard-ross-129-pp-new-york-farrar.html | A Michelin For Everything | True | By MOPSY STRANGE KENNEDY | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/dog-considered-a-weapon-in-massachusetts-robbery.html | Dog Considered a Weapon In Massachusetts Robbery | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/eloise-g-mclellan-bride-in-mary.land.html | Eloise G. McLellan Bride in Maryland | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/some-common-questions-answered-home-repair-clinic-home-improvement.html | Home Improvement | True | Bernard Gladstone. | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/westhampton-bus-is-discontinuad.html | Westhampton Bus Is Discontinued | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/death-wish-exploits-fear-irresponsibly-death-wish-exploits-our-fear.html | â€˜Death Wishâ€™ Exploits Fear Irresponsibly | True | By Vincent Canby | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/women-on-the-diamond-its-no-sissy-sport-played-for-laughs.html | It's no sissy sport played for laughs | True | By Grace Lichtenstein | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/ideas-trends-its-fairly-sure-were-all-adrift-fast-action-in-texas.html | For the Moment, 11 Women Are Episcopal Priests | True | Donald Johnston and Caroline Rand Herron | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/coast-concertgoer-killed.html | Coast Concertâ€™â€™Goer Killed | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/jeanne-smith-is-bride-here.html | Jeanne Smith Is Bride Here | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/3-house-tours-set-for-same-day-no-gutters-for-drainage-oasis-over.html | 3 House Tours Set for Same Day | True | By Barbara Delatiner | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/study-predicts-job-rise-in-suffolk-population-growth-cited-history.html | Study Predicts Job Rise in Suffolk | True | By Martin Gansberg | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-nation-in-summary-again-the-cities-get-no-transit-aid-in.html | The Nation/Continued | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/whitey-fords-16-retired-as-yanks-oldtimers-lose-whitey-fords-16.html | Whitey Ford's â€šÃ„Â²16â€šÃ„Â´ Retired As Yanks' Oldâ€šÃ„Â´Timers Lose | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/southpaw-scatters-7-hits-by-expos-in-4th-shutout-matlack-sets-back.html | Southpaw Scatters 7 Hits by Expos in 4th Shutout | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/alaskan-commander-named.html | Alaskan Commander Named | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/winds-of-fall-will-nip-at-longer-skirts-fewer-pants-skirts-hemlines.html | Winds of Fall Will Nip at Longer Skirts, Fewer Pants | True | By Bernadine Morris | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/helen-lord.html | HELEN LORD | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/stony-brook-adds-parttime-students-admissions-change-denied-14000.html | Stony Brook Adds Partâ€šÃ„Â´Time Students | True | By Judith E. Fischer Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/new-delay-found-on-littons-ships-cut-in-program-urged-navy-issues.html | NEW DELAY FOUND ON LITTON'S SHIPS | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/mrs-earle-has-child.html | Mrs. Earle Has Child | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/carefree-succulents-from-south-africa.html | Carefree Succulents from South Africa | True | By Mary Ellen Ross | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/peronist-guerrillas-take-responsibility-in-death-of-a-leftist.html | Peronist Guerrillas Take Responsibility In Death of a Leftist | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/extreme-remedies-by-john-hejinian-342-pp-new-york-st-martins-press.html | Gorks don't die, they just box | True | By Rona Jaffe | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/news-summary-and-index-brooklyn-queens-l-i-advertising-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/jennings-glows-in-pure-country-rock.html | Jennings Glows in Pure Country Rock | True | By John Rockwell | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/sidonie-ann-miskimin-is-married.html | Sidonie Ann Miskimin Is Married | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/dr-judith-alexander-is-betrothed.html | Dr. Judith Alexander Is Betrothed | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/christmas-eve-13-stories-by-maeve-brennan-244-pp-new-york-charles.html | Maeve Brennan at home and abroad | True | By Robert Kiely | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/foreign-students-get-summer-aid-limited-number-of-jobs-some-job.html | FOREIGN STUDENTS GET SUMMER AID | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/maurita-lee-mckee-married-to-michael-hawkins-of-houston.html | Maurita Lee McKee Married To Michael Hawkins of Houston | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/palestinians-get-office-in-soviet-approval-seen-as-gesture-of.html | PALESTINIANS GET OFFICE IN SOVIET | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/craftsmen-and-museum-out-of-touch.html | Craftsmen and Museum: Out of Touch | True | By Virginia Lee Warren | 2002-07-11 | RE0000868596 | B00000947218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/gas-sales-in-first-part-of-74-off-by-8-total-gas-sold-summer-sales.html | â€šÃ„Â²Gasâ€šÃ„Â´ Sales In First Part of '74 Off by 8% | | By Ania Savage Special To The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-olympic-spirit-and-the-frenzied-world-of-amateur-sports.html | The Olympic Spirit and the Frenzied World of Amateur Sports | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/woman-raped-and-stabbed-outside-her-e-side-home.html | Woman Raped and Stabbed Outside Her E. Side Home | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/bronx-man-is-shot-in-seeking-to-halt-neighbors-robbers.html | Bronx Man Is Shot In Seeking to Halt Neighbor's Robbers | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/sovietbloc-talks-are-reported-set.html | SOVIET BLOC TALKS ARE REPORTED SET | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-economy-the-economic-scene-business-index-rises.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/epilogue-troubled-waters-convictions-a-glance-back-at-some-major.html | Epilogue | True | Joyce Jensen | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/conservatively-baryshnikov-is-overwhelming-baryshnikov-is.html | Conservatively, Baryshnikov Is Overwhelming! | True | By John Rockwell | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/a-t-enos-4th-june-h-graves-married-in-ri.html | A. T. Enos 4th, June H. Graves Married in R.I. | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/edward-w-johns.html | EDWARD W. JOHNS | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/letters-to-the-editor-of-congress-impeachment-and-fairness-wildlife.html | Letters to the Editor | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-sports-editors-mailbox-the-case-for-boxingthe-di-factor-in.html | The Sports Editor's Mailbox The Case For Boxing/The DI Factor in Baseball | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/something-new-in-korea-an-opposition.html | Something New in Korea: An Opposition | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/american-populism-edited-selected-and-with-introductions-by-george.html | American Populism | True | By Michael Novak | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/hope-dillon-bride-of-curtis-t-jones.html | Hope Dillon Bride of Curtis T. Jones | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/craftsmen-and-museum-out-of-touch.html | Craftsmen and Museum Out of Touch | True | By Virginia Lee Warren | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/builders-are-glum-on-housing-comparison-of-construction-starts-in.html | Builders Are Glum on Housing | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/athens-appoints-more-civilians-posts-in-foreign-affairs-and.html | ATHENS APPOINTS MORE CIVILIANS | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-world-chile-gets-suggestions-is-franco-well-enough-to-rule-in.html | The World | True | John van Doorn and Thomas Butson | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/impeachments-effect-on-foreign-policy-is-growing-gestures-to.html | They May Be Puzzled, But Other Nations Are Paying Attention | True | By David Binder | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/man-held-here-as-member-of-luxury-car-theft-ring.html | Man Held Here as Member Of Luxuryâ€šÃ„Â´Car Theft Ring | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/lighter-variation-bridge.html | Lighter variation | True | By Alan Truscott | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/midweek-shows-do-well-at-four-seasons-farm.html | Midweek Shows Do Well At Four Seasons Farm | True | By Ed Corrigan | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/dance-wit-in-grand-pas-classique.html | Dance: Wit in â€šÃ„Â²Grand Pas Classiqueâ€šÃ„Â´ | True | Don McDonagh | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/a-new-look-in-greece-the-best-man-to-wield-the-broom-is-overall.html | A New Look In Greece | True | By C. L. Sulzberger | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/oilers-post-sloppy-167-victory-before-15501-sloppy-play-by-giants.html | Oilers Post Sloppy 16â€šÃ„Â´7 Victory Before 15,501 | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/slumarea-home-plan-called-fraud.html | Slumâ€šÃ„Â´Area Home Plan Called â€šÃ„Â²Fraudâ€šÃ„Â´ | True | By Joseph P. Fried | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/inflation-currency-1914style-numismatics-preconvention-day.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/an-old-scheme-for-real-writers-the-guest-word.html | An Old Scheme for Real Writers | True | By Philip Appleman | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/galbraith-and-other-high-priests-of-money-discuss-the-mystique.html | Galbraith and Other High Priests of Money Discuss the Mystique Surrounding | True | By Israel Shenker | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/price-of-independence.html | Price of Independence | True | By William V. Shannon | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/bqli-bulletin-board-movies-music-dance-art-theater-miscellaneous.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/on-cutting-up-movie-classics-save-the-white-tie-in-defense-of-dylan.html | Mailbag | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/hospital-fighting-fund-cutback-walkout-threatened-hospital-seeks.html | Hospital Fighting Fund Cutback | True | By Max H. Seigel | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/susan-straus-has-nuptials.html | Susan Straus Has Nuptials | True | | 2002-07-11 | RE0000868596 | B00000947218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/charter-groups-for-1man-rule-oneman-county-rule-backed-manager-plan.html | Charter Groups For 1â€šÃ„¸Ã,Ã²Man Rule | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/the-easter-house-by-david-rhodes-311-pp-new-york-harper-row-795-all.html | All the stories he has ever heard | True | By Alan Cheuse | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/maripat-mulvey-bride-of-warren-fondu.html | Maripat Mulvey Bride of Warren Fondu | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/mortgage-hurdle-challenges-buyers-those-who-can-delay-are-often.html | Mortgage Hurdle Challenges Buyers | True | By William G. Connolly | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/in-this-corner-robert-steele-connecticut-republicans-choose-a.html | â€šÃ„¸Ã²Aâ€šÃ„¸Ã² for Japanese Bankers | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/in-this-corner-robert-steele-connecticut-republicans-choose-a.html | In This Corner, Robert Steele | True | By Linda Greenhouse | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/blasts-and-fire-kill-12-on-train-near-bologna.html | Blasts and Fire Kill 12 On Train Near Bologna | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/letters-involuntary-service-unsettled-questions-parallel-false.html | Letters | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/radio-official-wins-stay-in-hearst-case.html | RADIO OFFICIAL WINS STAY IN HEARST CASE | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/news-of-the-stage-colette-revamps-for-summer-tryout-levene-in.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/letters-to-the-editor-spain.html | Letters To the Editor | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/lisbon-rescinds-suspension-of-3-papers-de-facto-ceasefire-reported.html | Lisbon Rescinds: Suspension of 3 Papers | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/in-the-house-not-whether-but-how-big-the-future-of-article-iii-a.html | A Snowball Going Downhill | True | By. R. W. Apple Jr. | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-04 | 1974-08-04 | https://www.nytimes.com/1974/08/04/archives/dr-john-kirkwood-weds-gale-duncan.html | Dr. John Kirkwood Weds Gale Duncan | True | | 2002-07-11 | RE0000868596 | B00000947218 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/nfls-preseason-crowds-are-off-by-256748-gate-down-18million-10game.html | N.F.L.'s Preseason Crowds Are Off By 256,748 | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/its-public-telephone-number-one.html | It's Public Telephone Number One | True | By Jill Gerston | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/atom-power-foe-object-of-inquiry-agency-says-it-destroyed-dossier.html | ATOM POWER FOE OBJECT OF INQUIRY | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/how-a-fragile-centrist-bloc-emerged-as-house-panel-weighed.html | How a Fragile Centrist Bloc Emerged As House Panel Weighed Impeachment | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/soviet-union-gives-a-dissident-writer-twoyear-exit-visa.html | Soviet Union fives A Dissident WriterTwoâ€šÃ„¸Ã²Year Exit Visa | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/phone-union-gains-tentative-accord-nationwide-strike-against-the.html | PHONE UNION GAINS TENTATIVE ACCORD | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/seouls-leaders-draw-on-confucian-heritage-to-rationalize-the.html | Seoul's Leaders Draw on Confucian Heritage to Rationalize the. Crackdown on Dissidents | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/police-call-at-bicentennial.html | Police Call at Bicentennial | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/abuses-reported-at-hra-center-state-audit-finds-ineffective.html | ABUSES REPORTED AT H.R.A. CENTER | True | By Edward Hudson | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/atlanta-mayor-picks-black-as-police-and-fire-director.html | Atlanta Mayor Picks Black As Police and Fire Director | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/tug-beached-after-collision.html | Tug Beached After Collision | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/franklin-savings-bank-to-raze-building-an-eyesore.html | Franklin Savings Bank to Raze Building | True | By Paul Goldberger | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/ballet-canadians-flair.html | Ballet: Canadians' Flair | True | By Anna Kisselgoff | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/republicans-back-rangel-for-reelection-to-house.html | Republicans Back Rangel For Reâ€šÃ„¸Ã²election to House | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/harvey-feldmeier-miss-garbett-wed.html | Harvey Feldmeier, Miss Garbett Wed | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/gallo-aide-slain-at-a-dice-table-reputed-mobster-shot-while-at.html | GALLO AIDE SLAIN AT A DICE TABLE | True | By Peter Kihss | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/college-gives-future-doctors-a-look-at-urban-medicine-the-european.html | College Gives Future Doctors a Look at Urban Medicine | True | By Judy Klemesrud | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/ethnic-turk-says-minority-needs-ankara-troops-farms-of-20-to-30.html | Ethnic Turk Says Minority Needs Ankara Troops | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/boy-pushed-in-bay-girl-rescuer-drown-youth-14-charged.html | Boy, Pushed in Bay, Girl Rescuer Drown; Youth, 14, Charged | True | BY Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868595 | B00000947217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/schedule-is-heavy-for-federal-issues-financing-follows-a-week-of.html | Schedule Is Heavy For Federal Issues | True | By John R. Allan | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/alleged-rapist-is-stabbed-by-4-rescuers-of-victim.html | Alleged Rapist Is Stabbed By 4 Rescuers of Victim | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/rainand-high-winds-lead-to-capsizing-of-small-craft-here.html | Rain and High Winds Lead to Capsizing Of Small Craft here | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/denver-ineptness-helps-in-4119-victory-jets-win-but-debut-is-ragged.html | Denver Ineptness Helps in 41â€¦Â¯Â¹19 Victory | True | By Murray Chass | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/united-brands-says-it-fears-panama-would-seize-boats.html | United Brands Says It Fears Panama Would Seize Boats | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/bomb-on-italian-train-leaves-12-dead-french-derailment-kills-9.html | Bomb on Italian Train Leaves 12 Dead | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/john-a-rathbun.html | JOHN A. RATHBUN | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/30000-in-mozambique-hail-independence-vow.html | 30,000 in Mozambique Hail Independence Vow | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/e-germans-excel-in-junior-rowing.html | E. Germans Excel In Junior Rowing | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/us-sends-official-to-assess-mood-for-a-cyprus-settlement.html | U.S. Sends Official to Assess Mood for a Cyprus Settlement | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/36-senators-seen-as-nixon-backers-magazine-says-7-democrats-may.html | 36 SENATORS SEEN AS NIXON BACKERS | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/montanez-and-schmidt-give-phillies-clout-in-east-baseball-roundup.html | Montanez and Schmidt Give Phillies Clout in East | True | By Sam Goldaper | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/fda-accused-of-barring-new-hypertension-drugs.html | F.D.A. Accused of Barring New Hypertension Drugs | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/mediator-pushes-city-taxi-talks-seeks-to-avert-a-shutdown.html | MEDIATOR PUSHES CITY TAXI TALKS | True | By Paul L. Montgomery | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/percy-seeks-curb-on-federal-police.html | PERCY SEEKS CURB ON FEDERAL POLICE | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/tinys-gay-scores-in-ruidoso-race.html | Tiny's Gay Scores In Ruidoso Race | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/lindsay-supports-samuels-in-race-for-governorship-coalition-of.html | Lindsay Supports Samuels In Race for Governorship | True | By Linda Greenhouse | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/ellen-spidman-wed-to-bernard-gitler.html | Ellen Spidman Wed to Bernard Gitler | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/phone-strike-averted.html | Phone Strike Averted | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/dietz-wins-in-trials-for-rowing-semifinals-finals.html | Dietz Wins In Trials For Rowing | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/at-indian-harbor-y-c.html | AT INDIAN HARBOR Y. C. | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/but-greek-islander-asserts-invaders-must-withdraw-new-focus-for.html | But Greek Islander Asserts Invaders Must Withdraw | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Wend | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/upstate-a-doctor-of-past-and-present.html | Upstate, a Doctor of Past and Present | True | By Angela Taylor Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/texas-aide-defends-prison-siege-toll-of-4-dead-and-2-wounded-in.html | Texas Aide Defends Prison Siege Toll Of 4 Dead and 2 Wounded in Shootout | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/polo-results.html | Polo Results | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/front-page-1-no-title.html | Front Page 1 â€¦Â¹â€¦Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/oklahoma-governor-and-a-bond-firm-linked-to-25000-kickback-on-pact.html | Oklahoma Governor and a Bond Firm Linked to $25,000 Kickback on Pact | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/3-holdup-men-get-5000-at-fast-food-restaurant.html | 3 Holdup Men Get $5,000 At Fastâ€¦Â¹Â¯Food Restaurant | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/yesterdays-gardenia-books-of-the-times-turned-down-by-gide-sardonic.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/simon-bars-shift-in-fiscal-policy-backs-jobless-aid.html | SIMON BARS SHIFT IN FISCAL POLICY, BACKS JOBLESS AID | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/sports-today-baseball-boxing-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/saigon-reports-battle-steps-up-losses-are-termed-heavy-south-of.html | SAIGON REPORTS BATTLE STEPS UP | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/sussex-area-cleaning-up-havoc-in-storms-wake.html | Sussex Area Cleaning Up Havoc in Storm's Wake | True | | 2002-07-11 | RE0000868595 | B00000947217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/nixon-calls-aides-in-possible-move-on-impeachment-st-clair-summoned.html | NIXON CALLS AIDES IN POSSIBLE MOVE ON IMPEACHMENT | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/boy-pushed-in-bay-girl-rescuer-drown-youth-14-charged-2-children.html | Boy, Pushed in Bay, Girl Rescuer Drown; Youth, 14, Charged | True | BY Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/major-bills-in-congress-vetoed-enacted-awaiting-action-by-the.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/kilroy-is-everywhere-everywhere-is-here.html | Kilroy Is Everywhere | True | By Nathaniel P. Reed | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/kidnapper-of-editor-in-atlanta-is-guilty-in-700000-extortion.html | Kidnapper of Editor in Atlanta Is Guilty in $700,000 Extortion | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/gains-found-for-top-foreign-concerns.html | Gains Found for Top Foreign Concerns | True | By Ernest Holsendolph | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/tina-brodsky-has-nuptials.html | Tina Brodsky Has. Nuptials | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/nudity-on-increase-at-public-beaches-here-nudity-is-on-increase-at.html | Nudity on Increase at Public Beaches Here | True | By Grace Lichtenstein Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/30-east-side-tenants-accusing-the-landlord-of-cutting-service.html | 30 East Side Tenants Accusing The Landlord of Cutting Service | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/crabiel-still-silent-on-proposal-by-byrne-that-he-take-a-leave.html | Crabiel Still Silent on Proposal By Byrne That He Take a Leave | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/extortion-suspect-seized.html | Extortion Suspect Seized | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/big-board-approves-goldbar-sales-plan-engelhard-to-supply-bars.html | Big Board Approves Goldâ€šÃ„Â°Bar Sales Plan | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/sipc-is-seeking-higher-coverage-agency-wants-shareholders-insurance.html | S.I.P.C. IS SEEKING HIGHER COVERAGE | True | By Peter T. Kilborn | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/bardin-will-review-pricing-of-state-water-supplies.html | Bardin Will Review Pricing of State Water Supplies | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/guided-growth.html | Guided Growth... | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/red-sox-top-yanks-for-tiants-17th-732-red-sox-top-yanks-for-tiants.html | Red Sox Top Yanks For Tiant's 17th, 7â€šÃ„Â*3 | True | By Joseph Durso | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/rudolph-ingrisch.html | RUDOLPH INGRISCH | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/white-house-tapes-reportedly-clipped.html | WHITE HOUSE TAPES REPORTEDLY CLIPPED | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/ford-stumping-in-south-draws-exuberant-crowds-not-nixon-partisans-a.html | Ford, Stumping in South, Draws Exuberant Crowds | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/helping-the-schools.html | Helping the Schools | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/franklin-savings-bank-to-raze-building.html | Franklin Savings Bank to Raze Building | True | By Paul Goldberger | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/baffled-as-ever-rothko-court-to-reopen.html | Baffled as Ever, Rothko Court to Reopen | True | By Edith Evans Asbury | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/national-park-visitors-down-sharply-the-same-at-other-parks-boom-at.html | National Park Visitors Down Sharply | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/good-start-in-greece.html | Good Start in Greece | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/simon-bars-shift-in-fiscal-policy-backs-jobless-aid-treasury-head.html | SIMON BARS SHIFT IN FISCAL POLICY, BACKS JOBLESS AID | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/marriage-at-plaza-for-ruth-sarasohn.html | Marriage at Plaza For Ruth Sarasohn | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/jenny-turrall-aussie-star-says-crowd-helped-her-set-world-1500-swim.html | Jenny Turrall, Aussie Star, Says Crowd Helped Her Set World 1,500 Swim Mark | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/opera-pasatieris-the-penitentes-sung-at-the-aspen-festival.html | Opera: Pasatieri's â€šÃ„Â·The Penitentesâ€šÃ„Â· Sung at Aspen Festival | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/springsteen-sings-with-ann-murray.html | SPRINGSTEEN SINGS WITH ANN MURRAY | True | Ian Dove | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/italys-netmen-top-rumania-as-baruzzutti-defeats-tiriac.html | Italy's Netmen Top Rumania As Baruzzutti Defeats Tiriac | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/bombing-threats-continue-in-paris-suspect-is-sought.html | Bombing Threats Continue in Paris; Suspect Is Sought | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/letters-to-the-editor-ecology-and-inflation-the-mints-living-idols.html | Letters to the Editor | True | | 2002-07-11 | RE0000868595 | B00000947217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/6000-not-64000-paid-to-see-bellstars-game.html | 6,000, Not 64,000, Paid To See Bellâ€šÃ„Ã¹Stars Game | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/kick-from-a-kicker-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/first-class-to-europe-food-doesnt-make-it-easy-to-get-there.html | First Class to Europe: Food Doesn't Make It Easy to Get There | True | By Craig Claiborne | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/aluminum-output-rises.html | Aluminum Output Rises. | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/concert-eugene-fodor-plays-at-caramoor.html | Concert | True | By John Rockwell Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/plan-offered-to-cut-waiting-by-motorists-for-state-inspection.html | Plan Offered to Cut Waiting by Motorists For State Inspection | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/new-group-formed-by-theater-critics.html | NEW GROUP FORMED BY THEATER CRITICS | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/film-suspense-sustained-in-escape-to-nowhere.html | Film Suspense Sustained In â€šÃ„Ã²Escape to Nowhereâ€šÃ„Ã´ | True | By Nora Sayre | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/kalmbach-testifies-that-ehrlichman-sought-to-defame-obrien.html | Kalmbach Testifies That Ehrlichman Sought to Defame O'Brien | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/proprietary-homes-called-snake-pits.html | Proprietary Homes Called â€šÃ„Ã²Snake Pitsâ€šÃ„Ã´ | True | By Murray Schumach | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/metropolitan-briefs-bloomfield-college-bankruptcy-due-8-firemen.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/pyramid-sales-schemes-nearly-as-old-as-sphinx-jersey-consumer-notes.html | Jersey Consumer Notes | True | By Stewart Kampel | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/battle-lines-are-drawn-in-house-for-campaign-funding-bills-issue.html | Issue and Debate | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/sikhs-hail-return-of-1940-martyrs-remains-to-punjab-murder-tied-to.html | Sikhs Hail Return of 1940 Martyr's Remains to Punjab | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/denver-ineptness-helps-in-4119-victory-jets-win-but-debut-is-ragged.html | Denver Ineptness Helps in 41â€šÃ„Ã¯19 Victory | True | By Murray Chass | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/entertainment-events-today-film-music-dance.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/laundry-mark-aids-in-capture-of-2-men-in-chemists-murder.html | Laundry Mark Aids In Capture of 2 Men In Chemist's Murder | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/inmate-shot-in-prison-brawl.html | Inmate Shot in Prison Brawl | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/laura-jean-smolian-has-bridal.html | Laura Jean Smolian Has Bridal | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/nudity-on-increase-at-public-beaches-here.html | Nudity on Increase at Public Beaches Here | True | By Grace Lichtenstein Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/regalado-wins-by-shot-at-sutton-on-278-regalado-wins-by-shot-in.html | Regalado Wins by Shot at Sutton on 278 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/thieves-robbing-nightclub-take-a-beer-break-on-job.html | Thieves Robbing Nightclub Take a â€šÃ„Ã²Beer Breakâ€šÃ„Ã´ on Job | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/susan-sweedler-wed-to-l-e-ach-banker.html | Susan Sweedler Wed To L. E. Ach, Banker | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/kate-robinson-butler-is-dead-published-buffalo-evening-news.html | Kate Robinson Butler Is Dead; Published Buffalo Evening News | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/bridge-players-trained-in-chess-can-analyze-card-moves-the.html | Bridge: Players Trained in Chess Can Analyze Card Moves | True | By Alan Truscott | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/jets-statistics.html | Jets' Statistics | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/gunman-with-3-hostages-gives-up-in-los-angeles.html | Gunman With 3 Hostages Gives Up in Los Angeles | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/gallo-aide-slain-at-synagogue-dicetable-gallo-aide-slain-at-a-dice.html | Gallo Aide Slain at Synagogue Dice Table | True | By Peter Kihss | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/2-die-in-japanese-quake.html | 2 Die in Japanese Quake | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/transit-officer-stabbed-on-el-stops-fires-four-shots-at-fleeing.html | Transit Officer Stabbed on â€šÃ„Ã²Elâ€šÃ„Ã´ Stops; Fires Four Shots at Fleeing Attacker | True | By Robert D. McFadden | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/nfl-exhibitions-at-champaign-ill-at-cincinnati-at-new-orleans-at.html | N.F.L. Exhibitions | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/going-to-the-dogs.html | Going to the Dogs | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/cypriote-president-in-athens-for-talks-leaders-said-to-discuss-next.html | Cypriote President in Athens for Talks | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/the-ballet-notre-dame-roland-petit-work-is-danced-at-a-new-paris.html | The Ballet: â€šÃ„Ã²Notre Dameâ€šÃ„Ã´ | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/twothirds-in-poll-back-impeachment-of-nixon.html | Twoâ€šÃ„Ã´Thirds in Poll Back Impeachment of Nixon | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/its-public-telephone-number-one-location-is-a-major-factor-near.html | It's Public Telephone Number One | True | By Jill Gerston | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/news-index-79632889.html | NEWS INDEX | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/transit-officer-stabbed-on-e1-steps-fires-four-shots-at-fleeing.html | Transit Officer Stabbed on â€šÃ„Ã´El6â€šÃ„Ã´ Steps; Fires Four Shots at Fleeing Attacker | True | By Robert D. McFadden | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/petty-best-man-twice-at-pocono-stock-car-race-the-leading-finishers.html | Petty Best Man Twice at Pocono Stock Car Race | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/portugal-ready-to-grant-guinea-its-independence.html | PORTUGAL READY TO GRANT GUINEA ITS INDEPENDENCE | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/advertising-a-drive-by-hertz-agency-expenditures-set-records-in.html | Advertising  A Drive by Hertz | True | By Philip H. Dougherty | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/reverse-family-planning.html | Reverse Family Planning | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/coastal-states-is-accused-of-defaulting-on-deliveries.html | Coastal States Is Accused  Of Defaulting on Deliveries | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/poles-look-back-on-colonial-role-celebration-in-somerville-marks.html | POLES LOOK BACK ON COLONIAL ROLE | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/miss-haynie-golf-victor-by-5-shots.html | Miss Haynie Golf Victor By 5 Shots | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/regazzoni-easy-winner-of-german-grand-prix-german-grand-prix.html | Regazzoni Easy Winner Of German Grand Prix | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/columbia-to-press-5year-drug-study.html | COLUMBIA TO PRESS 5â€šÃ„Ã´YEAR DRUG STUDY | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/stock-trading-rose-in-73.html | Stock Trading Rose in '73 | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/portugal-ready-to-grant-guinea-its-independence-also-intends-to.html | PORTUGAL READY TO GRANT GUINEA ITS INDEPENDENCE | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/lisa-kingsley-bride-of-r-a-baroni-jr.html | Lisa Kingsley Bride of R. A. Baroni Jr. | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/donnaldella-fallon-bride.html | Donnaldella Fallon Bride | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/regalado-wins-by-shot-at-sutton-on-278-regalado-wins-by-shot-in.html | Regalado Wins by Shot at Sutton on 278 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/personal-finance-plans-for-credit-buying-vary-.html | Personal Finance: Plans For Credit Buying Vary | True | By Reginald Stuart | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/official-defends-texas-siege-toll-2-women-hostages-and-2-convicts.html | OFFICIAL DEFENDS TEXAS SIEGE TOLL | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/face-factory-profits-as-peachy-keen-as-its-lipstick-new-stores.html | Face Factory: Profits as Peachy Keen as Its Lipstick? | True | By Marylin Bender | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/miss-haynie-golf-victor-by-5-shots-the-leading-scores.html | Miss Haynie Golf Victor By 5 Shots | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/new-jersey-briefs-rutgers-police-plan-weapons-protest-byrne-urges.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/or-legal-chaos.html | . . . or Legal Chaos | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/about-new-york-to-army-swol-is-unknown-soldier.html | About New York | True | By John Corry | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/state-pessimistic-on-jobs-outlook-labor-commissioner-sees-high.html | STATE PESSIMISTIC ON JOBS OUTLOOK | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/a-prodigal-returns-to-fishing-country-red-smith-20minute-tide-when.html | Red Smith | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/samuels-begins-campaign-to-strengthen-cuomos-race-for-2d-spot-on.html | Samuels Begins Campaign to Strengthen Cuomo's Race for 2d Spot on Ticket | True | By Frank Lynn | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/proprietary-homes-called-snake-pits-proprietary-homes-intended-to.html | Proprietary Homes Called â€šÃ„Ã´Snake Pitsâ€šÃ„Ã´ | True | By Murray Schumach | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/lutz-bows-to-riessen-in-net-final.html | Lutz Bows To Riessen In Net Final | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/two-missing-bronx-girls-are-found-safe-near-home.html | Two Missing Bronx Girls Are Found Safe Near Home | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/cosmos-win-21-in-home-finale-no-amer-soccer-league.html | Cosmos Win, 2â€šÃ„Ã´1, In Home Finale | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/lilco-rate-rise-is-opposed.html | LILCO Rate Rise Is Opposed | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/rainrookies-sprinkle-wet-astrodome-giants-find-it-leaky-in.html | Rain, Rookies Sprinkle Wet Astrodome | True | By Neil Aividur Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/rainandhighwinds-lead-to-capsizing-of-small-craft-here.html | Rain and High Winds Lead to Capsizing Of Small Craft Here | True | | 2002-07-11 | RE0000868595 | B00000947217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/red-sox-top-yanks-for-tiants-17th-73-red-sox-top-yanks-for-tiants.html | Red Sox Top Yanks For Tiant's 17th, 7â€3â€‹Â°3 | True | By Joseph Durso | 2002-07-11 | RE0000868595 | B00000947201 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/fire-forces-the-evacuation-of-80-hospital-patients.html | Fire Forces the Evacuation of 80 Hospital Patients | True | | 2002-07-11 | RE0000868595 | B00000947201 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/nixon-calls-aides-in-possible-move-on-impeachment-went-with-family.html | NIXON CALLS AIDES IN POSSIBLE MOVE ON IMPEACHMENT | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947201 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/mrs-meir-denies-talk-with-hussein.html | MRS. MEIR DENIES TALK WITH HUSSEIN | True | | 2002-07-11 | RE0000868595 | B00000947201 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/governor-of-oklahoma-is-linked-to-kickback-statement-by-sonnenberg.html | Governor of Oklahoma Is Linked to Kickback | True | | 2002-07-11 | RE0000868595 | B00000947201 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/state-university-aide-named.html | State University Aide Named | True | | 2002-07-11 | RE0000868595 | B00000947201 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/clear-the-burning-deck-essay.html | Clear the Burning Deck | True | By William Safire | 2002-07-11 | RE0000868595 | B00000947201 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/japan-exports-set-record-during-july.html | JAPAN EXPORTS SET RECORD DURING JULY | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/industry-plagued-by-shortages-particularly-of-steel-world-markets.html | Industry Plagued by Shortages, Particularly of Steel | True | By Michael C. Jensen | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/nfl-strike-costly.html | N.F.L. Strike Costly | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/rain-rookies-sprinkle-wet-astrodome-giants-find-it-leaky-in.html | Rain, Rookies Sprinkle Wet Astrodome | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/falcons-pass-pickets-and-beat-eagles.html | Falcons Pass Pickets and Beat Eagles | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/goodyear-plans-to-trim-capital-spending-by-10-follows-ford-move.html | Goodyear Plans to Trim Capital Spending by 10% | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/metropolitan-briefs-lindsay-endorses-samuels-in-race-abuses-found.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/cypriotes-seized-by-turkish-army.html | CYPRIOTES SEIZED BY TURKISH ARMY | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/leo-samler.html | LEO SAMLER | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/controller-controversy-how-and-why-it-began-who-and-what-it.html | Controller Controversy: How and Why It Began, Who and What It Involves | True | By John Darnton | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/bloomfield-college-bankruptcy-planned-bloomfield-college-is.html | Bloomfield College Bankruptcy Planned | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/cypriotes-seized-by-trukish-army-troops-arrest-ethnic-greek-menoust.html | CYPRIOTES SEIZED BY TURKISH ARMY | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/shelley-berman-bound-and-robbed-in-queens.html | Shelley Berman Bound And Robbed in Queens | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/aramco-transfer-warps-statistics-saudi-takeover-of-big-oil-producer.html | ARAMCO TRANSFER WARPS STATISTICS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/the-dance-some-promising-steps-from-connecticut.html | The Dance | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-05 | 1974-08-05 | https://www.nytimes.com/1974/08/05/archives/missing-boy-found-says-he-bicycled-427-miles-asleep-in-lot-a-bike.html | Missing Boy Found | True | | 2002-07-11 | RE0000868595 | B00000947217 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/july-car-sales-off-74-rate-up-july-auto-sales-decline-74-rate-up.html | July Car Sales Off | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/more-than-fixing-up-an-old-house-in-jersey-bordered-by-river.html | More Than Fixing Up an Old House in Jersey | True | By Lisa Hammel Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/dr-anastasios-stamboulis-engineer-at-polytech-dead.html | Dr. Anastasios Stamboulis, Engineer at Polytech, Dead | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/neofascist-group-says-it-bombed-train-in-italy-bombs-injure-3-in.html | Neofâ€‹Â°ascist Group Says It Bombed Train in Italy | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/arabs-boycotting-sony-79337955.html | Arabs Boycotting Sony | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/issues-in-taxi-dispute.html | Issues in Taxi Dispute | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/opec-experts-in-meeting-on-aiding-other-countries.html | OPEC Experts in Meeting On Aiding Other Countries | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/nfl-claims-100-starters-among-328-reporting2-bradshaw-griese-hadl.html | N.F.L. Claims 100 Starters Among 328 Reporting | True | By Sam Goldaper. | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/nixon-urged-by-jackson-to-form-economic-council.html | Nixon Urged by Jackson To Form Economic Council | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868594 | B00000947216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/james-j-regan.html | JAMES J. REGAN | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/the-name-of-the-game-is-greed-joseph-durso-situation-wanted-running.html | Joseph Durso | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/china-appears-uncertain-on-imports.html | China Appears Uncertain on Imports | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/bridge-a-double-squeeze-of-sorts-occurs-in-different-rooms.html | Bridge: | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/port-unit-swears-in-gilbert.html | Port Unit Swears In Gilbert | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/soviet-asked-to-act-on-berlin-traffic.html | SOVIET ASKED TO ACT ON BERLIN TRAFFIC | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/sports-news-briefs-pay-n-pak-wins-gold-cup-race-city-honors.html | Sports News Briefs | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/ford-study-cites-cut-in-arts-if-funds-lag-197071-could-increase-to.html | Ford Study Cites Cut in Arts if Funds Lag | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/new-yorkalbanymontreal-train-is-resumed-with-a-festive-air.html | New Yorkâ€³Albanyâ€³Montreal Train Is Resumed With a Festive Air | True | By Edward C. Burns Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/businessman-denies-reported-nixon-link.html | BUSINESSMAN DENIES REPORTED NIXON LINK | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/funeral-arrangements-for-smokey-the-bear.html | Funeral Arrangements For Smokey the Bear | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/power-out-2-hours-in-half-of-bronx-no-major-problems-largely.html | Power Out 2 Hours in Half of Bronx | True | By Paul L. Montgomery | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/study-finds-that-climate-for-japanese-investment-in-the-us-is.html | Study Finds That Climate for Japanese Investment in the U.S. Is â€³Stable and Benignâ€³ | True | By Emerson Chapin | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/costlier-ring.html | Costlier Ring | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/soybean-futures-off-daily-limit-reports-of-rainfall-rush-earlier.html | SOYBEAN FUTURES OFF DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/2-teenagers-held-in-snipershooting-of-brooklyn-student.html | 2 Teenâ€³sâ€³Agers Held In Sniperâ€³sâ€³Shooting Of Brooklyn Student | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/island-in-hawaii-has-no-aloha-for-big-jets-direct-flights-urged.html | Island in Hawaii Has No â€³Alohaâ€³ for Big Jets | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/army-officer-holds-lead-in-rifle-match.html | Army Officer Holds Lead in Rifle Match | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/rice-price-support-is-raised-to-754.html | RICE PRICE SUPPORT IS RAISED TO $7.54 | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/letter-from-italy.html | Letter From Italy | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/a-peek-into-moderns-architecture-attic.html | A Peek Into Modern's Architecture Attic | True | By Paul Goldberger | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/significant-decline-noted-for-giant-and-jet-games-tv-ratings-for.html | Significant Decline Noted for Giant and Jet Games. | True | By Neil Amdur | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/pfister-named-kuhn-aide-79337825.html | Pfister Named Kuhn Aide | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/borg-gains-net-opener-in-u-s-clay-borg-wins-opener-in-clay-net.html | Borg Gains Net Opener In U. S. Clay | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/our-talisman-takes-saratoga-special-by-3-lengths.html | Our Talisman Takes Saratoga Special by 3 Lengths | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/cbs-to-show-report-of-inquiry-into-payola-in-record-industry-no.html | CBS to Show Report of Inquiry Into Payola in Record Industry | True | By Les Brown | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/india-alerts-army-as-floods-worsen-in-northern-areas.html | India Alerts Army As Floods Worsen In Northern Areas | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/the-presidents-men.html | The President's Men | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/cyprus-ceasefire-gains-but-one-clash-is-reported-ankaras-stand.html | Cyprus Ceaseâ€³Fire Gains but One Clash Is Reported | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/62-in-nbc-poll-for-impeachment.html | 62% IN N.B.C. POLL FOR IMPEACHMENT | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/cab-strike-averted.html | Cab Strike Averted | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/lloyd-is-pressed-on-rothko-sales-lawyer-of-artists-daughter-asks.html | LLOYD IS PRESSED ON ROTHKO SALES | True | By Edith Evans Asbury | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/42-hurt-as-bus-hits-truck.html | 42 Hurt as Bus Hits Truck | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/federal-refundings-stir-worry-for-thrift-units-credit-markets-study.html | Federal Refundings Stir Worry for Thrift Units | True | By H. J. Maidenberg | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/military-fund-bill-signed-and-assailed.html | MILITARY FUND BILL SIGNED AND ASSAILED | True | | 2002-07-11 | RE0000868594 | B00000947216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/us-attorney-calls-hall-inquiry-limited-victor-with-big-deficit.html | U.S. Attorney Calls Hall Inquiry Limited | True | By Wolfgang Saxon | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/wiggins-for-impeachment-others-in-gop-join-him-wiggins-says-hell.html | Wiggins for Impeachment; Others in G.O.P. Join Him | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/byrne-signs-bills-on-parochial-aid-says-2-measures-will-meet-a.html | BYRNE SIGNS BILLS ON PAROCHIAL AID | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/boy-9-hanged-accidentally.html | Boy, 9, Hanged Accidentally | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/advertising-todays-problems-voice-of-the-citizens-at-mccannerickson.html | Advertising: Today's. Problems | True | By Leonard Sloane | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/soviet-paper-says-athens-retains-political-prisoners.html | Soviet Paper Says Athens Retains Political Prisoners | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/treasury-bills-rise-at-the-weekly-sale.html | Treasury Bills Rise At the Weekly Sale | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/a-new-south.html | A New South? | True | By William V. Shannon | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/nixon-ordered-that-the-fbi-be-told-dont-go-any-further-into-this.html | Nixon Ordered That the F.B.I. Be Told: â€šÃ„Ã¹Don't Go Any Further Into This Caseâ€šÃ„Ã´ | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/presidents-statement-about-disclosure-tapi-at-variance-with-certain.html | President's Statement About Disclosure | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/report-criticizes-embassy-in-saigon.html | REPORT CRITICIZES EMBASSY IN SAIGON | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/35521-see-chiefs-beat-lions-2012.html | 35,521 See Chiefs Beat Lions, 20â€šÃ„Ã¹12 | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/mattel-consents-to-abide-by-stern-sec-rulings-profits-held.html | Mattel Consents to Abide By Stern S.E.C. Rulings | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/westinghouse-posts-increases-in-prices-air-products-cites-rise.html | Westinghouse Posts Increases in Prices | True | By Alexander R. Hammer | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/isle-off-si-may-vanish-into-landfill.html | Isle Off S.I. May Vanish Into Landfill | True | By Werner Bamberger | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/conspiracy-laid-to-steelmakers-us-accuses-bethlehem-and-three.html | CONSPIRACY LAID TO STEELMAKERS | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/4-death-sentences-commuted-in-chile.html | 4 DEATH SENTENCES COMMUTED IN CHILE | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/morris-steinberg.html | MORRIS STEINBERG | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/annexations-recognized.html | Annexations Recognized | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/abraham-kranker.html | ABRAHAM KRANKER | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/prices-rise-slightly-here-but-surge-on-the-coast-after-release-of.html | Prices Rise Slightly Here but Surge on the Coast After Release of Tapes | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/canadian-pacific-loss-seen-in-new-us-air-accord.html | Canadian Pacific Loss Seen In New U.S. Air Accord | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/ammunition-truck-crashes.html | Ammunition Truck Crashes | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/mcgraw-comes-to-rescue-with-bat-and-arm-as-mets-defeat-expos-104.html | McGraw Comes to Rescue With Bat And Arm as Mets Defeat Expos, 10â€šÃ„Ã´4 | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/how-the-athens-junta-fell-a-case-study-in-failure-power-and.html | How the Athens Junta Fell: A Case Study in Failure | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/be-an-attempt-to.html | Ford Seeks to Stand Aloof in Impeachment Debate | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/detective-writers-begin-to-discard-some-fictions-about-women-tough.html | Detective Writers Begin to Discard Some Fictions About Women | True | By Eric Pace | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/cab-strike-averted-79337964.html | Cab Strike Averted | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/article-3-no-title-prices-of-amex-and-otc-issues-rise-slightly.html | Prices of Amex and Oâ€šÃ„Ã´Tâ€šÃ„Ã´C Issues Rise Slightly | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/installment-credit-in-june-for-consumers-up-slightly-steel-output.html | Installment Credit in June For Consumers Up Slightly | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/danang-is-target-of-rocket-attack-communists-also-reported-using.html | DA NANG IS TARGET OF ROCKET ATTACK | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/burger-worked-41-straight-days-on-nixon-case.html | Burger Worked 41 Straight Days on Nixon Case | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/dodgers-down-reds-63-on-yeagers-grand-slam.html | Dodgers Down Reds, 6â€šÃ„Ã´3, On Yeager's Grand Slam | True | By Deane McGowen | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/colson-asks-postponement-of-action-to-disbar-him.html | Colson Asks Postponement Of Action to Disbar Him | True | | 2002-07-11 | RE0000868594 | B00000947216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/falcons-pass-pickets-and-beat-eagles.html | Falcons Pass Pickets and Beat Eagles | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/text-of-controllers-statement-on-the-audit-dispute-question-of-late.html | Text of Controller's Statement on the Audit Dispute | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/borg-gains-net-opener-in-us-clay-borg-wins-opener-in-clay-net-mens.html | Borg Gains Net Opener in U. S. Clay | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/taxicab-strike-is-averted-as-fleets-extend-contract.html | Taxicab Strike Is Averted as Fleets Extend Contract | True | By Peter Kihss | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/2-americans-held-in-calcutta-jail-for-over-a-year-in-bizarre-case-a.html | 2 Americans Held in Calcutta Jail for Over a Year in Bizarre Case | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/the-ballet-la-bayadere-baryshinkov-and-makarova-convey-sense-of.html | The Ballet: àêšÃ„Â²La Bayaderaêšâ€¹Ã„Â´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/favorable-reaction-in-alabama-on-his-votes-startles-flowers-a-lot.html | Favorable Reaction in Alabama On His Votes Startles Flowers | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/phillips-leading-oil-group-in-constructing-a-pipeline.html | Phillips Leading Oil Group In Constructing a Pipeline | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/earlier-nixon-statements-on-watergate.html | Earlier Nixon Statements on Watergate | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/state-would-bar-inquiry-on-court-will-petition-us-tribunal-to-halt.html | STATE WOULD BAR INQUIRY ON COURT | True | By Donald Janson | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/article-1-no-title.html | Article 1 àêšÃ„Â²âêšÃ„Â² No Title | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index TUESDAY, AUGUST 6, 1974 | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/cass-elliots-death-linked-to-heart-attack-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/presidential-teethstakes-observer.html | Presidential Teethstakes | True | By Russell Baker | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/rinaldi-plea-for-dismissal-denied-a-summation-preview-prosecutions.html | Rinaldi Plea for Dismissal Denied | True | By Mary Breasted | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/wedding-in-capital-for-joyanne-carter.html | Wedding in Capital For Joyanne Carter | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Eastern Daylight Time | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/texas-official-says-autopsy-shows-convicts-shot-themselves-many.html | Texas Official Says Autopsy Shows Convicts Shot Themselves | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/tennis-wakes-up-bretton-woods-bigtime-tennis-stars-wake-up-bretton.html | Tennis Wakes Up Bretton Woods | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/court-authorizes-bohack-to-borrow-up-to-5million.html | Court Authorizes Bohack to Borrow Up to 5êšÃ„Â²Million | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/tapes-released-president-still-hopeful-that-the-senate-will-vote.html | President Still Hopeful That the Senate Will Vote for Acquittal | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/cocacola-net-at-record-in-the-quarter.html | CocaêšÃ„Â²Cola Net at Record in the Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/first-75-antipollution-car.html | First '75 Antipollution Car | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/rouse-votes-end-of-noknock-law-drug-control-bill-approved-minus.html | ROUSE VOTES END OF NOêšÃ„Â²KNOCK LAW | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/richard-manville.html | RICHARD MANVILLE | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/japanese-role-in-us.html | Japanese Role in U.S. | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/state-will-inspect-shipworm-spread.html | STATE WILL INSPECT SHIPWORM SPREAD | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/article-2-no-title-key-gop-senators-see-nixon-defense-weaker-some.html | SENATORS GLOOMY | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/arabs-boycotting-sony.html | Arabs Boycotting Sony | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/news-index-79337942.html | NEWS INDEX | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/house-votes-to-ban-us-aid-if-turks-dont-curb-opium.html | House Votes to Ban U.S. Aid If Turks Don't Curb Opium | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/writer-said-to-get-visa.html | Writer Said to Get Visa | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/pay-n-pak-wins-gold-cup-race-jenner-takes-decathlon-in-ussr.html | Pay 'N Pak Wins Gold Cup Race | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/significant-decline-noted-for-giantand-jet-games-tv-ratings-for.html | Significant Decline Noted for Giant and Jet Games | True | By Neil Amdur | 2002-07-11 | RE0000868594 | B00000947216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/wigginsforimpeachment-others-in-gop-join-him-wiggins-says-hell-vote.html | Wiggins For Impeachment; Others in G.O.P. Join Him | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/helmut-ripperger-art-researcher-77.html | HELMUT RIPPERGER, ART RESEARCHER, 77 | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/iran-venture-set-by-merrill-lynch-broker-to-open-fullservice.html | IRAN VENTURE SET BY MERRILL LYNCH | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/house-delays-bill-to-lift-tobacco-price-supports.html | House Delays Bill to Lift Tobacco Price Supports | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/a-soviet-woman-tells-of-ordeal-says-protest-on-pollution-led-to.html | A SOVIET WOMAN TELLS OF ORDEAL | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/n-c-state-loses-7foot-center-people-in-sports-no-amer-soccer.html | People in Sports | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/horse-show-results.html | Horse Show Results | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/meany-assails-inflation-fight-says-ford-could-do-better-job-nixon.html | Meany Assails Inflation Fight; Says Ford Could Do Better Job | True | By Damon Stetson Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/bloomfield-college-files-a-petition-in-bankruptcy-enrollment.html | Bloomfield College Files A Petition in Bankruptcy | True | By Alfonso A. Narvaez; Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/white-plains-split-on-choice-of-mayor.html | WHITE PLAINS SPLIT ON CHOICE OF MAYOR | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/reuss-suggests-us-takeover-at-franklin-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/2-cary-grant-movies-featured-at-grant-memorial-this-week.html | 2 Cary Grant Movies Featured At Grant Memorial This Week | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/tennis-wakes-up-bretton-woods2-bigtime-tennis-stars-wake-up-bretton.html | Tennis Wakes Up Bretton Woods | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/francis-r-appleton-jr-head-of-law-firm-dead.html | Francis R. Appleton Jr., Head of Law Firm, Dead | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/article-4-no-title.html | Article 4 â€ŠÃ¢â€ŠÃ¢ No Title | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/yankees-win-80may-star-yankees-defeat-red-sox-on-2hitter-by-may-80.html | Yankees Win, 8â€ŠÃ¢â€ŠÃ¢0; May Star | True | By Michael Strauss | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/carter-hawley-hale-sets-75million-financing.html | Carter Hawley Hale Sets $75â€ŠÃ¢â€ŠÃ¢Million Financing | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/wfl-sharks-reveal-44000-free-tickets.html | W.F.L. Sharks Reveal 44,000 Free Tickets | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/ford-opposes-an-amnesty-for-deserters-or-evaders.html | Ford Opposes an Amnesty For Deserters or Evaders | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/being-hooked-no-key-to-reality.html | Being Hooked: No Key to Reality | True | By Samuel McCracken | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/nfl-claims-100-starters-among-328-reporting-bradshaw-griese-hadl.html | N.F.L. Claims 100 Starters Among 328 Reporting | True | By Sam Goldaper | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/a-big-splash-new-jersey-sports.html | New Jersey Sports A Big Splash | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/more-food-outlets-cited-for-violations-of-city-health-code.html | More Food Outlets Cited For Violations Of City Health Code | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/lindsay-dropped-as-wcbs-analyst-endorsement-of-samuels-loses-him.html | LINDSAY DROPPED AS MS ANALYST | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/letters-to-the-editor-fight-against-hunger-a-role-for-the-us-mta-vs.html | Letters to the Editor | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/senators-gloomy-gop-leaders-see-defense-weakened-in-case-of-trial.html | SENATORS GLOOMY | True | By Christopher Lyden Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/more-arrested-in-ethiopia.html | More Arrested in Ethiopia | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/union-strikes-western-electric-plants-other-plants-not-affected-two.html | Union Strikes Western Electric Plants | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/youth-finds-body-of-huge-turtle-drifting-off-queens.html | Youth Finds Body of Huge Turtle Drifting Off Queens | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/hsieh-fumin.html | HSIEH FUâ€ŠÃ¢â€ŠÃ¢MIN | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/criminal-justice-in-state-termed-failure-by-carey-abrams-decries.html | Criminal Justice in State Termed â€ŠÃ¢â€ŠÃ¢Failureâ€ŠÃ¢â€ŠÃ¢ by Carey | True | By Linda Greenhouse | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/talks-are-resumed-in-bronx-bus-strike.html | TALKS ARE RESUMED IN BRONX BUS STRIKE | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/officer-phillipss-second-trial-in-slayings-is-put-off-for-today.html | Officer Phillips's Second Trial In Slayings Is Put Off For Today | True | By C. Gerald Fraser | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/2-new-yorkers-oppose-nixon.html | 2 New Yorkers Oppose Nixon | True | | 2002-07-11 | RE0000868594 | B00000947216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/both-sides-harass-un-force-on-cyprus-powerless-chief-says.html | Both Sides Harass U.N. Force on Cyprus | | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/events-today-music-dance-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/evacuated-residents-return.html | Evacuated Residents Return | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/ebersole-spricer-quit-jets-camp-to-rejoin-strike.html | Ebersole, Spicer Quit Jets' Camp to Rejoin Strike | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/the-nixon-statement-more-questions-left-than-answered-little.html | The Nixon Statement | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/samuel-schneierson-dies-headed-a-lingerie-concern.html | Samuel Schneierson Dies; Headed a Lingerie Concern | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/presidents-statement-about-disclosure.html | President's Statement About Disclosure | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/new-jersey-briefs-jersey-city-plans-are-set-back-humanities-group.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/hijacking-pact-backed.html | Hijacking Pact Backed | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/memorex-suit-is-dismissed.html | Memorex Suit Is Dismissed | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/goldin-stands-by-charge-on-scoppetta.html | Goldin Stands By Charge on Scoppetta | True | By John Darnton | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/panovs-say-they-â€šÃ„Â¹Must Fly-they-must-dance-support-in-the-west-quest.html | Panovs Say They â€šÃ„Â¹Must Fly,â€šÃ„Â´ They Must Dance | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/spoiler-candidacy.html | Spoiler Candidacy | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/anna-huebner.html | ANNA HUEBNER | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/they-man-the-store-and-make-the-crafts-shop-talk.html | SHOP TALK They Man the Store And Make the Crafts | True | By Ruth Robinson | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/ada-p-mcormick.html | ADA P. M'CORMICK | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/pool-formed-for-scouting-in-baseball.html | Pool Formed For Scouting In Baseball | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/rutgers-police-seek-right-to-be-armed-on-all-shifts-bloustein-on.html | Rutgers Police Seek Right to Be Armed on All Shifts | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/state-allows-prisoners-to-form-legalaid-unit-other-demands-made.html | State Allows Prisoners To Form Legalâ€šÃ„Â¹Aid Unit | True | By Walter H. WaggonerSpecial to The New York Times. | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/fight-card-cut-short-as-fans-go-on-rampage.html | Fight Card Cut Short As Fans Go on Rampage | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/house-members-start-5-days-of-listening-to-tapes-getting-it-in.html | House Members Start 5 Days of Listening to Tapes | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/jordans-premier-in-us.html | Jordan's Premier in U.S. | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/to-and-from-the-azoressailing-in-30foot-ketch-crew-changes-no-more.html | To and From the Azores, Sailing in 30â€šÃ„Â²Foot Ketch | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/uns-peace-force-on-cyprus-being-harassed-by-both-sides-un-force-on.html | U.N.'s Peace Force on Cyprus Being Harassed by Both Sides | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/market-place-profits-no-help-as-revco-slips-as-revco-slips.html | Market Place: Profits No Help As Revco Slips As Revco Slips | True | By Robert Metz | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/city-to-close-off-a-part-of-west-side-highway.html | City to Close Off a Part Of West Side Highway | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/mrs-charles-crawley.html | MRS. CHARLES CRAWLEY | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/chinese-said-to-discuss-draft-of-new-constitution.html | Chinese Said to Discuss Draft of New Constitution | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/metropolitan-briefs-oil-spilled-off-rockaways-receiver-due-in.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/ocean-rock-hunt-seeks-clues-to-activity-inside-earth-superdense.html | Ocean Rock Hunt Seeks Clues to Activity Inside Earth | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/nixon-ordered-that-the-f-b-i-be-told-dont-go-any-further-into-this.html | Nixon Ordered That the F.B.I. Be Told: â€šÃ„Â¹'Don't Go Any Further Into This Caseâ€šÃ„Â´ | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/06/archives/general-motors-to-pay-usual-85cent-dividend.html | General Motors to Pay Usual 85â€šÃ„Â²Cent Dividend | True | | 2002-07-11 | RE0000868594 | B00000947216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/fight-close-forplayoffs-in-nasl.html | Fight Close For Playoffs | True | By Alex Yannis | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/droughts-impact-on-economy-grows-disaster-rulings-sought-driest.html | Drought's Impact on Economy Grows | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/arthur-schindelheim.html | ARTHUR SCHINDELHEIM | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/article-5-no-title-sports-today-baseball.html | Forts Today | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/goldenrod-already.html | Goldenrod, Already! | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/talks-bring-hope-to-mozambigans-portugese-communities-quietly-open.html | TALKS BRING HOPE TO MOZAMEICANS | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/president-considered-resigning-but-rejected-idea-aides-assert.html | President Considered Resigning But Rejected Idea, Aides Assert | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/chess-black-must-choose-between-defense-and-counterefforts-toohold.html | Chess: Black Must Choose Between Defense and Counterefforts | True | By Robert Byrne | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/election-bill-sent-to-floor-of-house-rules-limiting-amendments-are.html | ELECTION BILL SENT TO FLOOR OF HOUSE | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/dow-coming-to-expand.html | Dow Coming to Expand | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/muslims-in-siege-get-prison-terms-4-defendants-sentenced-to-25.html | MUSLIMS IN SIEGE GET PRISON TERMS | True | By Robert D. McFadden | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/court-to-make-an-example-of-the-wanderlustful-boy-a-philadelphia.html | Court to Make an Example Of the Wanderlustful Boy | True | By Richard Phalon | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/weekend-fight.html | Weekend Fight | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/lyman-b-frieze.html | LYMAN B. FRIEZE | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/villagers-driven-from-cyprus-homes-charge-murder-and-rape-by-turks.html | Villagers Driven From Cyprus Homes Charge Murder and Rape by Turks | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/extreme-capitol-security-planned-for-nixon-debate.html | Extreme Capitol Security Planned for Nixon Debate | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/goldin-stands-by-charge-on-scoppetta-goldin-stads-by-charge-on.html | Goldin Stands By Charge on Scoppetta | True | By John Darnton | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/office-building-roof-collapses-in-miami-6-killed-one-feared-dead.html | Office Building Roof Collapses in Miami | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/hamilton-fish-sr-critical-of-son-over-impeachment.html | Hamilton Fish Sr. Critical Of Son Over Impeachment | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/joseph-papp-curtain-call-books-of-the-times-march-6-1973-pivot-papp.html | Books of The Times | True | By Robert Berkvist | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/pfister-named-kuhn-aide.html | Pfister Named Kuhn Aide | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/report-criticizes-embassy-in-saigon-senate-study-says-mission.html | REPORT CRITICIZES EMBASSY IN SAIGON | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/statement-by-wiggins-on-support-of-impeachment-give-new-meaning.html | Statement by Wiggins on Support of Impeachment | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/article-6-no-title.html | Article 6 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/palestinian-denounces-faisal-in-a-widening-rift-on-policy.html | Palestinian Denounces Faisal In a Widening Rift on Policy | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/jordans-premier-in-us-79337737.html | Jordan's Premier in U.S. | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/business-briefs-geus-honeywell-accord-modified-magnavox-sues-on.html | Business Briefs | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/yemeni-20-killed-in-brooklyn-holdup-at-fathers-store.html | Yemeni, 20, Killed In Brooklyn Holdup At Father's Store | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/senators-studying-overhaul-of-rules.html | ENATORS STUDYING OVERHAUL OF RULES | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/portugal-warns-the-militarys-critics.html | Portugal Warns the Military's Critics | True | By Henry Giniger, Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/cyprus-ceasefire-gains-but-one-clash-is-reported-2-sides-trade.html | Cyprus Ceaseâ€šÃ„Â¢Fire Gains but One Clash Is Reported | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/arkansas-asks-invalidation-of-propane-gas-pricing.html | Arkansas Asks Invalidation of Propane Gas Pricing | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/needham-says-he-hopes-to-convince-sec-to-allow-10-increase-pickard.html | Needham Says He Hopes to Convince S.E.C. to Allow 10% Increase | True | By Peter T. Kilborn | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/burlington-sets-woolmill-sale-deal-with-homestead-lacks-only.html | BURLINGTON SETS WOOLâ€šÃ„Â"MILL SALE | True | By Herbert Koshetz | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/archives/moment-for-reform.html | Moment for Reform | True | | 2002-07-11 | RE0000868594 | B00000947216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/brezhnev-meets-communist-chiefs-of-eastern-europe.html | Brezhnev Meets Communist Chiefs Of Eastern Europe | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/12-nations-agree-on-710-oil-cure-tentative-accord-sets-goa-of.html | 12 NATIONS AGREE ON 7â€šÃ„Â¬10% OIL CURE | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/girl-2-survives-fall-of-10-stories-in-harlem.html | Girl, 2, Survives Fall Of 10 Stories in Harlem | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/-winesellers-a-contrast-for-riverdale-audience.html | Vinâ€šÃ„Â¹Sellers' a Contrast For Riverdale Audience | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/settlement-signed-in-stock-fraud-case.html | SETTLEMENT SIGNED IN STOCK FRAUD CASE | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/religious-gambling-linked-by-police-to-mob-control-background.html | Religious Gambling Linked By Police to Mob Control | True | By Grace Lichtenstein | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/wood-field-stream-shark-meat-for-the-table.html | Wood, Field & Stream Shark Meat for the Table | True | By Nelson Bryant | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/pennsys-revenues-rose-to-11billion-in-first-half-of-74-freight-cars.html | Pennsy's Revenues Rose to $1.1â€šÃ„Â¹Billion In First Half of '74 | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/local-school-board-to-try-to-suspend-fuentes-again-community.html | Local School Board to Try To Suspend Fuentes Again | True | | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-06 | 1974-08-06 | https://www.nytimes.com/1974/08/06/archives/tapes-released-president-still-hopefu-that-the-senate-will-vote-for.html | TAPES RELEASED | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868594 | B00000947216 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/ingersollrand-expanding.html | Ingersollâ€šÃ„Â¹Rand Expanding | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/amex-stocks-show-advances-on-speculation-over-nixon-market-summary.html | Amex Stocks Show Advances On Speculation Over Nixon | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/an-alleged-slayer-accuses-a-witness-brother-sentenced-victim-sits.html | An Alleged Slayer Accuses a Witness | True | By Marcia Chambers | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/decline-in-senate-dole-says-president-now-has-no-more-than-20-votes.html | DECLINE IN SENATE | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/junta-out-athens-cafe-satire-is-in-again-kissinger-a-target.html | Junta Out, Athens Cafe Satire Is In Again | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/qaddafi-is-accused-by-sadat-of-plots-and-recall-of-planes.html | Qaddafi Is Accused by Sadat Of Plots and Recall of Planes | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/idaho-allows-knievel-stunt.html | Idaho Allows Knievel Stunt | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/new-theater-in-park-is-planned-to-replace-delacorte.html | New Theater in Park Is Planned to Replace Delacorte | True | By Paul Goldberger | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/miss-balukas-advances.html | Miss Balukas Advances | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/d-h-president-leaves-throttlei-montrealtonew-york-run-begins.html | D. & H. PRESIDENT LEAVES THROTTLE | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/fulbright-panel-clears-kissinger-on-wiretap-role-foreign-relations.html | FULBRIGHT PANEL CLEARS KISSINGER ON WIRETAP ROLE | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/soviet-and-iran-open-gas-talks-moscow-expected-to-yield-on.html | SOVIET AND IRAN OPEN GAS TALKS | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/the-overriding-factor.html | â€šÃ„Â¹The Overriding Factorâ€šÃ„Â¹'... | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/jersey-city-camp-visited-by-mayor-a-9second-25-yard-dash-is-recorded.html | JERSEY CITY CAMP VISITED BY MAYOR | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/defender-of-dog-is-slain.html | Defender of Dog Is Slain | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/israel-reports-bombing-lebanese-area-kissinger-meets-jordanian.html | Israel Reports Bombing Lebanese Area | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/world-freebie-league-sun-and-stars-appalled-freebies-cause-stir-in.html | World â€šÃ„Â¹Freebieâ€šÃ„Â¹ League? Sun and Stars Appalled | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/last-of-7-bodies-recoveredl-in-collapsed-miami-building.html | Last of 7 Bodies Recovered In Collapsed Miami Building | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/italy-plans-steps-to-cut-terrorism.html | ITALY PLANS STEPS TO CUT TERRORISM | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/dow-climbs-1338-on-news-on-nixon-early-surge-pared-following-report.html | Dow Climbs 13.38 On News on Nixon | True | By Alexander R. Hammer | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/retired-semiinvalid-found-dead-in-brooklyn-apartment.html | Retired Semiâ€šÃ„Â¹Invalid Found Dead in Brooklyn Apartment | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/crabiel-will-take-leave-tells-byrne-hes-innocent.html | Crabiel Will Take Leave; Tells Byrne He's Innocent | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/senate-panel-seeks-to-resolve-indian-feud-over-a-rizona-land.html | Senate Panel Seeks to Resolve Indian Feud Over Arizona Land | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/new-rule-limits-rise-in-propane-gas-price.html | New Rule Limits Rise In Propane Gas Price | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/business-briefs-bendix-and-ft-c-in-accord-on-fram-judge-weighs.html | Business Briefs | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/fuentes-to-fight-ouster-attempt-absence-of-warning-angers-district.html | FUENTES TO FIGHT OUSTER ATTEMPT | True | By Iver Peterson | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/yields-in-britain-linked-to-prices-government-starts-2-plans-to.html | YIELDS IN BRITAIN LINKED TO PRICES | True | By Terry Robards social to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/73-pressure-on-us-by-saudis-reported.html | '73 PRESSURE ON U.S. BY SAUDIS REPORTED | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/lockheed-is-awaiting-audit-before-giving-data-on-half.html | Lockheed Is Awaiting Audit Before Giving Data on Half | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/art-officials-deplore-nixon-comment-director-appalled.html | Art Officials Deplore Nixon Comment | True | By Steven R. Weisman | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/laborer-is-held-in-murders-of-two-japanese-women.html | Laborer Is Held in Murders Of Two Japanese Women | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/metered-blackjack.html | Metered Blackjack | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/increase-fight-security-garden-told-by-dooley-security-is-lacking.html | Increase Fight. Security, Garden Told by Dooley | True | By Michael Strauss | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/prizewinning-violinist-fills-city-hall-with-strains-from-a.html | Prizeâ€‹Â‰Â‹Â‰Â"Winning Violinist Fills City Hall With Strains From a Guarnerius | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/market-averages.html | Market Averages | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/lehigh-valley-line-fills-posts-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/detente-value-risk-79875537.html | Detente: Value, Risk | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/slhnana-projects-wellscrubbed-look-at-festival-in-park.html | Slsaâ€‹Â‰Â"Naâ€‹Â‰Â‹Â‰Â"Na Projects Wellâ€‹Â‰Â"Scrubbed Look At Festival in Park | True | By John Rockwell | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/a-cloud-over-capital.html | A Cloud Over Capital | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/rangers-jenkins-halts-as-on-2hitter-american-league-indians-9.html | Rangers' Jenkins Halts A's on 2â€‹Â‰Â‹Â‰Â"Hitter | True | By Deane McGowen | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/advertising-an-egg-campaign-cassette-of-meeting-grey-and-foote.html | Advertising: An Egg Campaign | True | By Leonard Sloane | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/gov-dunn-criticizes-nixon.html | Gov. Dunn Criticizes Nixon | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/turkish-tanks-and-troops-take-2-cyprus-villages-fight-to-the-death.html | Turkish Tanks and Troops Take 2 Cyprus Villages | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/mondays-fights.html | Monday's Fights | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/allies-in-house-shifting-on-nixon-rhodes-and-all-10-gop-bckers-on.html | ALLIES IN HOUSE SHIFTING ON NIXON | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/puerto-rico-doing-its-own-thing-to-bolster-economy-more-home-rule.html | Puerto Rico Doing Its Own Thing to Bolster Economy | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/two-horses-for-the-price-of-one.html | Two Horses for the Price of One | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/kuh-leaves-inquiry-into-city-audits-to-nadjari-jurisdiction-doubted.html | Kuh Leaves Inquiry Into City Audits to Nadjari | True | By John Darnton | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/a-garland-of-books-and-other-things-to-see-films-plays-puppets.html | A â€‹Â‰Â"Garland of Booksâ€‹Â‰Â‹Â‰Â' and Other Things to See | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/beirut-reports-border-clash.html | Beirut Reports Border Clash | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/tristate-gop-officials-fear-losses-in-election-democrats-bear-down.html | Tristate G.O.P. Officials Fear Losses in Election | True | By Frank Lynn | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/citibank-asks-herstatt-be-declared-bankrupt.html | Citibank Asks Herstatt Be Declared Bankrupt | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/moscow-tv-gives-report-on-nixon-but-press-shuns-remarks-and.html | MOSCOW TV GIVES REPORT ON NIXON | True | By Malcolm W. Browne special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/results-of-auction-delayed-on-us-9-notes-record-demand-for.html | Results of Auction Delayed on U.S. 9% Notes | True | By H. S. Maidenberg | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/that-bargain-of-the-east-the-hong-kong-suit-is-the-victim-of.html | That Bargain of the East â€‹Â‰Â‹Â‰Â"the Hong Kong Suitâ€‹Â‰Â‹Â‰Â"Is the Victim of Inflation | True | By Michele Kay Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/kalmbach-arrives-at-prison.html | Kalmbach Arrives at Prison | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/detente-value-risk.html | Detente: Value, Risk | True | | 2002-07-11 | RE0000868592 | B00000947214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/news-index-79875545.html | NEWS INDEX | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/surgery-for-horton.html | Surgery for Horton | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/mother-criticizes-india-on-sons-case.html | MOTHER CRITICIZES INDIA ON SON'S CASE | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/spanishorigin-persons-found-lagging-in-purchasing-power.html | SpanishâÃ¢Ã°Origin Persons Found Lagging in Purchasing Power | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/tapes-insight-on-nixon-they-indicate-his-economic-thinking-is.html | Tapes' Insight on Nixon | True | By Leonard Silk | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/help-for-net-duffer-new-jersey-sports.html | New Jersey Sports Help for Net | True | By Charles Friedman Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/sucrest-unit-lifts-prices-for-sugars.html | SUCREST UNIT LIFTS PRICES FOR SUGARS | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/greenwich-files-suit-to-quiet-noise-from-westchester-airport.html | Greenwich Files Suit to Quiet Noise From Westchester Airport | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/vietcong-charge-us-air-strikes-witnessed-in-south-says-paris.html | VIETCONG CHARGE U.S. AIR STRIKES | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/text-of-report-on-kissingers-role-in-wiretaps-assurances-cited.html | Text of Report on Kissinger's Role in Wiretaps | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/alleged-pimp-sentenced-for-incometax-evasion.html | Alleged Pimp Sentenced For IncomeâÃ¢Ã°Tax Evasion | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/dealing-with-moscow-eastwest-experts-view-value-and-risks.html | Dealing With Moscow: EastâÃ¢Ã°West Experts View Value and Risks | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/creek-education-shakeup.html | Greek Education ShakedâÃ¢Ã°Up | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/meany-foresees-disaster-for-gop-if-nixon-stays-on.html | Meany Foresees Disaster for G.O.P. If Nixon Stays On | True | By Damon Stetson Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/2-reported-killed-in-tank-car-blast.html | 2 REPORTED KILLED IN TANK CAR BLAST | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/problems-of-transition.html | Problems of Transition | True | By James Reston | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/harlem-dance-theater-scores-london-triumph.html | Harlem Dance Theater Scores London Triumph | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/congress-gets-same-rating-as-nixon-in-harris-survey.html | Congress Gets Same Rating As Nixon in Harris Survey | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/kuh-and-beame-letters-on-inquiry-on-city-audits-kuhs-letter-early.html | Kuh and Beame Letters On Inquiry on City Audits | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/us-seeks-ways-to-ground-new-airlines-plan-for-cutrate-flights.html | U.S. Seeks Ways to Ground New Airline's Plan for CutâÃ¢Ã°Rate Flights Between Tijuana and Europe | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/herb-may-hide-traces-of-heroin-in-urine-test-grows-in-woodlands.html | Herb May Hide Traces Of Heroin in Urine Test | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/jurisdictional-conflict-clouding-future-of-paytv-two-forms-approved.html | Jurisdictional Conflict Clouding Future of PayâÃ¢Ã°TV | True | By Les Brown | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/miami-tourism-hit-hard.html | Miami Tourism Hit Hard | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/court-surgery-revives-obscenity-law-injersey.html | Court âÃ¢Ã°SurgeryâÃ¢Ã° Revives Obscenity Law in Jersey | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/metropolitan-briefs-2-lawyers-drop-defense-of-phillips-state-panel.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/sports-news-briefs-3-claims-block-frank-robinson-waiver-take-placid.html | Sports News Briefs | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/raymond-e-holmes.html | RAYMOND E. HOLMES | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/decline-in-senate-dole-says-president-now-has-nomore-than-20-votes.html | DECLINE IN SENATE | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/klein-surprised-andhurtbynixon-but-exaide-puts-critical-remarks-in.html | KLEIN SURPRISED AND HURT BY NIXON | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/haydon-plans-to-resign-post-in-american-samoa.html | Haydon Plans to Resign Post in American Samoa | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/when-taste-in-art-has-real-meaning.html | When Taste in Art Has Real Meaning | True | By Lisa Hammel | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/about-new-york-the-president-as-topic-a.html | About New York | True | By Fred Ferretti | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/rumors-on-nixon-decision-send-stock-prices-soaring-conjecture-on.html | Rumors on Nixon Decision Send Stock Prices Soaring | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868592 | B00000947214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/thompson-athas-and-gogolak-check-in-at-fairfield-strikers-hold.html | Thompson, Athas and Gogolak Check In at Fairfield | True | By Sam Goldaper | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/crisis-is-denied-by-urban-league-wingate-says-repayments-were.html | CRISIS IS DENIED BY URBAN LEAGUE | True | By Charlayne Hunter | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/a-study-of-basic-concepts-of-chiropractic-planned-by-institutes-of.html | A Study of Basic Concepts of Chiropractic Planned by Institutes of Health | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/2-killed-in-2d-flyin-crash.html | 2 Killed in 2d Fly‑in Crash | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/standards-relaxed-on-7-34-mortgages.html | STANDARDS RELAXED ON 7¾% MORTGAGES | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/handicapped-campers.html | Handicapped Campers | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/new-jersey-briefs-western-electric-offices-are-picketed-train-crew.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/licensing-rules-issued-for-abortion-facilities.html | Licensing Rules Issued For Abortion Facilities | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/lawyer-will-head-connecticut-gop-laudone-succeeds-gaffney-in-party.html | LAWYER WILL HEAD CONNECTICUT G.O.P. | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/laos-premier-names-a-communist-to-fill-in.html | Laos Premier Names A Communist to Fill In | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/top-aides-rally.html | TOP AIDES RALLY | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/metropolitan-briefs-fuentes-to-fight-ouster-attempt-violinist-plays.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/si-housing-plan-to-get-us-help-state-lets-castleton-park-lower.html | S.I. HOUSING PLAN TO GET U.S. HELP | True | By Carter B. Horsley | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/mobil-terms-set-for-marcor-stock-total-investment-is-put-at-more.html | MOBIL TERMS SET FOR MARCOR STOCK | True | By Herbert Koshetz | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/water-the-fragile-plant.html | Water the Fragile Plant | True | By C. L. Sulzberger | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/laver-gains-will-bypass-us-open-laver-gains-in-tourney-says-he-will.html | Laver Gains, Will Bypass U.S. Open | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/jury-is-deciding-if-rinaldi-lied-begins-deliberations-after-charge.html | JURY IS DECIDING IF RINALDI LIED | True | By Mary Breasted | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/state-court-applies-judicial-surgery-to-revive-outlawed-71.html | State Court Applies â€šÃ„Â²Judicial Surgeryâ€šÃ„Â² To Revive Outlawed '71 Obscenity Law | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/a-new-constitution-offered-in-ethiopia.html | A NEW CONSTITUTION OFFERED IN ETHIOPIA | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/citys-birth-rate-slips-to-a-low-in-6-months.html | City's Birth Rate Slips To a Low in 6 Months | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/going-out-guide.html | Going Out Guide | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/taxi-commission-disputes-industry-data-joint-meeting-set.html | Taxi Commission Disputes Industry Data | True | By Peter Kihss | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/harris-upham-co-punished-by-sec.html | HARRIS, UPHAM & CO. PUNISHED BY S.E.C. | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/louisiana-land-net-up-others-report.html | Louisiana Land Net Up; Others Report | True | By Clare M. Reckert | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/investors-queue-up-to-buy-us-notes-with-peak-9-rate.html | investors Queue Up To Buy U.S. Notes With Peak 9% Rate | True | By John H. Allan | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/planners-of-conventions-stage-one-of-their-own-planners-of.html | Planners of Conventions Stage One of Their Own | True | By Ernest Holsendolph | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/woman-protester-loses-fight-for-meadows-home-differing-viewpoints.html | Woman Protester Loses Fight For Meadows Home | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/11-in-vigil-held-at-pentagon.html | 11 in Vigil Held at Pentagon | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/polaroid-deal-shifted.html | Polaroid Deal Shifted | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/ford-shuttles-between-the-capitol-and-white-house-avoids-comment.html | Ford Shuttles Between the Capitol and White House | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/almira-sessions-85-65-years-an-actress.html | ALMIRA SESSIONS, 85; 65 YEARS AN ACTRESS | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/no-discrimination-found-in-new-council-districts.html | No Discrimination Found In New Council Districts | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/tapes-may-affect-nixon-aides-trial-lawyers-cite-their-content-and.html | TAPES MAY AFFECT NIXON AIDESâ€šÃ„Â´ TRIAL | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/seoul-puts-aside-protestant-plea-premier-bars-clemency-for.html | SEOUL PUTS ASIDE PROTESTANT PLEA | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/fulbright-panel-clears-kissinger-on-wiretap-role.html | FULBRIGHT PANEL CLEARS KISSINGER ON WIRETAP ROLE | True | ByBernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/mayors-urge-speed-on-impeachment.html | MAYORS URGE SPEED ON IMPEACHMENT | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/dolphins-rams-favored.html | Dolphins, Rams Favored | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/events-today-theater-films-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/miller-band-given-a-broader-scope-by-peanuts-hucko.html | Miller Band Given A Broader Scope By Peanuts Hucko | True | John S. Wilson | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/house-bars-funds-for-a-nerve-gas-it-also-cuts-military-aid-to.html | HOUSE BARS FUNDS FOR A NERVE GAS | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: 97938 | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/allies-in-house-shifting-on-nixon-rhodes-and-all-10gop-backers-on.html | ALLIES IN HOUSE SHIFTING ON NIXON | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/latin-consulate-bombed.html | Latin Consulate Bombed | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/rumors-on-nixon-decision-send-stock-prices-soaring.html | Rumors on Nixon Decision Send Stock Prices Soaring | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/sec-to-study-institutionbroker-ties.html | S.E.C. to Study InstitutionâÃ‚Â¬Ã‚Â"Broker Ties | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/tv-review-bright-music-programs-lift-summer-fare.html | TV Review | True | By Howard Thompson | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/65-favorite-runs-last-in-feature-at-saratoga-secretariat-doing-well.html | 6âÃ‚Â¬Ã‚Â"5 Favorite Runs Last In Feature at Saratoga | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/stewardess-is-reinstated-but-weight-policy-stands.html | Stewardess Is Reinstated But Weight Policy Stands | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/kuh-leaves-inquiry-of-audit-to-nadjari-kuh-leaves-inquiry-into-city.html | Kuh Leaves Inquiry Of Audit to Nadjari | True | By John Darnton | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/increase-fight-security-garden-told-by-dooley.html | Increase Fight Security, Garden Told by Dooley | True | By Michael Strauss | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/new-xray-machine-foils-bladesmuggling-at-jail.html | New XâÃ‚Â¬Ã‚Â"Ray Machine Foils BladeâÃ‚Â¬Ã‚Â"Smuggling at Jail | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/yonkers-mayor-asks-direct-aid-opposes-getting-funds-for-aging.html | YONKERS MAYOR, ASKS DIRECT AID | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/and-in-some-cases-erroneous-red-smith-the-2million-brunt-the-place.html | Red Smith | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/ambulance-attendant-held-in-rape-of-bronx-woman-18.html | Ambulance Attendant Held In Rape of Bronx Woman, 18 | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/consumer-bill-delayed.html | Consumer Bill Delayed | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/harry-marschalk-headed-ad-agency.html | HARRY MARSCHALK, HEADED AD AGENCY | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/quake-felt-in-anchorage.html | Quake Felt in Anchorage | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/closing-of-25-bond-stores-is-approved-by-directors.html | Closing of 25 Bond Stores is Approved by Directors | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/weicker-vows-filibuster-to-curb-use-of-tax-data-opposed-by-simon.html | Weicker Vows Filibuster To Curb Use of Tax Data | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/horses-equipment.html | HORSES & EQUIPMENT ?? | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/realestate-fraud-onfhainsurance-charged-to-dealers.html | RealâÃ‚Â¬Ã‚Â"Estate Fraud On F.H.A. Insurance Charged to Dealers | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/top-aides-rally-they-view-president-as-fighting-to-end-despite.html | TOP AIDES RALLY | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/bridge-hosts-for-summer-nationals-go-out-of-town-forwinners.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/white-housesays-nixoncolson-phone-call-on-june-20-1972-was-not.html | White House Says NixonâÃ‚Â¬Ã‚Â"Colson Phone Call on June 20, 1972, Was Not Recorded | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/shell-concern-asks-hearing-on-a-ban-on-two-pesticides.html | Shell Concern Asks Hearing On a Ban on Two Pesticides | True | | 2002-07-11 | RE0000868592 | B00000947214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/music-a-katims-and-mozart-evening.html | Music: A Katims and Mozart Evening | True | By Harold C. Schonberg | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/dreyfus-censured-on-false-reports-in-72-wheat-deal.html | Dreyfus Censured On False. Reports In '72 Wheat Deal | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/silver-futures-climb-in-price-political-situation-in-u-s-is-factor.html | SILVER FUTURES CLIMB IN PRICE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/big-stores-here-show-a-lag-in-consumer-buying-for-july-big-stores.html | Big Stores Here Show a Lag In Consumer Buying for July | True | By Isadore Barmash | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/reagan-urges-nixon-to-see-congress.html | Reagan Urges Nixon to See Congress | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/the-constitutionalway.html | ... the Constitutional Way | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/suspect-is-seized-in-2-queens-rapes-new-scanning-device.html | SUSPECT IS SEIZED IN 2 QUEENS RAPES | True | By Murray Illson | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/state-departmenr-affirms-confidence-in-envoy-to-saigon-duplication.html | State Department Affirms Confidence In Envoy to Saigon | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/dollar-shows-dip-in-trading-abroad-gold-price-rises.html | Dollar Shows Dip In Trading Abroad; Gold Price Rises | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/sports-news-briefs-3-claims-block-frank-robinson-waiver.html | Sports News Briefs | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/7-hurt-as-bus-overturns.html | 7 Hurt as Bus Overturns | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/transcript-of-the-statement-by-rhodes.html | Transcript of the Statement by Rhodes | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/representative-roy-wins-in-bid-to-run-against-dole-michigan.html | Representative Roy Wins In Bid to Run Against Dole | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/orioles-41-victors-with-the-aid-of-3-2base-miscues-three-twobase.html | Orioles 4âᅵᅵ,ᅵ1 Victors With the Aid of 3 2âᅵ3ᅵᅵ,ᅵ'Base Miscues | True | By Gerald Eskenazi | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/lloyd-of-marlborough-testifies-on-rothko-works-sent-to-europe.html | Lloyd of Marlborough Testifies On Rothko Works Sent to Europe | True | By Edith Evans Asbury | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/hj-gaisman-104-inventor-is-dead-philanthropist-credited-with.html | H. J. GAISMAN, 104, INVENTOR, IS DEAD | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/israelis-report-readiness-for-jordan-compromise-israelis-plan.html | Israelis Report Readiness For Jordan Compromise | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/market-place-guides-offered-to-utilityvalues.html | Market Place: Guides Offerd To Utility Values | True | By Robert Metz | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/burns-asks-job-program-fui-if-unemployment-tops-6-cli-proposes-a.html | Burns Asks Job Program If Unemployment Tops 6% | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/diamond-held-clue-to-life-of-universe.html | DIAMOND HELD CLUE TO LIFE OF UNIVERSE | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/union-and-owners-resume-talks-for-5-hours-sides-meet-five-hours-in.html | Union and Owners Resume Talks for 5 Hours | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/a-sense-of-gloom-and-shock-pervades-the-white-house.html | A Sense of Gloom and Shock Pervades the White House | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/new-theater-in-park-is-planned-to-replace-delacorte-new-theater-in.html | New Theater in Park Is Planned to Replace Delacorte | True | By Paul Goldberger | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/john-j-carr.html | JOHN J. CARR | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/bomb-explosion-kills-2-at-airport-in-los-angeles-man-with-bag-seen.html | Bomb Explosion Kills 2 at Airport in Los Angeles | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/cnabiel-tells-byrne-he-will-take-leave-cnabiel-to-take-unpaid-leave.html | Cnabiel Tells Byrne He Will Take Leave | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/50000-in-jewelry-stolen-in-a-murray-hill-burglary.html | $50,000 in Jewelry Stolen in a Murray Hill Burglary | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/article-3-no-title.html | Article 3 âᅵ3ᅵᅵ,ᅵ'âᅵ3ᅵᅵ,ᅵ' No Title | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/boxer-is-hospitalized.html | Boxer Is Hospitalized | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/inducing-mr-nixon-to-end-his-seventh-crisis.html | Inducing Mr. Nixon to End His Seventh Crisis | True | By William T. Coleman Jr. | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/bomb-explosion-kills-2-at-airport-in-los-angeles-flights-diverted.html | Bomb Explosion Kills 2 at Airport in Los Angeles | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/jurisdictional-conflict-clouding-future-of-paytv-revenue-remittance.html | Jurisdictional Conflict Clouding Future of Payâᅵ3ᅵᅵ,ᅵ'TV | True | By Les Brown | 2002-07-11 | RE0000868592 | B00000947214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/bush-is-confident-nixon-will-do-what-is-right.html | Bush Is Confident Nixon â€šÃ„Ã²Will Do What Is Rightâ€šÃ„Â¹ | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/helen-kayes.html | HELEN KAYES | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/kuh-and-beame-letters-on-inquiry-on-city-audits.html | Kuh and Beame Letters On Inquiry on City Audits | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/a-cloud-over-capital-discussions-center-on-what-deals-a-resigning.html | A Cloud Over Capital | True | By Clifton Daniel special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/philadelphia-balloonist-is-killed-in-a-crash-off-jersey.html | Philadelphia Balloonist Is Killed in a Crash Off Jersey | True | By Judith Cummings | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/fish-tests-sentiment-on-nixon-in-district-aided-by-his-father.html | Fish Tests Sentiment on Nixon in District | True | By Tom Buckley Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/crosby-sinks-ace-for-ladies-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/samuels-and-carey-in-vigorous-debate-stresses-executive-work.html | Samuels and Carey in Vigorous Debate | True | By Thomas P. Ronan Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/chest-pains-hospitalize-vida-blue.html | Chest Pains Hospitalize Vida Blue | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/rate-rise-dropped-by-merrill-lynch.html | RATE RISE DROPPED BY MERRILL LYNCH | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/dismantled-empire.html | Dismantled Empire | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/simon-schuster-to-become-subsidiary-of-harcourt-brace.html | Simon & Schuster to Become Subsidiary of Harcourt Brace | True | By Eleanor Blau | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/pro-transactions-football-baseball-basketball-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/swimmersdoing-whats-suitable-swimmersdoing-what-suits-them.html | Swimmers Doing What's Suitable | True | By Neil Amdur | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/overthecounter-quotations.html | Overâ€šÃ„Ã´theâ€šÃ„Ã´Counter Quotations | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/world-bank-extends-loan.html | World Bank Extends Loan | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/guns-are-focus-in-texas-inquiry-authorities-seek-to-learn-how.html | GUNS ARE FOCUS IN TEXAS INQUIRY | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/farmers-protest-to-byrne-on-the-states-regulations.html | Farmers Protest to Byrne On the State's Regulations | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/justice-outlaws-sex-bias-at-harvard-businessclub.html | Justice Outlaws Sex Bias At Harvard Business Club | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/sports-today-baseball-basketball-football-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails All Hours Given in Eastern Daylight Time | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/trial-by-polite-starts-for-shea-officer-acquitted-in-slaying-faces.html | TRIAL BY POLICE STARTS FOR SHEA | True | By Joseph B. Treaster | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/letters-to-the-editor-presidency-undemocratic-succession-the-case.html | Letters to the Editor | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/loss-of-an-island-to-development-deplored-in-carolina-kiawah-going.html | â€šÃ„Ã²Lossâ€šÃ„Ã´ of an Island to Development Deplored in Carolina | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/flagwaving-curb-vetoed.html | Flagâ€šÃ„Ã´Waving Curb Vetoed | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/indian-youths-and-benefactors-picnic.html | Indian Youths and Benefactors Picnic | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/this-property-is-condemned-books-of-the-times-confined-to.html | Books of The Times | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/advisory-board-proposes-full-renovation-of-tombs-recommendations.html | Advisory Board Proposes Full Renovation of Tombs | True | By M. A. Farber | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/mcgraws-in-iith-allows-pirates-to-win-98-mcgraws-error-in-i-i-th.html | McGraw's in 11th Allows Pirates to Win, 9â€šÃ„Ã¬8 | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/brazil-reports-meningitis-rise-death-toll-around-country-is.html | BRAZIL REPORTS MENINGITIS RISE | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/israelis-report-readiness-for-jordan-compromise.html | Israelis Report Readiness for Jordan Compromise | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/policeman-freed-on-bail.html | Policeman Freed on Bail | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/sandmans-backershail-his-2-positions-on-nixon-president-stabbed-him.html | Sandman's Backers Hail His 2 Positions on Nixon | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/chris-evert-is-60-60-victor-on-clay-vilas-wins-tourney-king.html | Chris Evert Is 6â€šÃ„Â°0, 6â€šÃ„Â°0 Victor on Clay | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/kendall-captures-us-rifle-crown.html | Kendall Captures U.S. Rifle Crown | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/aaron-hits-2-homers-braves-win.html | Aaron Hits 2 Homers; Braves Win | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/psychotic-inmates-aided-little-by-the-celltohospital-shuttle.html | Psychotic Inmates Aided Little By the Cellâ€šÃ„Â¢toâ€šÃ„Â¢Hospital Shuttle | True | By Murray Schumach | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/dealing-with-moscow-eastwest-experts-view-value-and-risks-lack-of.html | Dealing With Moscow: Eastâ€šÃ„Â¢West Experts View Value and Risks | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/a-call-for-resignation.html | A Call for Resignation | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/garrison-tries-for-comeback-in-louisiana-supreme-court-race.html | Garrison Tries for Comeback in Louisiana Supreme Court Race | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/investors-queue-up-to-buy-us-notes-with-peak-9-rate-thousands-wait.html | Investors Queue Up To Buy U. S. Notes With Peak 9% Rate | True | By John H. Allan | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/670th-cosmos-launched.html | 670th Cosmos Launched | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/angola-threatens-to-use-force-in-capital-curfew.html | Angola Threatens to Use Force in Capital Curfew | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/burns-asks-job-program-if-unemployment-tops-6-proposes-a-4billion.html | Burns Asks Job Program If Unemployment Tops 6% | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-07 | 1974-08-07 | https://www.nytimes.com/1974/08/07/archives/live-tv-for-debate-voted-by-house-panel.html | Live TV for Debate Voted by House Panel | True | | 2002-07-11 | RE0000868592 | B00000947214 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/newark-police-shakeup-planned-by-new-director.html | Newark Police Shakeâ€šÃ„Â¢Up Planned by New Director | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/connecticut-closer-to-offtrack-tv-bets.html | Connecticut. Closer to Offtrack TV Bets | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/not-worth-the-risk.html | Not Worth the Risk | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/10-oil-nations-lift-monetary-reserves.html | 10 Oil Nations Lift Monetary Reserves | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/dr-chester-davidson-80-queens-surgeon-is-dead.html | Dr. Chester Davidson, 80, Queens Surgeon, Is Dead | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/house-bars-deep-limit-on-election-cost-tighter-limit-rejected.html | House Bars Deep Limit on Election Cost | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/throngs-of-music-lovers-hear-bernstein-in-the-park.html | Throngs of Music Lovers Hear Bernstein in the Park | True | By Donal Henahan | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/tiny-terriers-bear-heavyweight-titles.html | Tiny Terriers Bear Heavyweight Titles | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/5-sticks-of-dynamite-found-in-un-meditation-room-other-areas.html | 5 Sticks of Dynamite Found in U.N. Meditation Room | True | By Peter Kihss | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/illegalalien-funds-sought.html | Illegalâ€šÃ„Â¢Alien Fund Sought | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/corruption-is-as-commonplace-as-war-in-cambodia-circle-of.html | Corruption Is as Commonplace as War in Cambodia | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/lisbon-sets-talks-on-isles.html | Lisbon Sets Talks on Isles | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/grumman-profits-post-a-sharp-drop.html | Grumman Profits Post a Sharp Drop | True | By Clare M. Reckert | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/gary-player-confident-hell-win-pga-gary-player-confident-hell-win.html | Gary Player Confident He'll Win P.G.A. | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/france-adopts-jail-reforms-after-weeks-of-disorders.html | France Adopts Jail Reforms After Weeks of Disorders | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/all-europe-suddenly-focuses-on-the-political-crisis-in-us-europe.html | All Europe Suddenly Focuses On the Political Crisis in U.S. | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/arts-in-parks-for-queens.html | Arts in Parks for Queens | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/ford-and-friends-meet-for-prayer-weekly-session-held-amid-reports.html | FORD AND FRIENDS MEET FOR PRAYER | True | By Bob G. Slosser Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/ted-kavanau-resigns-post-of-wnew-news-director.html | Ted Kavanau Resigns Post Of WNEW News Director | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/overthrow-in-spain-is-goal-of-a-basquemarxist-group.html | Overthrow in Spain Is Goal Of a Basqueâ€šÃ„Â¢Marxist Group | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/gop-tv-show-in-3-states.html | G.O.P. TV Show in 3 States | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/stuntman-eluding-guards-walks-a-tightrope-between-trade-center.html | Stuntman, Eluding Guards, Walks a Tightrope Between Trade Center Towers | True | By Grace Lichtenstein | 2002-07-11 | RE0000868601 | B00000949577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/culture-bus-loop-i-to-offer-guide-book.html | CULTURE BUS LOOP I TO OFFER GUIDE BOOK | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/chess-when-the-analysis-is-sharp-the-main-theme-can-go-flat-fear.html | Chess: What the Analysis Is Sharp The Main Theme Can Go Flat | True | By Robert Byrne | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/excerpts-from-ford-interview-laird-on-rockefeller-coalition-cabinet.html | Excerpts From Ford Interview | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/esb-declares-dividend.html | ESB Declares Dividend | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/suit-naming-homestake-set-for-hearing-in-tulsa-aug-27.html | Suit Naming Homeâ€šÃ„Â¢Stake Set For Hearing in Tulsa Aug. 27 | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/tax-protest-vowed-if-rents-dont-rise.html | TAX PROTEST VOWED IF RENTS DON'T RISE | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/rush-challenges-economic-plans-strong-doubts-voiced-over-program-to.html | RUSH CHALLENGES ECONOMIC PLANS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/moscow-relaxes-nixon-blackout-reports-impeachment-steps-and.html | MOSCOW RELAXES NIXON BLACKOUT | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/sports-news-briefs-sports-news-briefs-pro-pocketbilliard-tour.html | Sports News Briefs | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/senate-panel-data-show-donor-hid-gifts-to-jacksons-72-race-secret.html | Senate Panel Data Show Donor Hid Gifts to Jackson's '72 Race | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/personal-finance-divorce-shift-american-motors-reports-rise-in-2d.html | Personal Finance: Divorce Shift | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/a-city-full-of-questions-but-capital-has-no-firm-answers-on-why-the.html | A City Full of Questions | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/investigators-find-no-leads-in-los-angeles-explosion.html | Investigators Find No Leads In Los Angeles Explosion | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/oregonian-will-lead-houses-budget-unit-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/stage-laburnum-grove.html | Stage: â€šÃ„Â¢Laburnum Groveâ€šÃ„Â¢ | True | By Howard Thompson | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/business-briefs-icc-approves-rail-boxcar-pools-retail-sales-in-june.html | Business Briefs | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/house-votes-missile-site-planned-for-6-months-use-reduction.html | House Votes Missile Site Planned for 6 Months' Use | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/house-freezes-as-a-message-from-nixon-is-delivered-by-richard-d.html | House Freezes as a Message From Nixon is.Deiyer..d | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/excessive-oil-prices-laid-to-2-concerns.html | EXCESSIVE OIL PRICES LAID TO 2 CONCERNS | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/turnout-in-kansas-disappoints-gop-eagleton-renominated.html | Turnout in Kansas Disappoints G.O.P. | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/concert-is-given-in-washington-sq-frazor-makes-conducting-debut-as.html | CONCERT IS GIVEN IN WASHINGTON SQ. | True | By John Rockwell | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/nastase-takes-opener-in-clay-court-tennis-laver-gains-61-60-dughi.html | Nastase Takes Opener in Clay Court Tennis | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/how-much-is-enough-essay.html | How Much Is Enough. | True | By William Safire | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/robert-rounesville-60-singer-of-opera-and-the-stage-is-dead.html | Robert Rounesville, 60, Singer Of Opera and the Stage, Is Dead | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/malaise-in-britain.html | Malaise in Britain | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/the-screenlee-directs-return-of-the-dragon.html | The Screen:Lee Directs 'Return of the Dragon' | True | NORA SAYRE | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/midwest-stock-exchange-votes-to-extent-its-hours.html | Midwest Stock Exchange Votes to Extend Its Hours | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/mrs-ellen-needles.html | MRS. ELLEN NEEDLES | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/births.html | Births | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/evicted-widow-is-an-apparent-suicide.html | Evicted Widow Is an Apparent Suicide | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/mcdonalds-drops-plans-for-lexington66th-site.html | McDonald's Drops Plans For Lexingtonâ€šÃ„Â¢66th Site | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/us-seeks-report-by-conservatives-state-party-directed-to-file-data.html | U.S. SEEKS REPORT BY CONSERVATIVES | True | By Thomas P. Ronan | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/the-nightmare-fades-abroad-at-home.html | The Nightmare Fades | True | By Anthony Lewis | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/mansfield-and-scott-pledge-to-support-foreign-policy.html | Mansfield and Scott Pledge To Support Foreign Policy | True | | 2002-07-11 | RE0000868601 | B00000949577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/gloomy-picture-president-has-talk-on-impeachment-with-3-party.html | â€šÃ„Â²GLOOMYâ€šÃ„Â´ PICTURE | True | By John Berbers Special To The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/kissinger-busy-cancels-state-of-world-message-written-by-kissinger.html | Kissinger, Busy, Cancels State of World Message | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/british-petroleum-obtains-350million-bank-credit.html | THE NEW YORK TIMES, | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/goldwater-in-senate-denounces-lies-about-him-in-tv-reports.html | Goldwater in Senate Denounces, â€šÃ„Â²Liesâ€šÃ„Â´ About Him in TV Reports | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/woman-runs-hard-in-nevada-primary-winner-to-face-laxalt-no-outside.html | Woman Runs Hard in Nevada Primary | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/house-votes-missile-site-planned-for-6-months-use.html | House Votes Missile Site Planned for 6 Months' Use | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/us-rejects-mexicos-proposal-to-renew-migrant-agreement-successful.html | U.S. Rejects Mexico's Proposal To Renew Migrant Agreement | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/subway-strike-in-montreal.html | Subway Strike in Montreal | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/poll-in-us-shows-support-of-detente-survey-from-coast-to-coast.html | Poll in U.S. Shows Support of Detente | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/nearby-horse-shows-at-branchville-nj.html | Nearby Horse Shows | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/a-blend-of-singing-and-acting-is-specialty-of-novella-nelson.html | A Blend of Singing and Acting Is Specialty of Novella Nelson | True | John S. Wilson | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/miss-howe-wins-on-links.html | Miss Howe Wins on Links | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/city-seeks-to-save-vistas-at-parks-and-promenades.html | City Seeks to Save Vistas at Parks and Promenades | True | By Joseph P. Fried | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/migrant-worker-charges-use-of-force-and-threats-overseer-faces.html | Migrant Worker Charges Use of Force and Threats | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/letters-to-the-editor-birth-control-the-price-we-must-pay-of.html | Letters to the Editor | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/nixon-crisis-cuts-people-at-prices-of-silver-need-traders-attribute.html | NIXON CRISIS CUTS PRICES OF SILVER | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/freight-yard-evacuated.html | Freight Yard Evacuated | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/court-fails-to-get-tapes-op-9-talks-st-clair-tells-sirica-that-7.html | COURT FAILS TO GET TAPES OP 9 TALKS | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/2-plead-guilty-in-fraud-on-fha-loan-insurance.html | 2 Plead Guilty in Fraud. On F.H.A. Loan Insurance | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/pro-transactions-baseball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/sports-news-briefs-jesse-jackson-hits-cub-management-summer-pro.html | Sports News Briefs | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/cab-labor-offer-by-owners-urged-contract-sought-first-mediator.html | CAB LABOR OFFER BY OWNERS URGED | True | By Damon Stetson | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/athens-aides-pessimistic-on-eve-of-geneva-parleyley-athens-bars.html | Athens Aides Pessimistic On Eve of Geneva Parley | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/girl-kills-boy-in-shootout.html | Girl Kills Boy in Shootout | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/nixon-denies-tapes-for-2-indians-trial.html | NIXON DENIES TAPES FOR 2 INDIANS' TRIAL | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/emma-fordyce-mrae.html | EMMA FORDYCE M'RAE | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/rocket-toll-in-phnom-penh-at-75-in-month-of-attacks.html | Rocket Toll in Phnom Penh At 75 in Month of Attacks | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/film-chabrols-opheliathe-cast.html | Film: Chabrol's 'Ophelia': The Cast | True | By Nora Sayre | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/court-invalidates-city-plan-for-hiring-of-minorities-city-studying.html | Court Invalidates City Plan For Hiring of Minorities | True | By Morris Kaplan | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/a-ford-interview-vice-president-shuns-transition-talk-but-says-hes.html | A FORD INTERVIEW | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/a-ford-interview.html | A FORD INTERVIEW | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index THURSDAY, AUGUST 8, 1974 | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/liberty-bell-mark-set-by-mchargue.html | Liberty Bell Mark Set by McHargue | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/rival-accuses-cahn-of-shunning-fbi.html | RIVAL ACCUSES CAHN OF SHUNNING F.B.I | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/youths-seek-killer-in-together-brothersthe-cast.html | Youths Seek Killer in 'Together Brothers':The Cast | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/coldwater-says-he-would-accept-richardson-laird-baker-bush-and.html | GOLDWATER SAYS HE WOULD ACCEPT | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/smith-to-get-west-point-job.html | Smith to Get West Point Job | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/article-3-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/prices-on-amex-advance-broadly-rise-fueled-by-reports-that-nixon.html | PRICES ON AMEX ADVANCE BROADLY | True | By Alexander R. Hammer | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/faisal-giving-egypt-300-million-in-aid.html | FAISAL GIVING EGYPT $300â€šÃ„Ã¶MILLION IN AID | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/senate-approves-envoy.html | Senate Approves Envoy | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/4-boys-charged-in-burglaries-at-9-li-stores.html | 4 Boys Charged in Burglaries at 9 L.I. Stores | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/experts-lower-hopes-for-economy-revised-data-on-the-gnp-and.html | Experts Lower Hopes for Economy | True | By Soma Golden | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/mathe-displays-all-his-skills-bridge-when-boxed-into-tight-corner.html | Bridge: Mathe Displays All His Skills When Boxed Into Tight Corner | True | By Alan Truscott | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/court-fails-to-get-tapes-of-9-talks.html | COURT FAILS TO GET TAPES OF 9 TALKS | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/accord-reached-on-housing-bill-objections-on-money-guarantee.html | ACCORD REACHED ON HOUSING BILL | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/many-mental-patients-simply-walk-out.html | Many Mental Patients Simply Walk Out | True | By Murray Schumach | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/10-indicted-in-alleged-bid-to-discredit-us-evidence-in-loansharking.html | 10 Indicted in Alleged Bid to Discredit U.S. Evidence in Loanâ€šÃ„Ã¶Sharking Cases | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/advertising-new-riddles-ride.html | Advertising New Riddles Ride | True | By Leonard Sloane | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/paris-to-review-its-mideast-arms-policy.html | Paris to Review Its Mideast Arms Policy | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/new-jersey-briefs-vote-in-bergen-dooms-old-tree-state-unit-must.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/stars-defeat-sun-1-18-before-28174-on-coast-stars-rally-to-defeat.html | Stars Defeat Sun, 11â€šÃ„Ã¶8, Before 28,174 on Coast | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/outflow-at-peak-at-savings-banks-july-losses-do-not-reflect.html | OUTFLOW AT PEAK AT SAVINGS BANKS | True | By John H. Allan | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/personal-finance-divorce-shift.html | Personal Finance: Divorce Shift | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/business-records.html | Business Records BANKRUPTCY PROCEEDINGS | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/the-wall-street-journal-joins-papers-urging-nixon-to-resign-times.html | The Wall Street Journal Joins Papers Urging Nixon to Resign | True | By Murray Illson | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/5-nominated-for-board-of-public-tv-wnet-nameshayes-host-of-new-talk.html | 5 Nominated for Board of Public TV | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/rinaldi-is-acquitted-of-prejury-charge-pressed-by-nadjari-rinaldi-a.html | Rinaldi Is Acquitted Of Perjury Charge Pressed by Radjari | True | By Mary Breasted | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/farm-factories-control-environment-to-increase-crop-yields-farm.html | Farm â€šÃ„Ã¶'Factoriesâ€šÃ„Ã¶' Control Environment to Increase Crop Yields | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/senate-panel-acts-on-commodity-bill.html | SENATE PANEL ACTS ON COMMODITY BILL | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/israelis-say-russian-arms-give-syria-might-to-strike-israelis-say.html | Israelis Say Russian Arms Give Syria Might to Strike | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/israel-banks-loss-may-be-42million.html | ISRAEL BANK'S LOSS MAY BE $42â€šÃ„Â¢MILLION | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/police-get-2-false-alarms-just-before-bank-robbery.html | Police Get 2 False Alarms Just Before Bank Robbery | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/how-to-get-scarsdalians-to-the-bronx-by-9-am-planning-full-wardrobe.html | How to Get Scarsdalians to the Bronx by 9 A.M. | True | By Angela Taylor | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/landmark-building-sold-to-synagogue-that-left-church.html | Landmark Building Sold to Synagogue That Left Church | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/rinaldi-is-acquitted-of-perjury-charge-pressed-by-nadjari-rinaldi-a.html | Rinaldi Is Acquitted Of Perjury Charge Pressed by Nadjari | True | By Mary Breasted | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/metropolitan-briefs-from-the-police-blotter-court-stays-little.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/kuh-starts-investigation-into-allegations-by-goldin-that-some.html | Kuh Starts Investigation Into Allegations by Goldin That Some Securities Have â€šÃ„Â²Reappearedâ€šÃ„Â´ in Vault | True | By John. Darnton | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/jersey-citys-concert-plan-gets-an-inauspicious-start.html | Jersey City's Concert Plan Gets an Inauspicious Start | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/steve-cady.html | Steve Cady | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/stage-in-1-corner-2-british-musicals.html | Stage: In 1 Corner, 2 British Musicals | True | By Clives Barnes Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/white-house-staff-aides-are-dismayed-and-adrift-fear-of-being.html | White House Staff Aides Are Dismayed and Adrift | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/needham-deplores-capital-lack-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/william-sywak.html | WILLIAM SYWAK | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/the-presidents-power-to-pardon-is-debated-saxbe-s-comment-clemency.html | The President's Power to Pardon Is Debated | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/news-index-79584530.html | NEWS INDEX | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/many-mental-patients-simply-walk-out-mental-patients-simply-walk.html | Many Mental Patients Simply Walk Out | True | By Murray Schumach | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/bell-routs-southmen-by-4615-americans-win-2822-blazers-trounce-fire.html | Bell Routs Southmen By 46â€šÃ„Â¢15 | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/world-football-league-standing-of-the-teams.html | World Football League | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/california-split-deals-winning-hand.html | California Split' Deals Winning Hand | True | By Vincent Canby | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/ethiopia-considers-a-charter-stripping-selassie-of-power.html | Ethiopia Considers A Charter Stripping Selassie of Power | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/eugene-ammons-saxophonist-who-formed-group-in-52-dies-praised-by.html | Eugene Ammons, Saxophonist Who Formed Group in '52, Dies | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/senate-votes-legislation-for-truman-scholarships.html | Senate Votes Legislation For Truman Scholarships | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/senators-unable-to-agree-on-any-move-over-nixon.html | Senators Unable to Agree On Any Move Over Nixon | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/employes-told-of-leaks-in-roof-that-collapsed.html | Employes Told of Leaks In Roof That Collapsed | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/hussein-planning-washington-visit-king-in-canada-says-trip-depends.html | HUSSEIN PLANNING WASHINGTON VISIT | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/house-votes-missile-site-planned-for-6-months-use2-reduction.html | House Votes Missile Site Planned for 6 Months' Use By LESLIE H. GELB | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/berlinger-resings-post-to-aid-wilson.html | Berlinger Resigns Post to Aid Wilson | True | By Will Lissner | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/house-backs-impeachment-tv-senate-panel-favors-same-step.html | House Backs Impeachment TV; Senate Panel Favors Same Step | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/stocks-surge-on-resignation-rumors-dow-jones-industrials-gain-by.html | Stocks Surge on Resignation Rumors; Dow Jones Industrials Gain by 23.78 | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/wilbert-rosenthal.html | WILBERT ROSENTHAL | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/dr-virginia-apgar-dies-at-65-devised-health-test-for-infants-named.html | Dr. Virginia Apgar Dies at 65; Devised Health Test for Infants | True | By Werner Bamberger | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/australian-wheat-rise-for-export-questioned-no-positive-action.html | Australian Wheat Rise For Export Questioned | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/west-side-drive-to-reopen-a-link-72dto79thstreet-stretch-gets.html | WEST SIDE DRIVE TO REOPEN A LINK | True | By Edward C. Burks | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/playoffs-in-baseball-stay-intact.html | Playoffs In Baseball Stay Intact | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/jacobsen-pleads-guilty-to-bribery.html | JACOBSEN PLEADS GUILTY TO BRIBERY | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/byrne-signs-bill-to-help-industry-to-grow-in-state.html | Byrne Signs Bill To Help Industry To Grow in State | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/judge-studying-suit-on-franconia-road.html | JUDGE STUDYING SUIT ON FRANCONIA ROAD | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/boom-helps-norfolk-va-to-delete-expletives-about-its-past-highrise.html | Boom Helps Norfolk, Va., to Delete Expletives About Its Past | True | By B. Drummond Ayres Jr. Special to The New York Timer | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/jews-seeking-delay-in-texas-convention.html | JEWS SEEKING DELAY IN TEXAS CONVENTION | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/samuels-accuses-carey-over-funds-asserts-opponents-brother-lent.html | SAMUELS ACCUSES CAREY OVER FUNDS | True | By Frank Lynn | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/revival-in-st-louis.html | Revival in St. Louis | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/manhattan-on-the-rocks-a-wry-tale.html | Manhattan on the Rocks: A Wry Tale | True | By Gerald Krefetz | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/stock-prices-climb-79584763.html | Stock Prices Climb | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/treasury-notes-draw-few-buyers-secondday-offer-totaling-175billion.html | TREASURY NOTES DRAW FEW BUYERS | True | By H. J. Maidenberg | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/no-deal.html | No Deal | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/metropolitan-briefs-court-voids-plan-on-minority-jobs-cab-labor.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/strike-cuts-gas-in-australia.html | Strike Cuts Gas in Australia | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/on-market-legislation.html | On Market Legislation | True | By James J. Needham | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/lebanon-bombed-by-israeli-jets-2-attacks-follow-abduction-of-4.html | LEBANON BOMBED BY ISRAELI JETS | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/forest-service-is-upheld-in-plans-to-use-herbicide.html | Forest Service Is Upheld In Plans to Use Herbicide | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/greekjun-ta-foe-relives-torture-5-days-of-beatings-repression-as-an.html | Greek Junta Foe Relives Torture | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/goldwater-expects-only-a-hard-core-of-senate-votes-for-acquitting.html | Goldwater Expects Only a â€˜Â„Â³Hard Coreâ€šÂ„Â³ Of Senate Votes for Acquitting Nixon | True | By Martin Waldron Special to The New York Tames | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/wood-field-stream-blue-marlin-record-in-sight-straub-wins-coon-open.html | Wood, Field & Stream Blue Marlin Record in Sight | True | By Nelson Bryant | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/two-companies-to-build-ammonia-fertilizer-plant.html | Two Companies to Build Ammonia Fertilizer Plant | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/rossmoors-builder-fighting-his-ouster-at-retirement-area.html | Rossmoor's Builder Fighting His Ouster At Retirement Area | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/newark-cabbies-jump-gun-on-raises-all-agree-on-fare-council-urged.html | Newark Cabbies Jump Gun on Raises | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/dow-chemical-expands.html | Dow Chemical Expands | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/stock-prices-climb.html | Stock Prices Climb | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/israelis-say-russian-arms-give-syria-might-to-strike.html | Israelis Say Russian Arms Give Syria Might to Strike | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/consumer-bill-delayed.html | Consumer Bill Delayed | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/dr-fred-allison-92-physicist-is-dead.html | FRED ALLISON, 92, PHYSICIST, IS DEAD | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/access-to-data-widened.html | Access to Data Widened | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/merchant-again-fined-for-fish-in-necklaces.html | Merchant Again Fined For Fish in Necklaces | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/a-boston-ensemble-in-mozart-festival.html | A BOSTON ENSEMBLE IN MOZART FESTIVAL | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/10-indicted-in-bid-to-tar-evidence-accused-of-effort-to-weaken.html | 10 INDICTED IN BID TO TAR EVIDENCE | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/archives/jacobsen-pleads-guilty-to-bribery-admits-he-paid-10000-to-connally.html | JACOBSEN PLEADS GUILTY TO BRIBERY | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/senators-unable-to-agree-on-any-move-over-nixon-senators-unable-to.html | Senators Unable to Agree On Any Move Over Nixon | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/60-more-are-put-on-trial-secretly-as-seoul-intensifies-political.html | 60 More Are Put on Trial Secretly as Seoul Intensifies Political Crackdown | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/armco-steel-addition-set.html | Armco Steel Addition Set | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/all-europe-suddenly-focuses-on-the-political-crisis-in-us.html | All Europe Suddenly Focuses On the Political Crisis in U.S. | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/danceat-this-point-in-time-or-place.html | Dance: â€˜At This Point in Time or Placeâ€™ | True | By Don McDonagh Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/market-place-whats-good-for-investors.html | Market Place: What's Good For Investors | True | By Robert Metz | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/gloomy-picture-kissinger-remains-at-white-house-office-beyond.html | â€˜GLOOMYâ€™ PICTURE | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/dance-return-of-diana-bujones-partners-eleanor-dantuono-in-1930s.html | Dance: Return of â€˜Dianaâ€™ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/enriching-accords-completed-by-aec.html | ENRICHING ACCORDS COMPLETED BY A.E.C. | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/dr-marilyn-schotland-42-pediatrics-professor-dies.html | Dr. Marilyn Schotland 42, Pediatrics Professor, Dies | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/dollar-shows-rise-on-most-markets-gold-closes-mixed.html | Dollar Shows Rise On Most Markets; Gold Closes Mixed | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/city-sells-151million-in-notes-for-housing-at-highest-interest.html | City Sells $151â€‹Â¾Million in Notes For Housing at Highest Interest | True | By Edward Ranzal | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/2-seized-for-purchase-of-guns-used-in-prison-escape-a-attempt.html | 2 Seized for Purchase of Guns Used in Prison Escape Attempt | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/sun-oil-lowering-prices.html | Sun Oil Lowering Prices | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/bat-glove-and-fork-new-jersey-sports-teammates-at-wedding-his.html | New Jersey Sports | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/sea-songster-follows-in-jim-dandy-tradition-with-5040-payoff-at.html | Sea Songster Follows in Jim Dandy Tradition With $50.40 Payoff at Saratoge | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/pennsylvania-light-planning-austerity.html | PENNSYLVANIA LIGHT PLANNING AUSTERITY | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/syria-restores-bonn-ties.html | Syria Restores Bonn Ties | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/drought-robs-an-iowa-county-fair-of-its-festive-mood-fair-strictly.html | Drought Robs an Iowa County Fair of Its Festive Mood | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/italy-seizes-three-in-trainblast-case.html | ITALY SEIZES THREE IN TRAINâ€‹Â BLAST CASE | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/climate-changes-endanger-worlds-food-output-scientists-view-global.html | Climate Changes Endanger World's Food Output | True | By Harold M. Schmeck Jr. | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/kings-indian-defense.html | KING'S INDIAN DEFENSE | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/a-district-capital-is-lost-by-saigon-town-southwest-of-da-nang.html | A DISTRICT CAPITAL IS LOST BY SAIGON | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/denver-becomes-nuggets.html | Denver Becomes Nuggets | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/cash-northrup-depart-tigers-people-in-sports-burtonsrallywins.html | People in Sports | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/avon-products-prices-up-more-increases-planned.html | Avon Products Prices Up; More Increases Planned | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/forget-those-small-craft-food-warnings-just-cook-ahead-interesting.html | Forget Those Small Craft (Food) Warnings; Just Cook Ahead | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/two-poor-plays-by-brooks-robinson-lead-to-2-runs.html | Two Poor Plays by Brooks Robinson Lead to 2 Runs | True | By Gerald Eskenazi | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/greek-cypriotes-doubt-they-can-halt-turks-drive-talks-in-5th.html | Greek Cypriotes Doubt They Can Halt Turks' Drive | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/fiction-without-friction-books-of-the-times-a-philosophy-of.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/jets-add-larry-woods-to-join-his-brother-bob.html | Jets Add Larry Woods To Join His Brother, Bob | True | By Sam Goldaper | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/californians-in-poll-want-nixon-barred-from-practice-of-law.html | Californians in Poll Want Nixon Barred From Practice of Law | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/now-you-can-buy-the-room.html | Now You Can Buy the Room | True | By Virginia Lee Warren | 2002-07-11 | RE0000868601 | B00000949577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/new-gulf-oil-unit.html | New Gulf Oil Unit | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/eurodollar-borrwings-fall.html | Eurodollar Borrowings Fall | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/poor-will-get-paid-to-visit-elderly.html | POOR WILL GET PAID TO VISIT ELDERLY | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/stolen-picasso-found-by-fbi-appraiser.html | Stolen Picasso Found By F.B.I. â€šÃ„Â²Appraiserâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/collision-hurts-13-children.html | Collision Hurts 13 Children | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/3-nations-resuming-cyprus-talks-today.html | 3 Nations Resuming Cyprus Talks Today | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/boom-is-helping-norfolk-va-to-delete-expletives-about-its-past.html | Boom Is Helping Norfolk, Va., to Delete Expletives About Its Past | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/yanks-win-43-despite-14-oriole-hits-pirates-14rds-14attack-routs-mets.html | Yanks Win, 4â€šÃ„Â²3, Despite 14 Oriole Hits; Pirates' 14â€šÃ„Â²Hit Attack Routs Mets, 10â€šÃ„Â²1 | True | By Parton Reese Special to The New York Times | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/coal-miners-end-strike.html | Coal Miners End Strike | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/article-2-no-title.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/white-house-says-calls-urge-nixon-not-to-quit.html | White House Says Calls Urge Nixon Not to Quit | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/ryan-loses-noit-bid-in-9th-then-loses-game-as-8-rangers-4-royals-7.html | Ryan Loses Noâ€šÃ„Â¹Hit Bid In 9th, Then Loses Game | True | By Deane McGowen | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/events-today-theater-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/state-correction-units-assailed-from-within-and-from-without.html | State Correction Units Assailed From Within and From Without | True | By Fred Ferretti | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/us-feels-dispute-on-berlin-is-over-aides-say-interference-on-routes.html | U.S. FEELS DISPUTE ON BERLIN IS OVER | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-08 | 1974-08-08 | https://www.nytimes.com/1974/08/08/archives/14-of-us-children-under-18-being-raised-by-mothers-a-lone.html | 14% of U.S. Children Under 18 Being Raised by Mothers A lone | True | | 2002-07-11 | RE0000868601 | B00000949577 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/yanks-go-west-pagan-goes-to-farm.html | Yanks Go West, Pagan Goes to Farm | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/rise-and-fall-appraisal-of-nixon-career.html | Rise and Fall Appraisal of Nixon Career | True | By Robert B. Semple Jr. | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/pravda-asks-cambodian-rulers-to-step-aside-for-the-insurgents-real.html | Pravda Asks Cambodian Rulers To Step Aside for the Insurgents By MALCOLM W. BROWNE | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/graham-says-nixon-deserves-prayers-and-expresses-sorrow.html | Graham Says Nixon Deserves Prayers and Expresses Sorrow | True | By Edward B. Fiske | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/a-tiny-gop-bastion-feels-loss-andrelief-at-gop-bastion-loss-and.html | A Tiny G.O.P. Bastion Feels Loss and Relief | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/beauty-fills-the-chiness-exhibition-in-toronto.html | Beauty Fills the â€šÃ„Â²Chinese Exhibitionâ€šÃ„Â´ in Toronto | True | By John Russell Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/but-few-expect-a-major-impact-shortterm-gains-forecast-by-some.html | BUT FEW EXPECT A MAJOR IMPACT | True | By Marylin Bender | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/detente-and-the-future.html | Detente and the Future | True | By Claiborne Pell | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/senate-panel-votes-supertanker-ports.html | SENATE PANEL VOTES SUPERT ANKER PORTS | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/an-impeachment-ordeals-climax-ordeal-for-all-no-other-way-a-matter.html | An Impeachment Ordeal's Climax | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/2-mayors-named-to-panel.html | 2 Mayors Named to Panel | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/state-elections-post-filled.html | State Elections Post Filled | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/sports-today-baseball-basketball-golf-harness-racing-soccer.html | Sports Today | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/the-other-major-news.html | The Other Major News | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/closeup-view-of-nixon-under-pressure-emerges-from-the-transcripts-a.html | Closeâ€šÃ„Â* Up View of Nixon Under Pressure Emerges From the Transcripts | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/priest-who-granted-garrow-absolution-denies-he-confessed.html | Priest Who Granted Garrow Absolution Denies He Confessed | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/wigger-repeats-as-rifle-champion.html | Wigger Repeats As Rifle Champion | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/thousands-flee-angola-violence-18-killed-and-122-wounded-in.html | THOUSANDS FLEE ANGOLA VIOLENCE | True | | 2002-07-11 | RE0000868590 | B00000947212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/lottery-numbers-79585891.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/watergate-guard-says-no-position-is-too-high.html | Watergate Guard Says No Position Is Too High | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/dow-slides-1267-on-profit-taking-weeks-rally-sparked-by.html | DOW SLIDES 12.67 ON PROFIT TAKING | True | By Alexander R. Hammer | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/politicians-in-metropolitan-area-see-an-end-to-ordeal-of-gop-and.html | Politicians in Metropolitan Area See An End to Ordeal of G.O.P. and Nation | True | By Frank Lynn | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/bridge-being-cautious-isnt-prudent-if-it-costs-your-side-points.html | Bridge: Cautious Isn't Prudent If It Costs Your Side Points? | True | By Alan Truscott | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/stocks-on-amex-show-slim-rise-prices-on-counter-market-end-lower.html | STOCKS ON AMEX SHOW SLIM RISE | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/justice-powell-at-mayo-clinic-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/the-37th-president-is-first-to-quit-post-contrast-in-tone-and.html | The 37th President Is First to Quit Post | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/stage-city-by-tokyo-kid-brothers-a-motorcycle-musical-given-at-la.html | Stage: â€šÃ„Â“City,â€šÃ„Â¨ by Tokyo Kid Brothers | True | By Mel Gussow | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/only-nixon-is-serene-at-sad-white-house-only-nixon-is-serene-at-sad.html | Only Nixon Is Serene At Sad White House | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/trudeau-shuffles-the-canadian-cabinet-dismissing-five-ministers-key.html | Trudeau Shuffles the Canadian Cabinet, Dismissing Five Ministers | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/house-approves-campaign-reform-bill-would-limit-spending-on.html | HOUSE APPROVES CAMPAIGN REFORM | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/homer-defeats-mets-43-mets-lose-on-homer-in-9th-43.html | Homer Defeats Mets, 4â€šÃ„Â¨3 | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/ford-a-traditionalist-who-believes-in-home-family-hard-work-and.html | Ford a Traditionalist Who Believes in Home, Family, Hard Work and Patriotism | True | By Israel Shenker | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/soaktherich-tax-proposed-in-britain.html | â€šÃ„Â“SOAKâ€šÃ„Â¨THEâ€šÃ„Â¨RICHâ€šÃ„Â¨ TAX PROPOSED IN BRITAIN | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/white-house-vigil-a-footnote-to-history-pray-for-him-content-with.html | White House Vigil: A Footnote to History | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/theater-two-bright-spots-of-the-london-season-john-wood-is-star-of.html | Theater: Two Bright Spots of the London Season | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/news-index-79585859.html | NEWS INDEX | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/willamette-to-add-johnsmanville-timber-unit-inco-tells-its-holders.html | Willamette to Add Johnsâ€šÃ„Â¨Manville Timber Unit | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/boy-fatally-slashed-by-target-of-his-alleged-robbery-here-fleeing.html | Boy Fatally Slashed by Target Of His Alleged Robbery Here | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/political-scene-sharply-altered.html | POLITICAL SCENE SHARPLY ALTERED | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/brazilchina-trade-to-rise.html | Brazilâ€šÃ„Â¨China Trade to Rise | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/sets-down-loves-2924-in-tennis.html | Sets Down Loves, 29â€šÃ„Â¨24, In Tennis | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/severe-economic-problems-are-being-left-by-nixon-economic-woes-left.html | Severe Economic Problems Are Being Left by Nixon | True | By Michael C. Jensen | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/devaluation-and-controls-milestones-for-economy.html | Devaluation and Controls Milestones for Economy | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/dollar-up-abroad-us-stocks-slump-activity-by-professionals-bonds.html | Dollar Up Abroad | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/letters-to-the-editor-of-the-presidents-departure-and-immunity.html | Letters to the Editor | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/soviet-asks-un-to-consider-environmental-warfare-ban.html | Soviet Asks U.N. to Consider Environmental Warfare Ban | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/nixon-long-a-master-of-adversity-was-overwhelmed-by-the-last-of-man.html | Nixon, Long a Master of Adversity, Was Overwhelmed by the Last of Many Crises | True | By Alden Whitman | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/speculation-rife-on-vice-president-some-ford-associates-say.html | SPECULATION RIFE ON VICE PRESIDENT | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/rise-and-fall-appraisal-of-nixon-career-rise-and-fall-how-a-man-who.html | Rise and Fall Appraisal of Nixon Career | True | By Robert B. Semple Jr. | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/butterfingered-stars-come-through-butterfingered-stars-come-through.html | Butterfingered Stars Come Through | True | By Murray Chass | 2002-07-11 | RE0000868590 | B00000947212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/zieglers-final-white-house-briefing-white-house-tv.html | Ziegler's Final White House Briefing | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/new-jersey-briefs-appeal-urgdl-on-insurer-insolvency.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/former-aide-says-he-quit-white-house-job-over-tapes.html | Former Aide Says He Quit White House Job Over Tapes | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/coach-sees-shift-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/east-siders-fail-to-save-prettiest-tree-on-block-truck-rams-trunk.html | East Siders Fail to Save â€šÃ„Â²Prettiest Tree on Blockâ€šÃ„Â´ | True | By Tom Buckley | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/dr-curtis-h-shell.html | DR. CURTIS H. SHELL | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/n-j-golf-finalists-are-ferro-linney.html | N. J. Golf Finalists Are Ferro, Linney | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/workers-diary-tells-i-of-finnish-couple.html | ' Worker's Diary' Tells i of Finnish Couple | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/group-asks-a-city-drug-aide-to-resign.html | Group Asks a City Drug Aide to Resign | True | By Edward Hudson | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/relax-norell-fans-3900-styling-lasts.html | Relax, Norell Fans, $3,900 Styling Lasts | True | By Angela Taylor | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/after-his-fall.html | After His Fall | True | By William V. Shannon | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/whitehead-resigns-as-nixon-tv-aide.html | Whitehead Resigns as Nixon TV Aide | True | By Les Brown | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/carl-w-larson.html | CARL W. LARSON | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/senate-votes-to-upgrade-amtrak-passenger-service.html | Senate Votes to Upgrade Amtrak Passenger Service | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/ford-sees-himself-as-an-internationalist-and-a-moderate-on-domestic.html | Ford Sees Himself as an Internationalist and a Moderate on Domestic Issues | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/6-sewage-projects-approved-for-state-8000-to-get-jobs.html | 6 Sewage Projects Approved for State; 8,000 to Get Jobs | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/20-on-l-i-are-arrested-accused-of-welfare-fraud.html | 20 on L. I. Are Arrested, Accused of Welfare Fraud | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/markets-here-get-dualpricing-test-new-goods-will-not-affect-cost-of.html | MARKETS HERE GET DUALâ€šÃ„Â²PRICING TEST | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/womens-golf-final-today.html | Women's Golf Final Today | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/brazil-lists-1000-dead-of-meningitis.html | BRAZIL LISTS 1,000 DEAD OF MENINGITIS | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/threepower-parley-on-cyprus-resumes-effort-to-end-conflict-turkish.html | Threeâ€šÃ„Â²Power Parley on Cyprus Resumes Effort to End Conflict | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/metropolitan-briefs-kuhbach-named-port-authority-head-bunk-to-sell.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/kissinger-will-remain-secretary-of-state-ford-likely-to-keep-other.html | Kissinger Will Remain Secretary of State | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/10-police-sergeants-held-as-graft-club-members-inquiry-continuing.html | 10 Police Sergeants Held As Graft â€šÃ„Â²Clubâ€šÃ„Â´ Members | True | By Marcia Chambers | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/top-players-win-easily-at-indy-net-most-stars-win-easily-at-indy.html | Top Players Win Easily at Indy Net | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/us-issue-to-yield-863-on-average-auction-of-25year-bonds-completes.html | U.S. ISSUE TO YIELD 8.63% ON AVERAGE | True | By H. J. Maidenberg | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/events-today-theater-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/city-securities-shifted-to-bank-millions-of-dollars-removed-from.html | CITY SECURITIES SHIFTED TO BANK | True | By John Darnton | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/alleghany-reports-profit-rise-in-half.html | ALLEGHANY REPORTS PROFIT RISE IN HALF | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/presidentdesignate-ford.html | Presidentâ€šÃ„Â²designate Ford | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/residences-for-women-still-homey-isles-of-safety-in-the-city.html | Residences for Women: Still Homey Isles of Safety in the City | True | By Virginia Lee Warren | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/age-with-his-stealing-steps-scotfree-gas-oneman-offense.html | Red Smith | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/jaworski-asserts-no-deal-was-made.html | JAWORSKI ASSERTS NO DEAL WAS MADE | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/the-other-major-news-wholesale-prices-up-election-bill-voted-cyprus.html | The Other Major News | True | | 2002-07-11 | RE0000868590 | B00000947212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/rockefeller-denies-getting-ford-offer.html | ROCKEFELLER DENIES GETTING FORD OFFER | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/rivkind-in-net-final.html | Rivkind in Net Final | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/-sacrifice-is-praised-kissinger-to-remain-a-very-great-man-ford.html | â€šÃ„Â'Sacrificeâ€šÃ„Â¹ Is Praised; Kissinger to Remain | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/senate-votes-to-improve-trade-ties-with-rumania.html | Senate Votes to Improve Trade Ties With Rumania | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/a-selection-of-comments-made-by-ford-on-various-issues-and.html | A Selection of Comments Made by Ford on Various Issues and Individuals | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/comments-sought-on-plan-for-naturalgas-termina.html | Comments Sought on Plan For Naturalâ€šÃ„Â¹Gas Terminal | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/korea-convicts-26-at-new-trial-19-others-facing-tribunal-for-the.html | KOREA CONVICTS 26 AT NEW TRIAL | True | By Fox Butterfield Special to The New York Time | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/business-loans-show-a-rise-fed-funds-rate-moves-down-reserve-report.html | Business Loans Show a Rise; Fed Funds Rate Moves Down | True | By John H. Allan | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/montclair-told-to-stop-bias-in-hiring-or-lose-us-revenuesharing.html | Montclair Told to Stop Bias in Hiring Or Lose U.S. Revenueâ€šÃ„Â¹Sharing Help | True | By Rudy Johnson | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/in-2-years-watergate-scandal-brought-down-president-who-had-wide.html | In 2 Years, Watergate Scandal Brought Down President Who Had Wide Mandate | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/prices-of-silver-show-a-decline-news-of-resignation-pushes-all.html | PRICES OF SILVER SHOW A DECLINE | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/max-katzman.html | MAX KATZMAN | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/classified.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/4-gain-in-girls-golf.html | 4 Gain in Girl's Golf | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/sadat-is-accused-of-trying-to-sow-discord-in-libya.html | Sadat Is Accused of Trying to Sow Discord in Libya | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/gibson-visits-5-centers-in-city-nutrition-project-1200-lunches.html | Gibson Visits 5 Centers In City Nutrition Project | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/suspect-is-held-in-attempt-to-sell-bogus-treasury-bills.html | Suspect Is Held in Attempt To Sell Bogus Treasury Bills | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/rand-pair-shot-ahead-in-bestball-the-leading-scores.html | Rand Pair Shot Ahead In Bestâ€šÃ„Â¹Ball | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/police-avoid-fate-of-slain-officer-they-buy-bulletproof-vests-after.html | POLICE AVOID FATE OF SLAIN OFFICER | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/congressional-leaders-predict-an-extended-honeymoon-with-the-white.html | Congressional Leaders Predict an Extended Honeymoon With the White House | True | By David E. Rosenbaum Special to the New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/union-and-national-airlines-press-talks-to-end-strike.html | Union and National Airlines Press Talks to End Strike | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/3-indicted-companies-barred-from-further-state-contracts.html | 3 Indicted Companies Barred From Further State Contracts | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/blues-still-available-for-areas-fishermen.html | Blues Still Available For Area's Fishermen | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/a-normal-alert-status-is-set-for-us-forces.html | A Normal Alert Status Is Set for U.S. Forces | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/rudi-bats-in-half-of-as-10-runs-in-rout-baseball-roundup-american.html | Rudi Bats in Half of A's 10 Runs in Rout | True | By Deane McGowen | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/contract-offer-and-new-deadline-avert-a-taxi-strike-final-contract.html | Contract Offer and New Deadline Avert a Taxi Strike | True | By William V. Shannon | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/business-briefs-245-drop-due-in-weeks-car-output-millmaster-raising.html | Business Briefs | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/mills-backs-city-on-revenue-sharing.html | Mills Backs City on Revenue Sparing | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/calcutta-is-alarmed-by-terroristrevival.html | Calcutta Is Alarmed By Terrorist Revival | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/a-break-with-the-past-nixons-foreign-economic-and-domestic-policies.html | A Break With the Past: Nixon's Foreign, Economic and Domestic Policies | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/cosmos-671-launched.html | Cosmos 671 Launched | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/ford-promises-that-he-and-kissinger-will-continue-nixons-foreign.html | Ford Promises That He and Kissinger Will Continue Nixon's Foreign Policy | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/3-ordained-women-told-here-to-delay-new-role-as-priests.html | 3 Ordained Women Told Here to Delay New Role as Priests | True | | 2002-07-11 | RE0000868590 | B00000947212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/district-1-school-board-54-votes-ouster-of-fuentes-dissension.html | District 1 School Board, 5âÃ¢Â¬Â4, Votes Ouster of Fuentes | True | By George Goodman Jr. | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/us-says-state-lost-102000-residents-in-one-year-trends-analyzed.html | U.S. Says State Lost 102,000 Residents in One Year | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/ftc-plans-curbs-on-work-schools-seeks-to-stop-deception-by.html | F.T.C PLANS CURBS ON WORK SCHOOLS | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/cyprus-land-mines-kill-a-soundman-for-bbc.html | Cyprus Land Mines Kill a Soundman for B.B.C. | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/oxford-pollution-is-hearing-topic.html | OXFORD POLLUTION IS HEARING TOPIC | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/open-operations-tax-panel-urged-task-force-backs-scrutiny-of.html | OPEN OPERATIONS, TAX PANEL URGED | True | By Edward Ranzal | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/sanok-and-son-21-win-48âÃ¢Ball-golf.html | Sanok and Son, 21, Win 48âÃ¢Â½Ball Golf | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/a-program-of-broad-change-at-home.html | A Program of Broad Change at Home. | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/royal-dutchshell-earnings-climb-other-companies-report-on-results.html | Royal Dutch/Shell Earnings Climb; Other Companies Report on Results | True | By Clare M. Reckert | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/priceindex-jump-is-years-highest-farm-and-industrial-goods-lift.html | PRICEâÃ¢Â²INDEX JUMP IS YEARS HIGHEST | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/only-nixon-is-serene-at-sad-white-house.html | Only Nixon Is Serene At Sad White House | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/interim-city-center-chief.html | Interim City Center Chief | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/kansans-see-news-as-inevitable-card-games-resume-another-calvin.html | Kansans See News As Inevitable | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/youth-gangs-here-are-found-more-violent-and-better-organized.html | Youth Gangs Here Are Found More Violent and Better Organized | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/a-advertising-ne-wzealan-d-views-ed-and-bert-and-harry-bic-plans.html | Advertising: New Zealand Views | True | By Leonard Sloane | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/nixon-memoirs-estimated-at-2million-the-screen.html | Nixon Memoirs Estimated at $2âÃ¢Â²Million The Screen | True | By Eric Pace | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/a-tiny-gop-bastion-feels-loss-and-relief.html | A Tiny G.O.P. Bastion Feels Loss and Relief | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/thomas-jefferson-a-plea-for-unity.html | Thomas Jefferson: A Plea for Unity ... | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/dow-nl-and-champion-set-to-expand.html | Dow, NL and Champion Set to Expand | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/musical-nuts-and-bolts-a-to-z-books-of-the-times-expanding-the.html | Books of The Times | True | By John Rockwell | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/abroad-officials-and-citizens-call-outcome-of-the-crisis-a-tribute.html | Abroad, Officials and Citizens Call Outcome of the Crisis a Tribute to Democracy | True | By Peter Kihss | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/24-local-news-agencies-closed-by-south-vietnam.html | 24 Local News Agencies Closed by South Vietnam | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/speculation-rife-on-vice-president.html | SPECULATION RIFE ON VICE PRESIDENT | True | By Christopher Lyden Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/political-scene-sharply-altered-gop-prospects-improved-ford-in-good.html | POLITICAL SCENE SHARPLY ALTERED | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/and-james-madison-on-power-and-law.html | And James Madison on Power and Law | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/robert-v-vaughn.html | ROBERT V. VAUGHN | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/lisbon-aide-flies-to-algeria-final-guinea-talks-expected.html | Lisbon Aide Flies to Algeria; Final Guinea Talks Expected | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/impeachment-trial-urged-by-nixons-1950-opponent.html | Impeachment Trial Urged By Nixon's 1950 Opponent | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/baldur-von-schirach-67-dies-head-of-hitler-youth-193340-a-favorite.html | Baldur von Schirach, 67, Dies; Head of Hitler Youth 1933âÃ¢Â²-40 | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/baseball-expansion-is-expected-in-1976-baseball-expected-to-add.html | Baseball Expansion Is Expected in 1976 | True | By Joseph Durso | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/sweeping-reforms-in-regulation-of-securities-clear-house-unit-house.html | Sweeping Reforms In Regulation Of Securities Clear House Unit | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/11-groups-oppose-plan-for-city-air-traffic-scheme-frivolous.html | 11 GROUPS OPPOSE PLAN FOR CITY AIR | True | By Farnsworth Fowle | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/nixon-tv-audience-may-set-a-record.html | NIXON TV AUDIENCE MAY SET A RECORD | True | | 2002-07-11 | RE0000868590 | B00000947212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/william-heineman-of-united-artists.html | WILLIAM HEINEMAN OF UNITED ARTISTS | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/reporters-diary-a-3month-chronicle-of-the-last-days-of-the-nixon.html | Reporter's Diary: A 3â€3Â„Â"Month Chronicle of the Last Days of the Nixon Presidency | | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/joe-cocker-new-albumand-plans-the-pop-life.html | The Pop Life | True | John Rockwell | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/us-tells-town-to-end-hiring-bias-or-lose-aid-comment-unavailable.html | U.S. Tells Town to End Hiring Bias or Lose Aid | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/big-favorite-wins-easily-at-saratoga.html | Big Favorite Wins Easily At Saratoga | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/senate-panel-urged-to-speed-measures-to-curb-corruption.html | Senate Panel Urged To Speed Measures To Curb Corruption | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/transcript-of-president-nixons-address-to-the-nation-announcing.html | Transcript of President Nixon's Address to the Nation Announcing His Resignation | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/legal-questions-underlie-the-debate-over-proposal-of-immunity-for.html | Legal Questions Underlie the Debate Over Proposal of Immunity for Nixon | | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/malaysian-coalition-to-run-unopposed-in-47-districts.html | Malaysian Coalition to Run Unopposed in 47 Districts | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/a-sense-of-national-reconciliation-capital-looks-ahead-instead-of.html | A Sense of National Reconciliation | | By James Reston Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/-sacrifice-is-praised-kissinger-to-remain-speaks-outside-home-ford-.html | â€3Â„Â"Sacrificeâ€3Â„Â¨ Is Praised; Kissinger to Remain | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/british-soldier-is-accused-in-murder-of-an-irishman.html | British Soldier Is Accused In Murder of an Irishman | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/us-general-in-saigon-assails-aid-cut-aid-controversial-hanoi-alert.html | U.S. General in Saigon Assails Aid Cut | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/news-summary-and-index-the-major-events-of-the-day-the-presidency.html | News Summary and Index | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/hampton-at-grill-offers-summingup-of-decades-of-jazz.html | Hampton, at Grill, Offers Summingâ€3Â„Â"Up Of Decades of Jazz | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/texas-murderer-is-given-594-years.html | Texas Murderer Is Given 594 Years | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/transfer-of-power.html | Transfer of Power | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/reluctant-10350lb-hippo-family-packed-for-trip.html | Reluctant 10,350â€3Â„Â"Lb. Hippo Family Packed for Trip | True | By John C. Devlin | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/bell-chief-quits-cites-furor-people-in-snorts.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/greenspan-says-he-would-stay-as-councils-head-if-ford-asks.html | Greenspan Says He Would Stay As Council's Head if Ford Asks | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/supreme-court-backs-prosecutor-decides-he-acted-properly-in.html | SUPREME COURT BACKS PROSECUTOR | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/dollar-rebounds-all-over-europe-air-of-expectancy-on-nixon-buoys.html | DOLLAR REBOUNDS ALL OVER EUROPE | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/reactions-range-from-elation-and-relief-to-despair-should-be-tried.html | Reactions Range From Elation and Relief to Despair | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/korff-says-nixon-avoids-stalemate.html | KORFF SAYS NIXON AVOIDS STALEMATE | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/-rosario-castellanos-dies-mexican-envoy-to-israel.html | Rosario Castellanos Dies; Mexican Envoy to Israel | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/a-selection-of-quotations-ranging-over-the-public-life-of-richard.html | A Selection of Quotations Ranging Over the Public Life of Richard Nixon | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/about-new-york-a-sad-day-in-bay-ridge.html | About New York | True | By Fred Ferretti | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/police-to-hear-lectures-on-migrantvisit-rights-countercharges-filed.html | Police to Hear Lectures On Migrantâ€3Â„Â¨Visit Rights | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/city-mixes-rapt-attention-and-indifference-one-flashing-bulletin.html | City Mixes Rapt Attention and Indifference | True | By Meandlish Phillips | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/the-nixon-resignation.html | The Nixon Resignation | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/meyer-tops-barker-in-eastern-tennis.html | Meyer Tops Barker In Eastern Tennis | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/sports-news-briefs-jan-ferraris-leads-europe-golf-by-1-nfl-strikers.html | Sports News Briefs | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/nixon-vetoes-bill-for-agency-funds-says-the-measure-poses-a.html | NIXON VETOES BILL FOR AGENCY FUNDS | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/archives/rice-output-freed-in-house-panel-vote.html | RICE OUTPUT FREED IN HOUSE PANEL VOTE | True | | 2002-07-11 | RE0000868590 | B00000947212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/4-injured-greek-cypriotes-freed-from-turkish-camp.html | 4 Injured Greek Cypriotes Freed From Turkish Camp | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/new-books-fiction-general.html | New Books | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/zoning-case-called-a-trial-of-citys-rationale-waiver-of.html | Zoning Case Called a Trial of City's Rationale | True | By Paul Goldberger | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/ban-on-radioactive-material-on-passenger-planes-sought.html | Ban on Radioactive Material On Passenger Planes Sought | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/morris-germain.html | MORRIS GERMAIN | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/the-case-against-richard-nixon-a-catalogue-of-charges-and-his.html | The Case Against Richard Nixon: A Catalogue of Charges and His Replies | True | By Paul L. Montgomery | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/harriman-and-mrs-lehman-come-out-for-carey-record-cited-more-jobs.html | Harriman and Mrs. Lehman Come Out for Carey | True | By Thomas P. Ronan | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/3-networks-to-cover-white-house-farewell.html | 3 Networks to Cover White House Farewell | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/cardinal-will-offer-mass-for-the-nation.html | Cardinal Will Offer Mass for the Nation | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/berlingers-deputy-is-named-successor.html | BERLINGER'S DEPUTY IS NAMED SUCCESSOR | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/us-horsemen-do-well.html | U.S. Horsemen Do Well | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/nixon-nominates-meskill-for-judgeship-cashman-finds-it-wild.html | Nixon Nominates Meskill for Judgeship | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/2million-loansharking-ring-believed-broken-with-aid-of-bug-loans-of.html | $2â€¦â€˜Million Loanâ€¦â€˜Sharking Ring Believed Broken With Aid of Bug | True | By Robin Herman | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/cyprus-leader-names-a-cabinet-as-effort-to-define-truce-lines-goes.html | Cyprus Leader Names a Cabinet as Effort to Define Truce Lines Goes On | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/the-irony-of-history.html | The Irony History | True | By James Reston | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/fords-economic-policy-to-differ-from-nixons-hayess-strategy-a.html | Ford's Economic Policy To Differ From Nixon's | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/strikers-called-to-meeting-player-representatives-summoned-to.html | Strikers Called to Meeting | True | By Sam Goldaper | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/going-out-guide-graphic-illustration.html | GOING OUT Guide | True | Steven R. Weisman | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/more-people-going-to-movie-theaters.html | MORE PEOPLE GOING TO MOVIE THEATERS | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/ocean-county-inquiry-is-started-into-charges-of-police-brutality.html | Ocean County Inquiry Is Started Into Charges of Police Brutality | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/realty-concerns-are-cited-by-city-human-rights-unit-accuses-eight.html | REALTY CONCERNS ARE CITED BY CM | True | By Joseph P. Fried | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/mrs-ford-sees-dress-designer-instead-of-her-doctor.html | Mrs. Ford Sees Dress Designer Instead of Her Doctor | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/funds-of-senators-found-far-greater-than-rivalsmoney.html | Funds of Senators Found Far Greater Than Rivals' Money | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/egypt-said-to-call-reservists-to-duty.html | EGYPT SAID TO CALL RESERVISTS TO DUTY | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/hope-is-expressed-by-city-and-state-aides-cautiously-optimistic.html | HOPE IS EXPRESSED BY CITY AND STATE | True | By Maurice Carroll | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/ama-says-poll-shows-health-bill-wont-succeed.html | A.M.A. Says Poll Shows Health Bill Won't Succeed | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/judge-calls-for-transfers-for-integrating-lane-high-new.html | Judge Calls for Transfers For Integrating Lane High | True | By Iver Peterson | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/clark-center-checking-to-let-signs-no-fat-lady-classes-70-plays.html | Clark Center Checking â€¦â€˜To Letâ€¦â€˜ Signs | True | | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/grand-union-chiefa-dds-to-duties-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/a-place-along-the-hudson-for-dining-if-youre-the-patient-kind-that.html | A Place Along the Hudson for Dining (If You're the Patient Kind, That Is) | True | By Jean Hewitt | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/the-37th-president-is-first-to-quit-post-speaks-of-pain-at-yielding.html | The 37th President Is First to Quit Post | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-09 | 1974-08-09 | https://www.nytimes.com/1974/08/09/archives/jaworski-asserts-no-deal-was-made-says-nixon-did-not-ask-for-and.html | JAWORSKI ASSERTS NO DEAL WAS MADE | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868590 | B00000947212 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/markets-here-get-dualpricing-test-new-goods-will-not-affect-cost-of.html | MARKETS HERE GET. DUALâ€¦â€˜PRICING TEST | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868589 | B00000947211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/vandalism-is-driving-out-sculpture-show-in-park-some-exhibits.html | Vandalism Is Driving Out Sculpture Show in Park | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/nixon-to-get-60000-annual-pension-and-up-to-96000-for-office.html | Nixon to Get $60,000 Annual Pension And Up to $96,000 for Office Expenses | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/loeb-rhoades-sets-rise-on-some-fees.html | LOEB, RHOADES SETS RISE ON SOME FEES | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/forgive-nixon-stassen-says.html | Forgive Nixon, Stassen Says | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/-disaster-and-a-gloomy-gospel-for-a-new-president-options-with-risk.html | â€š‚Ã‚²Disasterâ€š‚Ã‚Â' and a Gloomy Gospel for a New President | True | By Soma Golden | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/3d-accused-slayer-of-prof-friedmann-pleads-guilty-to-robbery-in.html | 3d Accused Slayer Prof. Friedmann Pleads Guilty to Robbery in Pleaâ€š‚Ã‚Â'Bargain | True | By Marcia Chambers | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/soviet-says-resignation-does-not-end-detente-reappraisal-undertaken.html | Soviet Says Resignation Does Not End Detente | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/ev-president-on-coast-vows-to-strive-for-world-peace-completed-one.html | Exâ€š‚Ã‚²President, On Coast, Vows to Strive for World Peace | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/scholars-assay-meaning-of-the-educated-person-off-to-a-slow-start-a.html | Scholars Assay Meaning Of â€š‚Ã‚²the Educated Personâ€š‚Ã‚Â' | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/theres-far-more-to-abortion-than-finding-the-best-price-while.html | There's Far More to Abortion Than Finding the Best Price | True | By Nadine Brozan | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/ara-services-posts-records-other-companies-issue-reports.html | ARA Services Posts Records; Other Companies Issue Reports | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/white-house-discloses-nixoncolson-tape-gap-coverup-involved-claims.html | White House Discloses Nixonâ€š‚Ã‚Â'Colson Tape Gap | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/article-4-no-title.html | Article 4 â€š‚Ã‚²â€š‚Ã‚Â' No Title | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/president-and-kissinger-confer-with-the-envoys-of-60-nations-ford.html | President and Kissinger Confer With the Envoys of 60 Nations | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/soviet-poem-lauds-america-and-detente.html | Soviet Poem Lauds America and Detente | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/rusk-sees-great-tragedy.html | Rusk Sees â€š‚Ã‚²Great Tragedyâ€š‚Ã‚Â' | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/mr-nixons-american-language-observer.html | Mr. Nixon's American Language | True | By Russell Baker | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/connors-nastasegair-at-indy-net-dibbs-is-ousted-world-team-tennis.html | Connors, Nastase Gait At Indy Net | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/arson-and-violence-spread-over-ulster.html | ARSON AND VIOLENCE SPREAD OVER ULSTER | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/ballet-la-sylphide-canadians-turn-staging-by-bruhn-into-one-of.html | Ballet: â€š‚Ã‚²La Sylphideâ€š‚Ã‚Â' | True | Anna Kisselgoff | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/15-cut-in-demana-for-shipping-seen-in-suez-reopening.html | 15% Cut in Demand For. Shipping Seen In Suez Reopening | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/sports-today-baseball-basketball-football-harness-racing-soccer.html | Sports Today | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/minidrydock-developed-to-expedite-ship-repairs.html | Miniâ€š‚Ã‚²Drydock Developed To Expedite Ship Repairs | True | By Werner Bamberger | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/arabs-pledge-aid.html | Arabs Pledge Aid | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/nixons-to-be-protested-for-rest-of-their-lives.html | Nixons to Be Protested For Rest of Their Lives | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/saigon-reaction-to-us-change-mixed-a-peaceful-coup-vietcong-say-u-s.html | Saigon Reaction to U.S. Change Mixed | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/theater-royal-shakespearean-twists2.html | Surgery for Justice Powell | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/transcript-of-address-by-new-president-no-secret-promises-a-search.html | Transcript of Address by New President | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/plaints-apologies-queries-answers-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/strong-base-of-owners-is-eroding-nfl-owners-reported-bickering-as.html | Strong Base Of Owners Is Eroding. | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/male-teacher-accuses-john-jay-of-reverse-bias-consistent-bias.html | Male Teacher Accuses John Jay of Reverse Bias | True | By Iver Peterson | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/vice-president-holds-military-reins-briefly.html | Vice President Holds Military Reins Briefly | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/howie-pollet-star-pitcher-dies-helped-cardinals-in-46-series-two.html | Howie Pollet, Star Pitcher, Dies; Helped Cardinals in '46 Series | True | | 2002-07-11 | RE0000868589 | B00000947211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/nixon-does-not-listen-to-address-by-ford.html | Nixon Does Not Listen To Address by Ford | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/aide-doubtful-that-ford-would-give-nixon-pardon-aide-citing-past.html | Aide Doubtful That Ford Would Give Nixon Pardon | True | By William V. Shannon | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/4named-to-help-fords-transition-all-on-new-panel-served-in.html | 4.NAMED TO HELP FORD TRANSITION | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/leadership-shift-greeted-aboard-with-hope-that-us-policies-will-not.html | Leadership Shift Greeted Abroad With Hope That U.S. Policies Will Not Change | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/theater-royal-shakespearean-twists-program-is-oldest-of-kind-in-us.html | Con Ed Treats Alcoholism on Staff as Medical Problem | True | By Frank J. Frial | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/way-devised-to-store-large-speech-vocabularies-in-computers.html | Way Devised to Store Large Speech Vocabularies in Computers | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/aide-doubtful-that-ford-would-give-nixon-pardon.html | Aide Doubtful That Ford Would Give Nixon Pardon | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/enjoins-continental-also-a-major-supplier.html | Enjoins Continental | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/the-expresident-as-a-witness.html | The Exâ€šÃ„Ã´President as a Witness | True | By Leonard Orland | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/mrs-robbins-and-glen-leet-wed-in-vienna-gold-weds-anne-marie.html | Mrs. Robbins And Glen Leet Wed in Vienna | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/ford-in-note-to-waldheim-said-to-affirm-un-support.html | Ford, in Note To Waldheim, Said To Affirm U.N. Support | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/uawgm-pact-agreed-to.html | U.A.W.â€šÃ„Ã´G.M. Pact Agreed to | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/fuentes-expects-to-retain-his-job-legality-of-boards-attempt-to.html | FUENTES EXPECTS TO RETAIN HIS JOB | True | By George Goodman Jr. | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/president-and-kissinger-confer-with-the-envoys-of-60-nations.html | President and Kissinger Confer With the Envoys of 60 Nations | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/marines-soldiers-score-in-shooting.html | Marines, Soldiers Score in Shooting | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/my-uncle-the-president.html | My Uncle, the President | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/article-2-no-title.html | Article 2 â€šÃ„Â·â€šÃ„Â· No Title | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/cbs-news-tells-of-payola-on-records.html | CBS News Tells of Payola on Records | True | By Grace Lichtenstein | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/u-s-judge-orders-troublelight-ban-citing-deadly-peril-seminary-post.html | U. S. Judge Orders â€šÃ„Ã´Troubleâ€šÃ„Â´ Light Ban, Citing Deadly Peril | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/japanese-official-urges-trade-action.html | JAPANESE OFFICIAL URGES TRADE ACTION | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/gm-to-raise-prices-95-on-1975-cars-and-trucks-gm-to-increase-prices.html | G.M. to Raise Prices 9.5% On 1975 Cars and Trucks | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/vietcong-shell-air-base-hits-on-villages-reported.html | Vietcong Shell Air Base; Hits on Villages Reported | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/us-changes-relieve-business-abroad-uncertainty-dispelled-inflation.html | U.S. Changes Relieve Business Abroad | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/st-clair-out-as-chief-counsel-doubts-congress-immunity-step-report.html | St. Clair Out as Chief Counsel; Doubts Congress Immunity Step | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/sports-today-tennis-baseball-football.html | Sports Today | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/pba-chief-working-way-into-post-office-onbroadway-a-tricky-question.html | P.B.A. Chief Working Way Into Post | True | By Deirdre Carmody | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/state-reports-rise-in-unemployment-housingstartsfall.html | State Reports Rise In Unemployment; Housing Starts Fall | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/martha-graham-recalls-years-with-former-pupil-betty-ford-interest.html | Martha Graham Recalls Years With Former Pupil, Betty Ford | True | By Anna Kisselgoff | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/sidney-sugarman-69-dead-was-chief-judge-of-court-here.html | Sidney Sugarman, 69, Dead; Was Chief Judge of Court Here | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/arab-oil-producers-pledge-5billion-to-help-importing-nations-meet.html | Arab Oil Producers Pledge 5 â€šÃ„Â· Billion to Help Importing Nations Meet Costs | True | By Ihsan A. Hijazi Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/bridge-swiss-team-championship-to-start-today-in-flushing.html | Bridge: Swiss Team Championship To Start Today in Flushing | True | By Alan Truscott | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/hawaii-no-paradise-for-wfl-strangers-hawaii-proving-no-paradise-for.html | Hawaii No Paradise for W. F. L. Strangers | True | | 2002-07-11 | RE0000868589 | B00000947211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/cautious-market-assesses-ford-prices-retreat-and-volume-slips-as.html | CAUTIOUS MARKET ASSESSES FORD | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/connally-pleads-not-guilty-to-bribery-perjury-and-conspiracy-in-the.html | Connally Pleads Not Guilty to Bribery, Perjury and Conspiracy in the Milk Case | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/special-u-s-election-urged-by-communist-chief-here.html | Special U. S. Election Urged By Communist Chief Here | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/home-loan-banks-raise-18billion-borrowing-is-in-the-form-of-3.html | HOME LOAN BANKS RAISE $1.8&#9;&#9;BILLION | True | By H. J. Maidenberg | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/harlem-man-stabbed-79633261.html | Harlem Man Stabbed | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/nixon-and-ford-with-similar-backgrounds-exhibit-vividly-contrasting.html | Nixon and Ford, With Similar Backgrounds, Exhibit Vividly Contrasting Styles | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/virginia-tech-head-to-retire.html | Virginia Tech Head to Retire | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/business-briefs-ottawa-weighs-lowering-oil-charge-guyana-bauxite.html | Business Briefs | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/rockefeller-is-silent-on-rumors-hes-in-line-for-vicepresidency.html | Rockefeller Is Silent on Rumors He's in Line for Viceâ€‹â€‹Presidency | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/jersey-city-construction-men-give-new-president-support.html | Jersey City Construction Men Give New President Support | True | By Ralph Blumenthal Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/the-vice-president.html | The Vice President | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/bartender-pleads-not-guilty-in-failure-to-report-body.html | Bartender Pleads Not Guilty In Failure to Report Body | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/scientist-urges-congress-to-bar-any-use-of-pesticide-245t-agency-is.html | Scientist Urges Congress to Bar Any Use of Pesticide 2,4,5â€‹â€‹T | True | By William V. Shannon | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/dean-refuses-to-comment-on-the-nixon-resignation.html | Dean Refuses to Comment On the Nixon Resignation | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/red-norvo-returns-to-play-vibraharp-in-a-timeless-style.html | Red Norvo Returns To Play Vibraharp Ina Timeless Style | True | John S. Wilson | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/papers-and-tapes-issues-in-capital.html | PAPERS AND TAPES ISSUES IN CAPITAL | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/london-wax-museum-removes-nixon-figure.html | London Wax Museum Removes Nixon Figure | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/u-of-michigan-carillon-salutes-alumnus-ford.html | U. of Michigan Carillon Salutes Alumnus Ford | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/aide-to-selassie-arrested-by-ethiopian-armed-forces.html | Aide to Selassie Arrested By Ethiopian Armed Forces | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/sports-news-briefs-2-hurt-in-alabama-stock-car-crash-england.html | Sports News Briefs | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/between-the-iron-bedsheets-books-of-the-times-overfond-of.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/2d-phillips-trial-put-off-to-monday.html | 2D PHILLIPS TRIAL PUT OFF TO MONDAY | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/mozambique-peace-talks-said-to-have-broken-down.html | Mozambique Peace Talks Said to Have Broken Down | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/president-ford.html | President Ford | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/2-mayors-named-to-panel.html | 2 Mayors Named to Panel | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/wheat-and-corn-off-futures-prices-in-sharp-decline.html | Wheat and Corn Off | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/state-police-arrest-marijuana-smokers.html | STATE POLICE ARREST MARIJUANA SMOKERS | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/us-five-wins-in-russia.html | U.S. Five Wins in Russia | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/the-opera-composers-first-effort-bernardosthe-child-in-world.html | The Opera: Composer's First Effort | True | By Donal Henahan Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/lawsuit-to-revoke-a-fornication-curb-nears-completion.html | Lawsuit to Revoke A Fornication Curb Nears Completion | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/taxi-union-here-rejects-owners-payrise-offer-fare-rise-held-up.html | Taxi Union Here Rejects Owners' Payâ€‹â€‹Rise Offer | True | By Damon Stetson | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/pro-transactions-baseball-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/schlesinger-notifies-forces-of-new-chief.html | Schlesinger Notifies Forces of New Chief | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/papers-and-tapes-issues-in-capital-impoundment-of-nixon-data-in.html | PAPERS AND TAPES ISSUES IN CAPITAL | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/bank-opens-iran-office.html | Bank Opens Iran Office | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/brazil-hopes-us-attends-to-trade-questions-now.html | Brazil Hopes U.S. Attends To Trade Questions Now | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/collegians-aided-by-hasidic-rabbis-a-network-on-28-campuses-offers.html | COLLEGIANS AIDED BY HASIDIC RABBIS | True | By Irving Spiegel Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/hahn-homer-helps-mets-top-reds-41-hahn-homer-helps-mets-beat-reds.html | Hahn Homer Helps Mets Top Reds, 4â€šÃ„Â¹1 | True | By Joseph Durso | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/otc-indexes-up-amex-gauges-off-advances-outpace-declines-in-both.html | Oâ€šÃ„ÂªTâ€šÃ„Â°C INDEXES UP; AMEX GAUGES OFF | True | By Alexander R. Hammer | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/a-plea-to-bind-up-watergate-wounds.html | A Plea to Bind Up Watergate Wounds | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/us-fines-cuban-for-fishing.html | U.S. Fines Cuban for fishing | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/buick-recalls-cars.html | Buick Recalls Cars | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/the-former-president.html | The Former President | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/havana-broadcast-calls-nixon-enemy.html | HAVANA BROADCAST CALLS NIXON â€šÃ„Â²ENEMYâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/juan-carlos-calls-in-the-cabinet-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/rate-rivalry-woun-ds-savings-in-dus-try-outflow-in-july-for.html | Rate Rivalry Wounds Savings Industry | True | By John H. Allan | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/retail-sales-in-july-rose-4-to-record-recovery-following-june-lag.html | Retail Sales in July Rose 4% to Record | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/congress-unanimously-passes-a-pledge-of-cooperation-with-the-new.html | Congress Unanimously Passes a Pledge of Cooperation With the New President | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/for-whom-the-big-whistle-blows-mutual-respect-needed-not-a-game-of.html | Gerald Eskenazi | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/in-la-crosse-wis-mimes-the-word-failed-attempts-physical-stamina.html | In La Crosse, Wis., Mime's the Word | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/nixons-picture-reappears-in-republican-caucus-room.html | Nixon's Picture Reappears In Republican Caucus Room | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/financial-measures-approved-by-spanish-to-stem-inflation.html | Financial Measures Approved By Spanish to Stem Inflation | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/meskill-hopes-to-finish-term-before-judgeship-a-lameduck-governor.html | Meskill Hopes to Finish Term Before Judgeship | True | By Michael Knight Special to New York Thus | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/ill-just-be-jerry.html | â€šÃ„Â²I'll Just Be Jerryâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/state-is-asked-to-freeze-rates-on-phone-bills-for-the-elderly.html | State Is Asked to Freeze Rates On Phone Bills for the Elderly | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/kidnap-suspect-recaptured.html | Kidnap Suspect Recaptured | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/marketplace-analyst-retains-bullish-outlook.html | Market Place: Analyst Retains Bullish Outlook | True | By Robert Metz | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/back-to-the-issues.html | Back to the Issues | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/concertwear-depends-on-where-no-time-to-change-the-universal-fabric.html | Concertwear Depends on Where | True | By Jill Gerston | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/2-charges-dropped-for-indian-leaders.html | 2 CHARGES DROPPED FOR INDIAN LEADERS | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/new-era-of-justice-in-u-s-seen-by-hiss.html | â€šÃ„Â²New Era of Justiceâ€šÃ„Â´ In U. S. Seen by Hiss | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/sports-complex-site-suicide-left-an-estate-of-500000-inheritance.html | Sports Complex Site Suicide Left an Estate of $500,000 | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/floods-in-bangladesh-and-india-are-said-to-kill-900.html | Floods in Bangladesh and India Are Said to Kill 900 | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/aide-to-selassiearrested-by-ethiopian-armed-forces.html | Aide to Selassie Arrested By Ethiopian Armed Forces | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/going-out-guide-goldman-finale-shooting-stars-country-sounds.html | GOING OUT | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/news-summary-and-index-the-major-events-of-the-day-the-presidency.html | News Summary and Index SATURDAY, AUGUST 10, 1974 | True | | 2002-07-11 | RE0000868589 | B00000947211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/parties-settle-watergate-suit-democrats-paid-775000-by-nixon.html | PARTIES SETTLE WATERGATE SUIT | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/4-named-to-help-fords-transition-all-on-new-panel-served-in.html | 4 NAMED TO HELP FORD'S TRANSITION | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/gains-of-watergate.html | Gains of Watergate | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/ford-means-áéŝÂ„Â²Fregh Airáéŝ„Â´-to-li-town-broken-promises-lamented.html | Ford Means áéŝÂ„Â²Fregh Airáéŝ„Â´ to L.I. Town | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/the-age-of-nixon-abroad-at-home.html | The Age of Nixon | True | By Anthony Lewis | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/jets-chargers-will-face-pickets-new-game-plan2-jets-chargers-will.html | Jets, Chargers Will Face Pickets' New Game Plan | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/computer-model-of-world-sought-to-cope-with-food-shortage-trends.html | Computer áéŝÂ„Â²Modeláéŝ„Â´ of World Sought to Cope With Food Shortage | True | By Walter Sullivan | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/new-jersey-briefs-court-proceedings-ordered-recorded-judge-voids.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/from-oil-to-gold-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/judge-backs-rule-voiding-mans-forced-commitment-excessive-costs.html | Judge Backs Rule Voiding Man's Forced Commitment | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/votes-in-congress.html | Votes in Congress | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/defense-fund-planned.html | Defense Fund Planned | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/a-judge-in-calcutta-bars-us-consuls-from-spy-trial-of-2-hearing-set.html | A Judge in Calcutta Bars U.S. Consuls From Spy Trial of 2 | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/burns-kirkland-capture-medal-by-2-shots-on-136-matchplay-qualifies.html | Burns, Kirkland Capture Medal by 2 Shots on 136 | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/india-said-to-seek-more-soviet-grain.html | INDIA SAID TO SEEK MORE SOVIET GRAIN | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/kerrmcgee-lifts-payout.html | Kerráéŝ„Â²McGee Lifts Payout | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/connors-nastase-gain-at-indy-net-dibbs-is-ousted-world-team-tennis.html | Connors, Nastase Gain At Indy Net | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/transcript-of-nixons-farewell-speech-to-cabinet-and-staff-members.html | Transcript of Nixon's Farewell Speech to Cabinet and Staff Members in the Capital | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/samuels-reports-spending-million-expects-outlay-of-500001-more-in.html | SAMUELS REPORTS SPENDING MILLION | True | By William V. Shannon | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/theater-royal-shakespearean-twists-barton-adds-his-own-flavor-to.html | Theater: Royal Shakespearean Twists | True | By Clive Barnes Special to The New Yak Tunes | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/crowd-of-6792-watches-lions-defeat-colts-63-oilers-defeat-redskins.html | Crowd of 6,792 Watches Lions Defeat Colts, 6áéŝÂ„Â²3 | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/china-sends-tree-seeds-to-arboretum-seeds-to-be-processed-a.html | China Sends Tree Seeds to Arboretum | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/jets-chargers-will-face-pickets-new-game-plan-jets-chargers-will.html | Jets, Chargers Will Face Pickets' New Game Plan | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/4-greeks-reported-killed-planting-mines-near-turkey.html | 4 Greeks Reported Killed Planting Mines Near Turkey | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/kay-agrees-to-issue-shares-to-bowater-in-mercantile-sale-market.html | Kay Agrees to Issue Shares to Bowater In Mercantile Sale | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/joseph-rodriguez-jr.html | JOSEPH RODRIGUEZ JR. | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/goldin-questioned-5-hours-by-nadjari-scoppetta-says-discrepancy-is.html | Goldin Questioned 5 Hours by Nadjari; Scoppetta Says Discrepancy Is Solved | True | By Maurice Carroll | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/strong-base-of-owners-is-eroding2-nfl-owners-reported-bickering-as.html | Strong Base Of Owners Is Eroding. | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/tears-at-parting-expresident-warns-against-bitterness-and-revenge.html | TEARS AT PARTING | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/fish-silent-on-concert-by-morrow.html | Fish Silent On Concert By Morrow | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/excerpts-from-editorials-on-nixon-mr-nixon-bows-out-a-president.html | Excerpts From Editorials on Nixon | True | | 2002-07-11 | RE0000868589 | B00000947211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/thursday-fight.html | Thursday Fight | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/harlem-man-stabbed.html | Harlem Man Stabbed | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/nl-industries-expanding-west-german-pigment-unit.html | NL Industries Expanding West German Pigment Unit | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/angels-beat-medich-and-yankees-71-angels-defeat-yankees-in-series.html | Angels Beat Medich and Yankees, 74€3Â„Â*1 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/disputes-heard-on-energy-needs-us-sessions-in-denver-get-views-of.html | DISPUTES HEARD ON ENERGY NEEDS | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/city-to-appeal-invalidation-of-minority-hiring-rules-decision-hailed.html | City to Appeal Invalidation Of Minorityâ€š„Â†Hiring Rules | True | By. Charlayne Hunter | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/art-seeking-the-look-of-the-city.html | Art: Seeking the Look of the City | True | By William V. Shannon | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/ford-asserts-he-will-name-a-vice-president-in-10-days-no.html | Ford Asserts He Will Name A Vice President in 10 Days | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/article-3-no-title.html | Article 3 â€š„Â*â€š„Â* No Title | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/judy-rankin-leads-golf-by-2-shots-the-leading-scores.html | Judy Rankin Leads Golf By 2 Shots | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/220360-exacta-at-spa.html | $2,203.60 Exacta At Spa | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/schlee-leads-p-g-a-by-stroke-at-135-greenis-second-players-64-ties.html | Schlee Leads P.G.A. by Stroke at 135 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/hcamartin-head-sells-shares-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/oxford-get-a-611-scholar-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/china-sends-tree-seeds-to-arboretum-catalogue-received.html | China Sends Tree Seeds to Arboretum | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/qaddafi-reported-to-drop-charges-against-4-hijackers.html | Qaddafi Reported to Drop Charges Against 4 Hijackers | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/peoples-gas-unit-planning-96mile-pipeline-to-gulf.html | Peoples Gas Unit Planning 96â€šÂ„Â*Mile Pipeline to Gulf | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/henry-bjorkman-stockbroker-dies-made-baseball-bats-for-poor-youths.html | HENRY BJORKMAN, STOCKBROKER, DIES | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/with-vacation-at-peak-russians-live-it-up-the-western-look-11.html | With Vacation at Peak, Russians Live It Up | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/article-1-no-title.html | Article 1 â€š„Â*â€š„Â* No Title | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/coffee-price-cut-3-cents-in-west-gmeral-foods-is-matchin-drop-by-p.html | COFFEE PRICE CUT 3 CENTS IN WEST | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/mary-beame-christens-a-massive-tanker-asks-no-prejudgment.html | Mary Beame Christens a Massive Tanker | True | By Robin Herman | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/letters-to-the-editor-of-turkey-greece-and-the-cyprus-question-mark.html | Letters to the Editor | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/voters-expect-sue-nixon-to-get-25million.html | â€š„Â*VOTERSâ€šÂ„Â* SUE NIXON TO GET $25â€š„Â*MILLION | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/mrs-john-s-knight.html | MRS. JOHN S. KNIGHT | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/49000-workers-at-vw-to-be-put-on-parttime.html | 49,000 Workers at VW To Be put on Partâ€š„Â*Time | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/a-korean-bishop-faces-long-term-prosecutor-in-seoul-asks-15-years.html | A KOREAN BISHOP FACES LONG TERM | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/metropolitan-briefs-con-edison-to-study-hudson-fish-funeral-for.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/home-town-exults-in-fords-reflection-of-its-virtues-by-william-k.html | Home Town Exults in Ford's Reflection of Its Virtues | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/nixon-talk-fails-to-set-tv-record-but-estimates-of-audience-place.html | NIXON TALK FAILS TO SET TV RECORD | True | By Les Brown | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/friedmann-case-ends.html | Friedmann Case Ends | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/taboo-on-smoking-in-elevators-here-is-signed-into-law.html | Taboo on Smoking In Elevators Here Is Signed Into Law | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/art-seeking-the-look-of-the-city.html | Art: Seeking the Look of the City | True | By John Russell | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/radium-found-on-turnpike.html | Radium Found on Turnpike | True | | 2002-07-11 | RE0000868589 | B00000947211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/gains-of-watergate-positive-and-hopeful-results-found-as-the.html | Gains of Watergate | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/gm-to-raise-prices-95-on-1975-cars-and-trucks-ford-sending-notices.html | G.M. to Raise Prices 9.5% On 1975 Cars and Trucks | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/the-fords-first-day-as-first-family-designer-brings-dress-goodbys.html | The Fords' First Day as First Family | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/many-across-the-country-call-inflation-biggest-problem-facing-new.html | Many Across the Country Call Inflation Biggest Problem Facing New President | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/ford-tells-athens-cyprus-needs-cool-heads-to-follow-nixon-policy.html | Ford Tells Athens Cyprus Needs â€šÃ„Â²Cool Headsâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/pop-music-crosby-stills-jersey-city-concert-by-reunited-group-is.html | Pop Music: Crosby, Stills | True | By John Rockwell | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/military-problems-and-a-frigid-atmosphere-snag-the-cyprus-talks.html | Military Problems and â€šÃ„Â²Frigidâ€šÃ„Â´ Atmosphere Snag the Cyprus Talks | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/tears-at-parting-expresident-warns-against-bitterness-and-revenge-a.html | TEARS AT PARTING | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/9-killed-in-un-plane-downed-in-syria-denial-in-tel-aviv-israel.html | 9 Killed in U.N. Plane Downed in Syria | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/a-gas-find-in-arctic-is-reported-by-tass.html | A GAS FIND IN ARCTIC IS REPORTED BY TASS | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/telephone-union-wins-in-votes-here-and-upstate.html | Telephone Union Wins In Votes Here and Upstate | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-10 | 1974-08-10 | https://www.nytimes.com/1974/08/10/archives/germany-expects-advances-in-gnp.html | GERMANY EXPECTS ADVANCES IN G.N.P. | True | | 2002-07-11 | RE0000868589 | B00000947211 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/a-festival-unlike-any-in-the-world-a-music-festival-unlike-any-in.html | â€šÃ„Â²A Festival Unlike Any in the Worldâ€šÃ„Â´ | True | By Marc Connelly | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/hans-georg-proppe-marries-susan-tarr.html | Hans Georg Proppe Marries Susan Tarr | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/sets-win-by-2813-from-flamingos.html | Sets Win by 28â€šÃ„Â*13 From Flamingos | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/christine-a-johnson-is-bride-of-jeffrey-tallackson-lawyer.html | Christine. A. Johnson Is Bride Of Jeffrey Tallackson, Lawyer | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/state-acquires-2-art-works.html | State Acquires 2 Art Works | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/opposition-to-shifting-of-inmates-increases-no-escapes-reported.html | Opposition To Shifting Of Inmates Increases | True | By William P. Barrett Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/rain-hits-areas-of-midwest-but-crops-need-much-more-officials-are.html | Rain Hits Areas of Midwest But Crops Need Much More | True | By James Sterba Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/democrats-leading-gop-in-poll-5529.html | DEMOCRATS LEADING GOP IN POLL 55â€šÃ„Â*29% | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/levitt-criticizes-milk-inspection-scale-problems-cited-reinspection.html | LEVITT CRITICIZES MILK INSPECTION | True | By Wolfgang Saxon | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/spanish-cabinet-session-hints-at-change-to-come.html | Spanish Cabinet Session Hints at Change to Come | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/5-guards-suspended-inbreakin-at-tombs.html | 5 GUARDS SUSPENDED IN BREAKâ€šÃ„Â*IN AT TOMBS | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/anne-maitland-is-boston-bride.html | Anne Maitland Is Boston Bride | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/pace-taken-by-mitey-hanover.html | Pace Taken By Mitey Hanover | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/sports-today-roller-games.html | Sports Today | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/yank-games-this-week.html | Yank Games This Week | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/maine-cuts-prison-term-of-man-who-ran-for-office.html | Maine Cuts Prison Term Of Man Who Ran for Office | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/kathryn-stebbins-is-bride-in-jersey.html | Kathryn Stebbins Is Bride in Jersey | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/gershens-have-child.html | Gershens Have Child | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/alexander-g-paxton.html | ALEXANDER G. PAXTON | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/pamela-bontecou-becomes-bride.html | Pamela Bontecou Becomes Bride | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/montrose-ny-man-killed.html | Montrose, N.Y. Man Killed | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-sayings-of-the-earlier-mr-ford-economy-urban-problems-crime.html | The Sayings of the Earlier Mr. Ford | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/letters-some-views-on-frontier-justice-letters-to-the-editor.html | Letters: Some Views On â€šÃ„Â²Frontier Justiceâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868588 | B00000947210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/rutgers-course-set-on-criminal-justice.html | Rutgers Course Set On Criminal Justice | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-photography-book-as-autobiography-photography.html | Photography | True | By A. D. Coleman | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/urban-county-freeholders-form-lobby.html | Urban County Freeholders Form Lobby | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/nigeria-exceeds-goals.html | Nigeria Exceeds Goals | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/brooklyn-woman-slashed-to-death-residents-frightened.html | BROOKLYN WOMAN SLASHED TO DEATH | True | By Robert D. McFadden | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/ideas-trends-the-uncrowded-national-parks-military-shortage.html | Ideas & Trends | True | Donald Johnston and Caroline Rand Herron | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-nation-correcting-the-vocationals.html | The Nation | True | Anthony Austin and R. V. Denenberg | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/robert-s-lacey-weds-miss-longstreet.html | Robert S. Lacey Weds Miss Longstreet | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/michelle-noering-wed-to-richard-b-wicker.html | Michelle Noering Wed To Richard B. Wicker | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/shortstop-14-fields-his-pro-debut-well.html | Shortstop, 14, Fields His Pro Debut Well | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/calendar-of-horse-shows-results-of-nearby-yachting.html | Calendar of Horse Shows | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/nature-protection-now-accented-americana-in-minkus-journal.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/new-grounds-are-sought-for-sussex-county-show.html | New Grounds Are Sought For Sussex County Show | True | By Ed Corrigan Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/rock-disks-for-the-dog-days-pop.html | THE NEW YORK TIMES, SUNDAY, AUGUST 11, 1971 | True | By Loraine Alterman | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/blueberry-output-expected-to-drop.html | Blueberry Output Expected to Drop | True | By William V. Shannon | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/just-because-they-were-there.html | Just Because They Were There | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/double-amnesty-urged.html | Double Amnesty Urged | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-rope-is-whistling-again-red-smith-runaway-freight-dusty-miles.html | Red Smith | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/study-gives-outboards-clean-bill.html | Study Gives Outboards Clean Bill | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/four-in-rock-group-killed-in-air-crash-two-crewmen-dead.html | Four in Rock Group Killed in Air Crash; Two Crewmen Dead | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/president-tells-brezhnev-that-dialogue-will-go-on-ford-assures.html | President Tells Brezhnev That Dialogue Will Go On | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/miami-pair-wins-leg-in-yachting.html | Miami Pair Wins Leg in Yachting | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/no-amer-soccer-league.html | NO. AMER. SOCCER LEAGUE | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/florida-policeman-slain.html | Florida Policeman Slain | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/space-data-help-in-swamp-dispute-developments-reshaped-developers.html | SPACE DATA HELP IN SWAMP DISPUTE | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/tragedy-and-triumph.html | Tragedy and Triumph | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/golfers-aim-at-weiskopf-in-contest.html | Golfers Aim At Weiskopf In Contest | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/atlantic-bluefish-fierce-in-the-sea-but-succulent-on-the-plate.html | Atlantic Bluefish: Fierce in the Sea, but Succulent on the Plate | True | By Florence Fabricant Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/keeshond-finds-place-on-sunny-coast.html | Keeshond Finds Place on Sunny Coast | True | BY Walter R. Fletcher | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/british-groups-try-rocking-in-the-rain.html | BRITISH GROUPS TRY ROCKING IN THE RAIN | True | Ian Dove | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/79-in-poll-back-resignation-55-oppose-criminal-inquiry.html | 79% in Poll Back Resignation; 55% Oppose Criminal Inquiry | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/japan-china-tied-in-softball-play.html | Japan, China Tied In Softball Play | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/25m-suit-names-nixon-and-seeks-to-void-election.html | $25Â§Â‚Â¬Â°M. Suit Names Nixon And Seeks to Void Election | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/notes-convention-for-the-unconventional-singles-speak-out.html | Notes: Convention for The Unconventional | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/bert-lester-bennett-3d-weds-elizabeth-l-townsend-on-li.html | Bert Lester Bennett 3d Weds Elizabeth L Townsend on L.I. | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/police-shoot-a-man-in-hospital-he-dies.html | POLICE SHOOT A MAN IN HOSPITAL | True | | 2002-07-11 | RE0000868588 | B00000947210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/byrne-road-plan-calls-for-realigning-of-route-18-freeway.html | Byrne Road Plan Calls for Realigning of Route 18 Freeway | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/senate-nominee-scores-tv-rebuff-stations-are-listed.html | SENATE NOMINEE SCORES TV REBUFF | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/chargers-trouble-jets-more-than-picket-line-chargers-trouble-jets.html | Chargers Trouble Jet More Than Picket Line | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/new-war-college-head-99178137.html | New War College Head | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/suit-planned-over-rise-in-rochdale-village-costs.html | Suit Planned Over Rise in Rochdale Village Costs | True | By Charles Kaiser | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/hightstown-retains-a-rural-air-despite-growth.html | Hightstown Retains a Rural Air Despite Growth | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/a-guide-through-religious-possibilities-from-medicine-men-to.html | A guide through religious possibilities | True | By Harvey Cox | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/newark-and-newyork-look-beyond-busing-the-racial-arithmetic-still.html | Newark and New York Look Beyond Busing | True | By Iver Peterson | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/john-h-crocker-and-miss-elliott-have-nuptials.html | John H. Crocker and Miss Elliott Have Nuptials | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/-evangelization-is-theme-of-catholic-bishops-synod.html | â€˜Ã¢Â€Evangelizationâ€˜Ã¢Â€ Is Theme Of Catholic Bishops' Synod | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/utilities-face-a-worsening-money-pinch-nations-utilities-face-a.html | Utilities Face A Worsening Money Pinch | True | By Reginald Stuart | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/this-week-in-sports-harness-racing-thoroughbred-racing-rowing-golf.html | This Week in Sports | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/steelers-trade-receiver.html | Steelers Trade Receiver | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/democrats-have-ideas-on-the-economy-a-democratic-alternative.html | Some Alternatives | True | By Leonard Silk | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/budget-consultant-to-ford-is-given-an-operations-role.html | Budget Consultant To Ford Is Given An Operations Role | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/more-idle-in-massachusetts.html | More Idle in Massachusetts | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/new-war-college-head.html | New War College Head | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/miss-kelsey-plans-bridal.html | Miss Kelsey | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/raiders-top-falcons-as-34319-watch-dolphins-romp.html | Raiders Top Falcons as 34,319 Watch | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/nancy-c-piskor-dc-twichell-jr-have-nuptials.html | Nancy C. Piskor, D.C. Twichell Jr. Have Nuptials | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/east-germany-jails-man-for-aiding-escapes-to-west.html | East Germany Jails Man For Aiding Escapes to West | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/ethiopians-bar-palace-as-refuge-140-now-held.html | ETHIOPIANS. BAR PALACE AS REFUGE | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/olearys-win-in-mg.html | O'Learys Win in MG | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/miss-taylor-t-d-jones-3d-plan-to-marry.html | Miss Taylor, T. D. Jones 3d. Plan to Marry | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/alabama-won-by-quaze-quilt-chris-evert-is-beaten-by-a-neck51-shot.html | Alabama Won By Quaze Quilt | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/paperbacks-great-expectations-trade-paperbacks-best-sellers-mass.html | Paperbacks | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/fossilrich-area-may-yield-to-a-sports-complex-fish-fossils-unusual.html | Fossilâ€˜Ã¢Â°Rich Area. May Yield to a Sports Complex | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/texas-killer-begins-term-plans-to-study-sociology.html | Texas Killer Begins Term; Plans to Study Sociology | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/coronas-wife-gets-divorce.html | Corona's Wife Gets Divorce | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/oil-and-water-can-mix-the-sludge-alliance.html | Neil Amdur | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/morton-says-transition-panel-should-end-its-work-in-4-weeks.html | Morton Says Transition Panel Should End Its Work in 4 Weeks | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-ultimate-bird-watcher.html | The Ultimate Bird Watcher | True | By Roger Caras | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/news-of-the-stage-sing-me-sunshine-a-black-production-albee-play-to.html | News of the Stage | True | By Howard Thompson | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/rules-on-abortion-clinics-filed-the-conscience-clause.html | Rules on Abortion Clinics Filed | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/five-in-motor-home-burned.html | Five in Motor Home Burned | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/freelandia-air-travel-club-is-down-but-not-out-has-been-grounded.html | Freelandia Air Travel Club is Down but Not Out | True | By Richard Witkin | 2002-07-11 | RE0000868588 | B00000947210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/beverly-steverson-wed-in-short-hills.html | Beverly Steverson Wed in Short Hills | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/thousands-of-black-elks-in-city-to-attend-annual-convention.html | Thousands of Black Elks in City To Attend Annual Convention | True | By C. Gerald Fraser | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/susan-bierman-bride-of-steven-kessler.html | Susan Bierman Bride Of Steven Kessler | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/kathleen-white-wed.html | Kathleen White Wed | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/caballeros-seek-12th-title-uniforms-a-trademark.html | Caballeros Seek 12th Title | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/fords-noble-beginning-washington.html | Ford's Noble Beginning | True | By James Reston | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/preseason-football.html | Preseason Football | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-need-to-step-up-productivity-at-the-top-is-where-persuasion.html | POINT OF VIEW | True | By Joseph H. Quick | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/confuciuss-fame-grows-on-taiwan-a-propaganda-aid-a-descendants.html | CONFUCIUS'S FAME GROWS ON TAIWAN | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/4-inmates-escape-from-lewisburg-they-seize-truck-and-ram-it-through.html | 4 INMATES ESCAPE FROM LEWISBURG | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/ford-10th-episcopalian-to-serve-as-president.html | Ford 10th Episcopalian To Serve as President | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/ford-and-mantle-to-enter-hall-of-fame-tomorrow.html | For and Mantle to Enter Hall of Fame Tomorrow | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/burns-kirkland-ousted-in-bestball-quarterfinal-firstround-results.html | Burns, Kirkland Ousted In Best€ŝÂ„Â²Ball Quarterfinal | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/carpenters-end-strike.html | Carpenters End Strike | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/culture-in-loveladies-is-for-families-financial-support.html | Culture in Loveladies Is for Families | True | By Michael Goodwin Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/soap-rush-kills-2-in-egypt.html | Soap Rush Kills 2 in Egypt | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/carrying-the-fire-an-astronauts-journeys-by-michael-collins.html | Carrying the Fire | True | By Henry S. F. Cooper Jr. | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/moscow-portrays-nixon-as-a-victim.html | Moscow Portrays Nixon as a Victim | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/hospital-on-l-i-agrees-to-reduce-beds.html | Hospital on L. I. Agrees to Reduce Beds | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/handled-with-care-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/on-natural-gas-roads-ecology-roads-vs-ecology.html | Letters to the Editor | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/barbara-scott-becomes-bride.html | Barbara Scott Becomes Bride | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/sport-editors-mailbox-college-recruitinganatomy-of-boxingwomen-at.html | Sport Editor's Mailbox: College Recruiting/Anatomy of Boxing/Women at Yale | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/sporting-goods-industry-listening-to-the-women.html | Sporting Goods Industry to the Women. | True | By Jay Searcy | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/jean-e-rose-has-nuptials.html | Jean E. Rose Has Nuptials | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/chess-smashing-weak-pawns-is-fine-you-arent-carried-away-sicilian.html | Chess: Smashing Weak Pawns Is Fine You Aren't Carried Away | True | By Robert Byrne | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/greek-and-turkish-foes-mingle-in-geneva-hotel.html | Greek and Turkish Foes Mingle in Geneva Hotel | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/boston-acts-to-hire-blacks-as-teachers.html | BOSTON ACTS TO HIRE BLACKS AS TEACHERS | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/timothy-leary-the-madness-of-the-sixties-and-me-the-sinner-and-the.html | Timothy Leary, the Madness Of the Sixties and Me | True | By Jane Kramer | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/msgr-george-ehardt-80-chancellor-of-archdiocese.html | Msgr. George Ehardt, 80; Chancellor of Archdiocese | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/egypt-regulating-marriages-involving-other-arab-lands.html | Egypt Regulating Marriages Involving Other Arab Lands | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/political-pressures-cool-athletes-enthusiasm-for-76-olympics-many.html | Political Pressures Cool Athletes' Enthusiasm fort '76 Olympics | True | By James O. Dunaway | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/5-hurt-on-bus-in-soviet.html | 5 Hurt on Bus in Soviet | True | | 2002-07-11 | RE0000868588 | B00000947210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/deputy-fire-chief-retiring-sept-i.html | DEPUTY FIRE CHIEF RETIRING SEPT. 1 | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/concetta-fiola-is-wed-to-c-a-conkling.html | Concetta Fiola Is Wed To C. A. Conkling | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/first-priority.html | First Priority | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/queens-school-keeps-em-down-on-the-farm-formal-and-lab-experience.html | Queens School Keeps 'em Down on the Farm | True | By Kim Lem | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/eskimos-match-skills-at-arctic-games.html | Eskimos Match Skills at Arctic Games | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/new-jersey-new-jersey.html | New Jersey | True | By Joseph F. Sullivan | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/bqli-bulletin-board-music-dance.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/randolph-hale.html | RANDOLPH HALE | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/leads-in-blind-golf.html | Leads in Blind Golf | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/connecticut-pension-fund-takes-loss-innovations-made.html | Connecticut Pension Fund Takes Loss | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/burr-portrait-highlight-of-newark-show-portrait-of-aaron-burr-at.html | Burr Portrait Highlight of Newark Show | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/city-disputes-state-on-mental-facilities-cause-of-disagreement-city.html | City Disputes State on Mental Facilities | True | By Murray Schumach | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/whats-doing-in-saratoga.html | What's Doing in SARATOGA | True | By Harold Faber | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/cool-roots-and-sunny-headroom-suit-the-spectacular-clematis-garden.html | Gardens | True | By Molly Price | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/late-tv-listings-99178139.html | Late TV Listings | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/question-how-do-you-buy-a-work-of-art-like-this-buying-conceptual-a.html | Question: How Do You Buy. A Work of Art Like This? | True | By Roy Bongartz | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/strategy-of-freedom-foreign-affairs.html | Strategy of Freedom | True | By C. L. Sulzberger | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/turkish-aide-urges-fast-geneva-action-takes-issue-with-u-s-message.html | Turkish Aide Urges Fast Geneva Action | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/paper-is-assailed-by-a-homosexual-the-decision-to-remove.html | PAPER IS ASSAILED BY A HOMOSEXUAL | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/fords-challengenew-program-and-new-faces-the-economic-scene-time.html | Ford's Challengeâ€3Ã¬Ã,Â®New Program and New Faces | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/whats-new-at-the-movies.html | What's New at the Movies? | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/2-plead-not-guilty-in-slaying-of-sister-of-one-for-estate.html | 2 Plead Not Guilty In Slaying Of Sister of One for Estate | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/brazil-lawyers-fight-repression-sophisticated-repression-abuses.html | BRAZIL LAWYERS FIGHT REPRESSION | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/paperbacks-red-rackhams-treasure-the-secret-of-the-unicorn-the.html | Paperbacks | True | By Sherwin D. Smith | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/state-spurs-bilingual-classes-passed-senate-in-may-cost-reported.html | State Spurs Bilingual Classes | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/fire-code-is-effective-essential-and-timely-fire-code-defended-as.html | Fire Code Is Effective, Essential And Timely | True | By John T. O'Hagan | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/klan-sues-for-200000.html | Klan Sues for $200,000 | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/headliners-new-assignment.html | Headliners | True | Gary Hoenig | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/crash-kills-12-filipinos.html | Crash Kills 12 Filipinos | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-world-the-west-bank-may-be-negotiable.html | The World | True | Thomas Butson and John van Doorn | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/byrd-of-virginia-describes-call-from-nixon-seeking-assurance.html | Byrd of Virginia Describes Call From Nixon Seeking Assurance | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/in-praise-of-darkness-by-jorge-luis-borges-translated-by-norman.html | In Praise Of Darkness | True | By Willis Barnstone | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/railroad-manbut-new-to-the-industry-spotlight.html | Railroad Man â€3Ã¬Ã,Â®But New to the Industry | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/yankees-beat-angels-21-on-throwing-error-in-7th-wild-throw-helps.html | Yankees Beat Angels, 2â€3Ã¬Ã,Â*1, On Throwing Error in 7th | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/colleges-encouraging-a-years-dropout-hiatus-may-even-improve-the.html | Hiatus May Even Improve the Quality of the College Experience | True | By Kingman Brewster Jr. | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/merrill-a-hayden-dies-deputy-postmaster-general.html | Merrill A. Hayden Dies; Deputy Postmaster General | True | | 2002-07-11 | RE0000868588 | B00000947210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/jeanlouis-eude-jr-weds-moira-conway.html | Jean‚Äã‚Äù'Louis Elide Jr. Weds Moira Conway | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/ford-seeks-suggestions-for-a-new-vice-president-asks-gop.html | Ford Seeks Suggestions For a New Vice President | True | By Christopher Lyden Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/hecks-angels-sort-of-the-smallest-and-pluckiest.html | Heck's Angels, Sort of | True | By Georgia Dullea | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/lincoln-center-in-queens-6-sites-selected.html | Lincoln Center in Queens | True | By Jennifer Dunning | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/ford-son-urges-a-nixon-confession.html | Ford Son Urges a Nixon ‚Äã‚Äù'Confession‚Äã‚Äù' | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/downtown-its-a-tenants-market.html | Downtown, It's a Tenants' Market | True | By Shirley L. Benzer | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/jose-miro-cardona-71-dies-execuban-premier-law-expert-fled-regime-in.html | Jose Miro Cardona, 71, Dies; Ex‚Äã‚Äù'Cuban Premier, Law Expert | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/letters-responsibility.html | Letters | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/v-amritraj-bows-at-net-to-solomon-indian-philosophy.html | V. Amritraj Bows at Net To Solomon | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/grassroots-gop-feels-the-economy-will-be-key-political-issue-facing.html | Grass‚Äã‚Äù'Roots G.O.P. Feels the Economy Will Be Key Political Issue Facing Ford | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/19thcentury-art-there-is-still-discriminating-to-be-done-art.html | Art | True | By John Russell | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/carol-l-zimmerman-has-nuptials.html | Carol L. Zimmerman Has Nuptials | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/a-missionary-in-dallas-whose-time-has-come.html | A Missionary in Dallas Whose Time Has Come | True | By Alex Yannis | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/samuels-chides-wilson-on-school-aid-a-tour-of-harlem.html | Samuels Chides Wilson on School Aid | True | By Thomas P. Ronan | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/followup-on-the-news-irene-newark-airport-new-york-v-gm-neopolitan.html | Follow‚Äã‚Äù'Up On The News | True | Lee Dembart | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/south-middlesex-area-library-at-issue-new-building-planned.html | South Middlesex Area Library at Issue | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/samuels-and-carey-in-accordon-main-issues-campaign-reform.html | Samuels and Carey in Accord on Main Issues | True | By Linda Greenhouse | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/robert-hartmann-sworn-in-as-counselor-to-president.html | Robert Hartmann Sworn In As Counselor to President | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/manilaus-air-pact-signed.html | Manila‚Äã‚Äù'US Air Pact Signed | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/exgov-t-r-mckeldin-dies-dominated-gop-in-maryland-called-mr.html | Ex‚Äã‚Äù'Gov. T. R. McKeldin Dies; Dominated G.U.P. in Maryland | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/letters-to-the-editor-weakness-of-impeachment-judgment-on-nixon-ton.html | Letters to the Editor | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/benjamin-fairless-2d-marries-miss-crowell.html | Benjamin Fairless 2d Marries Miss Crowell | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/criminals-at-large.html | Criminal's At Large | True | By Newgate Calendar | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/elizabeth-theater-a-stepping-stone-to-fame-a-personal-stake-two.html | Elizabeth Theater: A Stepping Stone to Fame? | True | By James C. Puzzo Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/demolition-urged-of-tweed-court.html | DEMOLITION URGED OF TWEED COURT | True | By Maurice Carroll | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/redskins-acquire-jones-in-trade-with-chargers.html | Redskins Acquire Jones In Trade With Chargers | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/swingers-diary-across-swingers-diary.html | Swinger's diary | True | By Stafford P. Osborn/Puzzles Edited By Will Weng | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/minter-craw-win-alabama-races.html | Minter, Craw Win Alabama Races | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/pipe-organ-revives-past-for-poland.html | Pipe Organ Revives Past For Poland | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-american-front-porch-following-the-rumble-seat-into-oblivion.html | The American Front Porch Following the Rumble Seat Into Oblivion | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/superstars-a-re-lining-up-for-2d-race-of-champions.html | Superstars Are Lining Up For 2d Race of Champions | True | By Michael Katz | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/reading-the-stock-markets-signals-on-watergate.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/denvers-brown-palace-is-still-elegant-if-not-exclusive-it-was-a.html | Denver' Bown Palace Is Still Elegant if Not Exclusive | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/city-seeks-more-land-in-renewal-area-city-seeks-coney-i-land.html | City Seeks More Land in Renewal Area | True | By Joseph P. Fried | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/profit-taking-cuts-stock-gains-markets-in-review.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/issues-in-the-primary.html | Issues in the Primary | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/booklet-issued-on-dental-care-connecticut-residents-get-aid-on.html | BOOKLET ISSUED ON DENTAL CARE | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/new-directory-of-farm-groups-issued.html | New Directory of Farm Groups Issued | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/foreign-prospect.html | Foreign Prospect | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/making-light-of-napalm-the-plus-a-minus-airwaves-thievery-mailbag.html | Mailbag | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/silver-fiction-lacks-luster.html | Silver Fiction Lacks Luster | True | By John M. Lee | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/in-this-homenot-a-single-inch-is-lost-not-a-single-inch-is-lost.html | In This Home, â€šÃ„Â²Not a Single Inch Is Lostâ€šÃ„Â´ | True | By Alden Whitman | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/beauvais-tapestries-stolen.html | Beauvais Tapestries Stolen | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/lakewoods-plan-b-approved-population-56-white-resistance-considered.html | Lakewood's â€šÃ„Â²Plan Bâ€šÃ„Â´ Approved | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/news-summary-and-index-metropolitan-index-to-the-other-news-in.html | News Summary and Index | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-region-in-summary.html | The Region | True | Milton Leebaw and Harriet Heyman | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/how-to-avoid-trouble-under-water-10-check-points-safe-diving.html | How to Avoid Trouble Under Water: 10 Check Points | True | By Henry Wittenberg | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/seaver-gets-runaround-as-reds-down-mets-53-national-league.html | Seaver Gets Runaround As Reds Down Mets, 5â€šÃ„Â¸3 | True | By Joseph Durso | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/rediscovering-black-history-it-is-like-growing-up-black-one-more.html | It is like growing up black one more time | True | By Toni Morrison | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/christine-williams-wed.html | Christine Williams Wed | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/trevinos-surge-gains-lead-by-stroke-trevinos-closing-surge-gains.html | Trevino's Surge Gains Lead by Stroke | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/j-b-glendon-susan-hastings-wed-in-suburbs.html | J. B. Glendon, Susan Hastings Wed in Suburbs | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/irwin-in-hall-of-fame.html | Irwin in Hall of Fame | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/resignation-stirs-blacks-here-to-renew-criticisms-of-nixon.html | Resignation Stirs Blacks Here To Renew Criticisms of Nixon | True | By Charlayne Hunter | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/5-guards-suspended-in-breakin-attombs.html | 5 GUARDS SUSPENDED IN BREAKâ€šÃ„Â³IN AT TOMBS | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/new-delhi-seeks-improved-us-ties-pakistan-is-big-factor-us.html | NEW DELHI SEEKS IMPROVED U.S. TIES | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/ford-keys-inflation-fight-to-options-on-budget-cuts-ford-keys-his.html | Ford Keys Inflation Fight To Options on Budget Cuts | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/staffs-of-gubernatorial-rivals-digging-up-dirt-in-campaign-avoiding.html | Staffs of Gubernatorial Rivals â€šÃ„Â²Digging Up Dirtâ€šÃ„Â´ in Campaign | True | By Frank Lynn | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/forum-project-gives-hope-to-prison-inmates-founded-in-1972-both-are.html | Forum Project Gives Hope to Prison Inmates | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/inquiries-continue-in-un-air-crash.html | INQUIRIES CONTINUE IN U.N. AIR CRASH | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/sarah-bartlett-plans-nuptials.html | Sarah Bartlett Plans Nuptials | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/when-the-total-environment-is-the-best-part-of-the-evening.html | When the Total Environment â€šÃ„Â²Is the Best Part of the Eveningâ€šÃ„Â´ | True | By Julius Novick | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/michael-a-caringe-marries-anne-breed.html | Michael A. Caringe Marries Anne Breed | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/joanne-susan-lavin.html | Joanne Susan Lavin To Marry Aug. 25 | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/desegregation-ordered-at-lane-coalitions-plan.html | Desegregation Ordered at Lane | True | By Iver Peterson | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/ford-bids-cabinet-and-agency-heads-remain-in-posts-indefinite-stays.html | FORD BIDS CABINET AND AGENCY HEADS REMAIN IN POSTS | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/price-for-ship-fuel-oil-drops-3-cents-a-barrel.html | Price for Ship Fuel Oil Drops 3 Cents a Barrel | True | By Werner Bamberger | 2002-07-11 | RE0000868588 | B00000947210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-charm-of-newport-secondrate-music-isnt-all-secondbest-music.html | Music | True | By Harold C. Schonberg | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/redman-gains-pole-in-canam.html | Redman Gains Pole In CanâÉSÂ„Â°Am | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/a-bountiful-border-of-wild-strawberries.html | A Bountiful Border Of Wild Strawberries | True | By Irene Sil Verman | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/westchesterfairfield-westchesterfairfield.html | WestchesterâÉSÂ„Â°Fairfield | True | By James Feron | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/religious-sect-backs-ford.html | Religious Sect Backs Ford | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/bargains-abound-at-factory-outlets-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/drug-science-program-set.html | Drug Science Program Set | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/congress-will-shift-focus-to-vicepresidency-vote-funding-veto-by.html | Congress Will Shift Focus To ViceâÉSÂ„Â°Presidency Vote | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/egypt-said-to-withdraw-military-experts-in-libya.html | Egypt Said to Withdraw Military Experts in Libya | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/fox-hollow-a-folk-event-for-purists-childrens-day-opener.html | Fox Hollow:. A Folk Event For Purists | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/baseball-a-boys-game-a-pro-sport-and-a-national-religion-tomorrow.html | Baseball: A Boy's Game, a Pro Sport and a National Religion | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/shippingmails-outgoing-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/paul-blackburn-poet-the-guest-word.html | Paul Blackburn, Poet | True | M. L. Rosenthal | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/sports-news-briefs-us-rider-takes-first-in-dublin-miami-toros.html | Sports News Briefs | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/part-of-walker-base-is-sold.html | Part of Walker Base Is Sold | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-chief-awards.html | The Chief Awards | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/desperate-battle-against-growing-urban-blight-a-dilapidated-scene.html | Desperate Battle Against Growing Urban Blight | True | By Glenn Fowler | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/gains-seen-in-bid-to-get-commercial-tv-station-improvements-noted.html | Gains Seen in Bid to Get Commercial TV Station | True | By Don Prial Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/irish-setter-is-best-at-gloucester.html | Irish Setter Is Best at Gloucester | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/future-events-its-horses-horses-horses.html | Future Events | True | By Phyllis A. Ehrlich | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/two-faces-of-ms-versus-cosmo.html | Ms. versus Cosmo | True | By Stephanie Harrington | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/road-building-is-cut-back-as-costs-rise-new-york-cuts-plans.html | Road Building Is Cut Back as Costs Rise | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/whites-lead-in-race-in-rooneys-redrawn-district-one-candidate.html | Whites Lead in Race in Rooney's Redrawn District | True | By Grace Lichtenstein | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/black-policemen-bring-reforms-a-new-example-set.html | Black Policemen Bring Reforms | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/3d-suspect-seized-in-prison-shootings.html | 3D SUSPECT SEIZED IN PRISON SHOOTINGS | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/patricia-r-rand-aide-to-javits-is-married-to-alexander-ellis-3d.html | Patricia R. Rand, Aide to Davits, Is Married to Alexander Ellis 3d | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/that-other-impeachment-a-convulsive-past-that-haunts-a-tormented.html | That other impeachment | True | By C. Vann Woodward | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/israel-destroys-a-boat-carrying-guerrillas-and-approaching-her.html | Israel Destroys a Boat Carrying Guerrillas and Approaching Her Coast | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/maine-presses-control-of-lakefront-growth-maine-presses-control.html | Maine Presses Control Of Lakefront Growth | True | By Alan S. Oser | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/international-group-attacks-peru-junta-for-press-seizures-peruvian.html | International Group Attacks Peru Junta for Press Seizures | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/it-wont-be-roleplaying-he-is-middle-america-respecting-the-balances.html | 2 Things to Look for: Tradition and a Way of Listening | True | By Saul Friedman | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/threat-of-red-tide-keeps-state-alerted-not-a-new-problem.html | Threat of Red Tide Keeps State Alerted | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/suit-challenges-voter-residency-hearing-scheduled.html | SUIT CHALLENGES VOTER RESIDENCY | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/mozambique-rebel-chief-says-fight-is-not-racial.html | Mozambique Rebel Chief Says Fight Is Not Racial | True | | 2002-07-11 | RE0000868588 | B00000947210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/mediator-moves-in-taxi-deadlock-seeks-to-get-owners-and-drivers-to.html | MEDIATOR MOVES IN TAXI DEADLOCK | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/samoa-vote-bars-autonomy-move-this-is-a-nation.html | SAMOA VOTE BARS AUTONOMY MOVE | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-missing-conservative.html | The Missing Conservative | True | By William V. Shannon | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/world-news-briefs-india-and-pakistan-reschedule-talks-2-americans.html | World News Briefs | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/charles-hall-dies-miami-beach-mayor.html | CHARLES HALL DIES, MIAMI BEACH MAYOR | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/ballet-elan-and-kinship-in-quixote.html | Ballet: Elan and Kinship in â€šÃ„Â'Quixoteâ€šÃ„Â | True | By Clive Barnes | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/new-head-of-hospital-inherits-austerity-more-funds-sought-hospitals.html | New Head Of Hospital Inherits Austerity | True | By Glenn R. Singer | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/trophies-of-the-headhunters-trophies-of-the-headhunters.html | Trophies of the Headhunters | True | By Marylin Bender | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/new-breed-horseplayers-are-rocking-and-rooting-at-monticello.html | New Breed Horseplayers Are Rocking and Rooting at Monticello Raceway | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/for-summer-students-aspen-is-the-peak-of-perfection-update-san.html | For Summer Students, Aspen Is the Peak of Perfection | True | Helen Epstein | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/puns-and-twists-down.html | Pawns and twists | True | By Mel Taub | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/albert-no-2-again-and-not-enjoying-it-then-the-cabinet-members.html | Albert No. 2 Again and Not Enjoying It | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/mrs-rankin-wins-in-england-by-5-shots-the-leading-scores.html | Mrs. Rankin Wins in England by 5 Shots | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/editors-choice-fiction-general.html | Editors' Choice | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/nixon-stays-in-seclusion-rebozo-abplanalp-arrive-close-friends-join.html | Nixon Stays in Seclusion; Rebozo, Abplanalp Arrive | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/margaret-brady-bride-of-john-hofmann-jr.html | Margaret Brady Bride Of John Hofmann Jr. | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-ragtime-revivala-belated-ode-to-composer-scott-joplin.html | The Ragtime Revivalâ€šÃ„Â¬Ã„Â®A Belated Ode to Composer Scott | True | By John Kronenberger | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/mondale-against-immunity.html | Mondale, Against Immunity | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/rerun-time-on-broadway.html | Rerun Time on Broadway | True | By John S. Wilson | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/a-150000-painting-vanishes-on-way-home.html | A $150,000 Painting Vanishes on Way Home | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/miss-wieler-sets-nuptials.html | Miss Wieler Sets Nuptials | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/irs-examination-set-for-sept-2324.html | I.R.S. Examination Set for Sept. 23â€šÃ„Â¬Ã„Â¬24 | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/garden-squirrel-lunch.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/newark-makes-strides-in-effort-to-save-distressed-housing-newark.html | Newark Makes Strides in Effort To Save Distressed Housing | True | By Ania Savage | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/new-in-paperback-by-dan-jenkins-new-american-library-175.html | New in Paperback | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/pro-transactions-football-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-power-misused-the-deadly-tapes.html | The Power Misused | True | By Roger Wilkins | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/a-merger-for-mini-computer-concern-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/throngs-at-white-house-seek-a-touch-of-history-white-house-throngs.html | Throngs at White House Seek a Touch of History | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-boom-in-infants-apparel-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/manila-arming-civilian-groups-to-a-id-military-a-against-rebels.html | Manila Arming Civilian Croups To Aid Military Against Rebels | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/connors-advances-on-clay-youth-vs-age-in-final.html | Connors Advances On Clay | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/letters.html | Letters | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/a-competitive-swimming-regimen-to-prove-ones-youth.html | A Competitive Swimming, Regimen to Prove One's Youth | True | By Pierre Amardelh | 2002-07-11 | RE0000868588 | B00000947210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/supplemental-aid-to-poor-assailed-payment-revision-urged.html | SUPPLEMENTAL AID TO POOR ASSAILED | True | By Peter Kihss | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/mostly-mozart-concert-focuses-on-charming-pair-of-sopranos.html | Mostly Mozart Concert Focuses On Charming Pair of Sopranos | True | By John Rockwell | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/epilogue-a-glance-back-at-some-majorstories.html | Epilogue A Glance Back at Some Major Stories | True | Joyce Jensen | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/-good-wishes-of-pope-are-delivered-to-ford.html | â€šÃ„Â'Good Wishesâ€šÃ„Â' of Pope Are Delivered to Ford | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/koreans-buy-prime-park-ave-building-news-of-the-realty-trade.html | News of the Realty Trade Koreans Buy Prime Park Ave. Building | True | By Carter B. Horsley | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/wilhelm-reich-vs-the-usa-the-discoverer-of-the-orgone-by-jerome.html | Wilhelm Reich Vs. the U.S.A. | True | By Nathan G. Hale Jr. | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/lisbon-announces-a-twoyear-plan-to-free-angolans-islands-in-doubt.html | LISBON ANNOUNCES A TWOâ€šÃ„Â'YEAR PLAN TO FREE ANGOLANS | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/inside-story-by-brit-hume-304-pp-new-york-doubleday-co-795-reporter.html | Reporter as entrepreneur, government by competition | True | By Steven R. Weisman | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/nixon-foundation-speeds-start-on-coast-library-andmuseum-meeting.html | Nixon Foundation Speeds Start On Coast Library and Museum | True | By William V. Shannon | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/elizabeth-h-crummey-is-married.html | Elizabeth H. Crummey Is Married | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/wood-field-and-stream-glad-tidings.html | Wood, Field and Stream: Glad Tidings | True | By Nelson Bryant | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/schmidt-is-lifting-party-popularity-schmidt-stresses-realism-policy.html | SCHMIDT IS LIFTING PARTY POPULARITY | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/mediator-moves-in-taxi-deadlock.html | MEDIATOR MOVES IN TAXI DEADLOCK | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/mary-howard-wed-to-w-m-carpenter.html | Mary Howard Wed To W.M. Carpenter | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/a-gun-control-bill-loses-in-cleveland.html | A GUN CONTROL BILL LOSES IN CLEVELAND | True | By William V. Shannon | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/cost-of-drinking-linked-to-lower-traffic-toll.html | Cost of Drinking Linked To Lower Traffic Toll | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/oyster-bay-crew-wins-at-princeton.html | Oyster Bay Crew Wins At Princeton | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-east-german-music-world-east-german-music.html | The East German Music World | True | By Raymond Ericson | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/movies-that-reflect-our-obsession-with-conspiracy-and-assassination.html | Film | True | By Stephen Farber | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/how-tv-producers-sneak-in-a-few-extra-commercials-how-tv-producers.html | How TV Producers Sneak in A Few Extra Commercials | True | By Peter Funt | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/demolition-urged-of-tweed-court-final-study-closely-follows-plan.html | DEMOLITION URGED OF TWEED COURT | True | By Maurice Carroll | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-signals-movie-actors-give-a-movie-actor-should-always-signal-to.html | The Signals Movie Actors Give | True | By Urjo Kareda | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/east-enders-have-it-out-in-stickball-cheering-hungry-spectators.html | Fist Enders Have It Out in Stickball | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/collectors-congregate-in-florida-in-new-jersey.html | Numismatics | True | By William V. Shannon | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/old-paris-market-site-designated-for-a-park.html | Old Paris Market Site Designated for a Park | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/death-of-executive-here-under-inquiry-man-seen-frequently.html | Death of Executive Here Under Inquiry | True | By Joseph B. Treaster | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/now-the-something-to-put-the-pots-in-exotic-dozen.html | Now the Something To Put the Pots In | True | By Virginia Lee Warren | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/michael-henderson-weds-miss-wright.html | Michael Henderson Weds Miss Wright | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/power-of-boston-airport-authority-is-under-attack-powerful-director.html | Power of Boston Airport Authority Is Under Attack | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/taiwanese-keep-fit-with-ancient-boxing-exercise-18-years-practice.html | Taiwanese Keep Fit With Ancient Boxing Exercise | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/childs-play-design.html | Design | True | By Norma Skurka | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/guard-said-to-offer-to-kill-a-witness.html | GUARD SAID TO OFFER TO KILL A WITNESS | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/aunt-jin-length-victor-despite-a-bumpy-finish-favorite-wins-at.html | Aunt Jin Length Victor Despite a Bumpy Finish | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/results-in-british-soccer.html | Results in British Soccer | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/summer-replacement-showsa-plot-against-tv-viewers-television.html | Television | True | By Cyclops | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2002-07-11 | RE0000868588 | B00000947210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/ballet-cheers-for-bruhn-in-sylphide.html | Ballet: Cheers for Bruhn in â€šÃ„Â³Sylphideâ€šÃ„Â´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/schools-begin-study-on-meals-enrollment-is-off-maximum-cost-is-15.html | Schools Begin Study on Meals | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/computer-wins-title-for-hunters-the-chief-awards.html | Computer Wins Title For Hunters | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/long-island-long-island.html | Long Island | True | By Pranay Gupte | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/bilingual-courses-planned.html | Bilingual Courses Planned | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/james-wright-daniel-hoffman-jorge-luis-borgespoets-by-daniel.html | James Wright, Daniel Hoffman, Jorge Luis Borgesâ€šÃ„Â¶poets by-daniel | True | By Calvin Bedient | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-ceasefire-war-invietnam-the-killing-goes-on-what-happened-in.html | The Ceaseâ€šÃ„Â´Fire War in Vietnam | True | By David K. Shipler | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/nell-moore.html | NELL MOORE | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/toll-roads-face-uncertain-future-the-worst-is-over-toll-roads-the.html | Toll Roads Face Uncertain Future | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/grace-davies-jackson-is-bride-of-jonathan-scott-in-bay-state.html | Grace Davies Jackson Is Bride Of Jonathan Scott in Bay State | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/hinman-steps-out-as-valiant-skipper.html | Hinman Steps Out As Valiant Skipper | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/saigon-reports-heavy-fighting-vietcong-cite-air-raids.html | SAIGON REPORTS HEAVY FIGHTING | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/adios-heats-final-won-by-haughton.html | Adios Heats Final Won By Haughton | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/mr-jaworski-is-very-much-in-business-the-nation.html | The Nation/Continued | True | By Anthony Ripley | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-constitution-is-alive-and-well.html | The Constitution Is Alive and Well | True | By Henry Steele Commager | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/a-catholic-group-acts-on-its-debts-private-loans-obtained.html | A CATHOLIC GROUP ACTS ON ITS DEBT | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/public-power-board-urged.html | Public Power Board Urged | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-resignation-proved-impeachment-works-nixons-future.html | The Resignation Proved Impeachment Works | True | By Anthony Lewis | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/wanted-in-france-grape-pickers-wanted-in-france-grape-pickers.html | Wanted in France: Grape Pickers | True | By Patricia Roberts | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/concrete-boat-christened-with-champagne-and-soup.html | Concrete Boat Christened With Champagne and Soup | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/impeachment-and-business-in-1868-case-against-johnson-set-economic.html | Impeachment and Business in 1868 | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/susan-bagger-married.html | Susan Bagger Married | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/phone-traffic-union-wins-in-votes-here-and-upstate.html | Phone Traffic Union Wins In Votes Here and Upstate | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/white-sox-top-indians-as-wood-wins-his-18th-twins-beat-orioles-51.html | White Sox Top Indians As Wood Wins His 18th | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/parapsychology-and-beyond-from-outer-to-inner-space-the-craze-to.html | From outer to inner space: the craze to explore the mystic areas of consciousness, by reason and by hoax | True | By Francine Du Plessix Gray | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/nfl-talks-recessed-no-agreement-in-sight-30million-plus-apart.html | N.F.L. Talks Recessed; No Agreement in Sight | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/consumer-buying-is-murky.html | Consumer Buying Is Murky | True | By Isadore Barmash | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/a-jazz-saxophonist-reexamines-his-southern-roots.html | A Jazz Saxophonist Reâ€šÃ„Â´examines His Southern Roots | True | By Robert Palmer | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/condominiums-gain-in-west-chester.html | CONDOMINIUMS GAIN IN WESTCHESTER | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/metropolitan-briefs-tombs-suspends-5-in-escape-bid.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/allison-cobb-broadhead-married.html | Allison Cobb Broadhead Married | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/janet-van-winkle-plans-fall-bridal.html | Janet Van Winkle Plans Fall Bridal | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/after-9-years-los-angeles-is-still-seeking-official-city-song-no.html | After 9 Years, Los Angeles Is Still Seeking Official City Song | True | | 2002-07-11 | RE0000868588 | B00000947210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/the-power-passes-the-new-president-reassurances-the-old-president.html | The Power Passes | True | John Herbers | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/democrats-battling-in-island-primaries-split-in-conservatives.html | Democrats Battling In Island Primaries | True | By Frank Lynn | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/utility-fears-a-power-cut-optimistic-on-summer.html | Utility Fears a Power Cut | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/many-states-pass-environment-bills-to-improve-quality-of-life.html | Many States Pass Environment Bills to Improve Quality of Life | True | By Gladwin Hill | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/brownout-protest-is-aimed-at-lilco-lilco-not-impressed-generating.html | Brownout Protest Is Aimed At LILCO | True | By Elaine Barrow Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/sailors-go-by-boat-to-mystic-for-seaports-annual-meeting-some.html | Sailors Go by Boat to Mystic For Seaport's Annual Meeting | True | By John C. Devlin Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/man-is-indicted-in-death-of-priest-in-east-side-fire.html | Man Is Indicted in Death of Priest in East Side Fire | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/business-roundup-oil-money.html | BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/from-schubert-to-chopin35-fantastic-musical-years-recordings.html | Recordings | True | By Allen Hughes | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/denise-sweeney-bride-of-c-j-lane.html | Denise Sweeney Bride of C. J. Lane | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/news-summary-and-index-national-metropolitan-international-the.html | News Summary and Index | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/chinese-ceramics-shown-comfortably-dramatic.html | Chinese Ceramics Shown | True | By David L. Shirey Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/index-to-the-other-news-in-section-1-government-and-politics.html | Index to the Other News in Section | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/allamuchy-park-takes-shape-state-to-be-reimbursed.html | Allamuchy Park Takes Shape | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/hoovers-100th-birthday-honored-by-home-town-its-so-true.html | Hoover's 100th Birthday Honored by Home Town | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/inventory-of-unsold-homes-grows.html | Inventory of Unsold Homes Grows | True | By Robert E. Tomasson | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/rutgers-is-offering-a-psy-d-degree.html | Rutgers Is Offering a Psy. D. Degree | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/ship-crews-keep-lonely-suez-vigil-were-headed-south-the-months.html | SHIP CREWS KEEP LONELY SUEZ VIGIL | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/schedule-of-hearings-by-council-this-week.html | Schedule of Hearings By Council This Week | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/bureaucratic-politics-and-foreign-policy-edited-by-isidore-silver.html | Bureaucratic Politics and Foreign Policy | True | By Richard Reeves | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/for-democrats-a-problem-for-gop-still-a-nightmare-problem-for-the.html | Mr. Ford May Not Be Able to Help Until 1976 | True | By R. W. Apple Jr. | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/india-set-to-raise-age-for-marriage.html | INDIA SET TO RAISE AGE FOR MARRIAGE | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/foolish-pleasure-triumphs-21-favorite-takes-144995-sapling.html | Foolish Pleasure Triumphs | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/how-to-hang-almost-anythingpictures-rods-cabinets-home-repair.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/mark-tuttle-marries-joann-f-sullivan.html | Mark Tuttle Marries Joann F. Sullivan | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/new-men-make-striking-impression-on-amspargerup-to-12-could-stay.html | New Men Make Striking Impression On Amsparger•ÃŠ•Ã•ÀUp to 12 Could Stay | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-11 | 1974-08-11 | https://www.nytimes.com/1974/08/11/archives/jo-an-howard-becomes-bride-of-george-thomas-eckenrode.html | Jo An Howard Becomes Bride Of George Thomas Eckenrode | True | | 2002-07-11 | RE0000868588 | B00000947210 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/briefs-on-the-arts-11th-dance-festival-for-central-park-ussoviet.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/new-white-houes-mood-emerges.html | New White Houes Mood Emerges | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/a-gop-maverick-taking-on-ribicoff-gop-maverick-is-taking-on.html | A G.O.P. Maverick Taking on Ribicoff | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/maddox-turns-aside-klan-endorsement.html | MADDOX TURNS ASIDE KLAN â€šÃ„ºENDORSEMENTâ€šÃ„´ | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/ford-seeks-to-curb-us-budget-growth-president-faces-only-one.html | Ford Seeks to Curb U.S. Budget Growth | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/george-hirose.html | GEORGE HIROSE | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/letters-to-the-editor-cyprus-greekturkish-objectives-judicial.html | Letters to the editor | True | | 2002-07-11 | RE0000868600 | B00000949576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/carey-narrowing-lead-of-samuels-in-final-weeks-gaps-size-in-dispute.html | CAREY NARROWING LEAD OF SAMUEL IN FINAL WEEKS | True | By Frank Lynn | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/union-says-layoffs-drain-fund-at-gm.html | UNION SAYS LAYOFFS DRAIN FUND AT G.M. | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/delays-in-handling-felony-cases-persist-here-4-years-after-riot.html | Delays in Handling Felony Cases Persist Here 4 Years After Riot | True | By Tom Goldstein | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/nfl-strike-halted.html | N.F.L. Strike Halted | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/goldin-declines-to-discuss-audit-says-his-allegation-is-now-under.html | GOLDIN DECLINES TO DISCUSS AUDIT | True | By John Darnton | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/about-new-york-the-punishing-game-of-tennis.html | About New York The Punishing Game of Tennis | True | By Fred Ferretti | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/harken-back-to-age-when-knights-were-knights.html | Harken Back to Age When Knights Were Knights | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/sets-top-lobster-for-3match-streak.html | Sets Top Lobster For 3â€šÃ„Â¢Match Streak | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/creditmarket-analysts-expect-yields-to-advance-treasury-coupon-high.html | Creditâ€šÃ„Â¢Market Analysts Expect Yields to Advance | True | By R. J. Maidenberg | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/boundary-dispute-delays-new-community-projects.html | Boundary Dispute Delays New Community Projects | True | By Maurice Carroll | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/mrs-grasso-renews-opposition-to-tax.html | MRS. GRASSO RENEWS OPPOSITION TO TAX | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/metropolitan-briefs-10-are-arrested-in-synagogue-raid-central-park.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/grief-and-outrage-mark-rites-for-mugging-victim-outrage-marks.html | Grief and Outrage Mark Rites for Mugging Victim | True | By Paul L. Montgomery | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/laver-triumphs-in-volvo-tennis-final-miss-evert-takes-title-laver.html | Laver Triumphs in Volvo Tennis Final | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/samora-machel-addressing-frelimo-guerrillas-in-mozambique-jungle.html | Mozambique's Mood: Amnesty Amid Elation | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/woman-to-oppose-oregon-senator-democratic-state-legislator-runs.html | WOMAN TO OPPOSE OREGON SENATOR | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/killebrew-thanks-fans-with-bat-as-twins-win-american-league-indians.html | Killebrew Thanks Fans with Bat as Twins Win | True | By Sam Goldaper | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/17992-see-giants-top-patriots-trap-pass-that-beat-jets-in-overtime.html | 17,992 See Giants Top Patriots | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/inflation-adding-to-cabdrivers-woes-as-permanent-down-passenger.html | Inflation Adding to Cabdrivers' Woes | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/bejones-excels-in-balanchine-theme-and-variations.html | Bejones Excels in Balanchine â€šÃ„Â¢Theme and Variationsâ€šÃ„Â¢ | True | By Clive Barnes | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/nfl-strike-halted-79633878.html | N.F.L. Strike Halted | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/half-fare-for-elderly-raises-an-odd-nickel-fuss-jersey-consumer.html | Jersey Consumer Notes Half Fare for Elderly Raises an â€šÃ„Â¢Odd Nickelâ€šÃ„Â¢ Fuss | True | By Richard Phalon | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/nixon-slide-from-power-backers-give-final-push-former-defenders.html | Nixon Slide From Power: Backers Gave Final Push | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/miss-steinberg-bride-of-david-kessler.html | Miss Steinberg Bride of David Kessler | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/new-white-house-mood-emerges-new-white-house-mood-emerges-as-staff.html | New White House Mood Emerges | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/going-out-guide-toe-for-the-road-2.html | GOING OUT Guide | True | Steven R. Weisman | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/jets-find-a-fifth-period-is-too-much.html | Jets Find a Fifth Period Is Too Much | True | By Murray Crass | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/greek-cypriotes-begin-a-pullout.html | GREEK CYPRIOTES BEGIN A PULLOUT | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/meat-cutters-call-a-strike-for-today-against-the-ap-threeyear-pact.html | Meat Cutters Call A Strike for Today Against the A.&P. | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/william-p-doherty.html | WILLIAM P. DOHERTY | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/egyptian-arrives-in-us-to-discuss-next-mideast-step-egyptian.html | Egyptian Arrives in U.S. to Discuss Next Mideast Step | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/stewart-thomas-marries-susan-kanter.html | Stewart Thomas Marries Susan Kanter | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/drought-to-further-shrivel-consumers-dollar-shoppers-will-pay-for.html | Drought to Further Shrivel Consumer's Dollar | True | By Ernest Holsendolph | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/egyptian-arrives-in-us-to-discuss-next-mideaststep-egyptian-arrives.html | Egyptian Arrives in U.S. to Discuss Next Mideast Step | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/a-advertising-world-team-tennis-ammirati-puris-gets-bmw-cars.html | Advertising: World Team Tennis | True | By Leonard Sloane | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/luckenbach-death-held-natural-but-some-suspicion-remains-no.html | Luckenbach Death Held Natural But Some Suspicion Remains | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/disputed-stretch-of-henry-hudson-parkway-is-reopened-many-use-old.html | Disputed Stretch of Henry Hudson Parkway Is Reopened | True | By John T. McQuiston | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/joan-weinberger-is-wed-to-f-j-berman.html | Joan Weinberger is Wed to F. J. Berman | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/merits-of-coolingoff-period-debated-coolingoff-period-may-aid.html | Merits of Coolingâ€šÃ„Â'Off Period Debated | True | By Neil Amdur | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/players-halt-strike-14-days-report-to-camps-wednesday.html | Players Halt Strike 14 Days; Report to Camps Wednesday | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/20-held-in-london-in-ulster-protest.html | 20 HELD IN LONDON IN ULSTER PROTEST | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/nearby-yacht-results.html | Nearby Yacht Results | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/jet-din-frays-nerves-of-residents-near-los-angeles-airport-couldnt.html | Jet Din Frays Nerves of Residents Near Los Angeles Airport | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/sports-today-baseball-boxing-golf-tennis-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/major-bills-in-congress-vetoed-enacted-awaiting-action-by-the.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/ballet-theater-foundation-amended-fiscal-statement-a-separate.html | Ballet Theater Foundation Amended Fiscal Statement | True | By Anna Kisselgoff | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/-street-fiesta-in-east-village-a-showcase-for-puerto-ricans.html | â€šÃ„Â'Street Fiestaâ€šÃ„Â' in East Village A Showcase for Puerto Ricans | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/skydiver-killed-in-japan.html | Skydiver Killed in Japan | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/bigboarddiscloses-10-of-its-activity-originates-abroad-sales-total.html | Big Board Discloses 10% of Its Activity Originates Abroad | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/cleo-r-dupre.html | CLEO R. DUPRE | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/one-dies-as-police-in-india-fire-on-workers-at-factory.html | One Dies as Police in India Fire on Workers at Factory | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/evicted-womans-suicide-stirs-questions-on-care-lawyer-comments.html | Evicted Woman's Suicide Stirs Questions on Care | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/japan-and-russia-at-war-books-of-the-times-gap-in-historical.html | Books of The Times | True | By Anthony Austin | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/greenwich-nuptials-for-debra-edelson.html | Greenwich Nuptials For Debra Edelson | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/nixon-slide-from-power-backers-gave-final-push.html | Nixon Slide From Power: Backers Gave Final Push | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/bridging-the-gap.html | Bridging the Gap | True | By Jimmy Carter | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/rockefeller-centers-expansion-unaffected-by-vacant-offices-further.html | Rockefeller Center's Expansion Unaffected by Vacant Offices | True | By Carter B. Horsley | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/chemise-shown-again-in-paris-stirs-7th-avenue-hope-retail-response.html | Chemise Shown Again in Paris, Stirs 7th Avenue Hope | True | By Marylin Bender | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/some-progress-on-cyprus-is-reported-at-the-geneva-talks-on-peace.html | Some Progress on Cyprus is Reported At the Geneva Talks on Peace for Island | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/us-says-prices-rise-for-food-middlemen.html | U.S. Says Pikes Rise For Food Middlemen | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/five-are-killed-by-guerrilla-attacks-in-argentina.html | Five Are Killed by Guerrilla Attacks in Argentina | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/race-driver-injured.html | Race Driver Injured | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/president-is-studying-list-of-15-for-vice-president-calls-in-dozen.html | President Is Studying List Of 15 for Vice President | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/10-arrested-at-gambling-in-a-brooklyn-synagogue-spouses-complained.html | 10 Arrested at Gambling In a Brooklyn Synagogue | True | By Edward Hudson | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/pete-and-jimmy-bostwick-take-anderson-bestball-tournament.html | Pete and Jimmy Bostwick Take Anderson Bestâ€šÃ„Â'Ball Tournament | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/calvin-hill-ailing-79633933.html | Calvin Hill Ailing | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/grief-and-outrage-mark-rites-for-mugging-victim.html | Grief and Outrage Mark Rites for Mugging Victim | True | By Paul L. Montgomery | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/legal-abortion-clinic-opens-in-an-aging-hotel.html | Legal Abortion Clinic Opens in an Aging Hotel | True | | 2002-07-11 | RE0000868600 | B00000949576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/ford-plans-a-plea-for-nations-unity-in-speech-tonight.html | FORD PLANS A PLEA FOR NATION'S UNITY IN SPEECH TONIGHT | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/scruggs-bromberg-and-daniels-try-little-new-at-park-concert.html | Scruggs, Bromberg and Daniels Try Little New at Park Concert | True | Ian Dove | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/poodle-gets-lakewood-top-award-the-chief-awards.html | Poodle Gets Lakewood Top Award | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/9000foot-dive-to-a-valley-in-atlantic.html | 9,000â€‹Â°Foot Dive to a Valley in Atlantic | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/spain-decides-to-allow-bullfighting-by-women.html | Spain Decides to Allow Bullfighting by Women | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/coolingoff-period-angers-gillman.html | Coolingâ€‹Â°Off Period Angers Gillman | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/end-to-paralysis.html | End to Paralysis | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/the-slowest-draw-in-the-east-big-steeds-small-money-in-the.html | The Slowest Draw in the East | True | Red Smith | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/sports-news-briefs-mccarey-takes-road-runner-event-n-c-state-beats.html | Sports News Briefs | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/players-halt-strike-14-days-report-to-camps-wednesday-nfl-players.html | Players Halt Strike 14 Days; Report to Camps Wednesday | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/arabs-on-brazil-mission.html | Arabs on Brazil Mission | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/personal-finance-creditcard-checks.html | Personal Finance: Creditâ€‹Â°Card Checks | True | By Robert J. Cole | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/sundancer-scores-at-horse-show.html | Sundancer Scores at Horse Show | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/pakistan-asks-afghanistan-to-return-copter-and-crew.html | Pakistan Asks Afghanistan to Return Copter and Crew | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/edward-t-flynn.html | EDWARD T. FLYNN | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/windsurfer-14-wins-henderson-harbor.html | Windsurfer, 14, Wins | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/family-of-8-from-jersey-dies-as-plane-crashes-in-minnesota.html | Family of 8 From Jersey Dies As Plane Crashes in Minnesota | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/doctor-and-7-in-family-die-in-minnesota-crash-patients-react.html | Doctor and 7 in Family Die Minnesota Crash | True | By Robert Mcg. Thomas | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/turkish-bus-crash-kills-21.html | Turkish Bus Crash Kills 21 | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/bridge-tonays-team-sets-pace-in-greater-new-york-play-west-forced.html | Bridge:Tornay's Team Sets Pace In Greater New York Play | True | By Alan Truscott | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/nasd-members-drop-34-to-427-firms-cutbacks-in-counter-trading-seen.html | N.A.S.D MEMBERS DROP 34%, TO 427 | True | By Peter T. Kilborn | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/japan-and-russia-at-war-gap-in-historical-awareness-fearful-carnage.html | Books of The Times | True | By Anthony Austin | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/ehrlichman-says-nixon-wont-rusticate-no-useful-purpose.html | Ehrlichman Says Nixon Won't Rusticate | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/home-of-mrs-nixon-as-a-girl-firebombed.html | Home of Mrs. Nixon As a Girl Firebombed | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/franklin-national-bank-faces-shareholders-suit-for-damages.html | Franklin National Bank Faces Shareholder's Suit for Damages | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/search-is-relaxed-for-4-escapees-from-us-prison-texas-inmate.html | Search Is Relaxed For 4 Escapees From U.S. Prison | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/trevino-captures-pga-title-by-stroke-with-276-as-nicklaus-takes-2d.html | Trevino Captures P.G.A. Title by Stroke With 276 as Nicklaus Takes 2d Place | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/carey-narrowing-lead-of-samuels-in-final-weeks.html | CAREY NARROWING LEAD OF SAMUELS IN FINAL WEEKS | True | By Frank Lynn | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/polo-results.html | Polo Results | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/an-end-to-eitheror.html | An End to Either/Or | True | By Anthony Lake | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/health-cost-law-predicted-soon-but-ethead-of-ama-says-nation-is-not.html | HEALTH COST LAW PREDICTED SOON | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/exiles-joyously-return-to-their-roots-in-greece-looking-at-my-roots.html | Exiles Joyously Return to Their Roots in Greece | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/carol-j-brown-and-a-lawyer-married-on-li.html | Carol J. Brown And a Lawyer Married on L.I. | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/japanese-inflation-called-intolerable-japan-inflation-studied-by.html | Japanese Inflation Called â€‹Â°â€‹Â°Intolerableâ€‹Â°â€‹Â° | True | | 2002-07-11 | RE0000868600 | B00000949576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/another-simone-beck-disciple-is-ready-to-pass-on-the-word.html | Another Simone Beck Disciple Is Ready to Pass on the Word | True | By Craig Claiborne | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/a-party-in-india-dissolves-itself-decision-by-centrists-shows.html | A PARTY IN INDIA DISSOLVES ITSELF | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/8-in-family-killed-79633909.html | 8 in Family Killed | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/merits-of-coolingoff-period-debated-coolingpff-decision-seen-as.html | Merits of Coolingâ€šÃ„Â´Off Period Debated | True | By Neil Amdur | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/article-1-no-title.html | Article 1 â€šÃ„â€šÃ„Â´ No Title | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/2-saved-on-mount-rainier.html | 2 Saved on Mount Rainier | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/3-candidates-to-vie-for-5th-district-seat-occupied-by-frelinghuysen.html | 3 Candidates to Vie for 5th District Seat Occupied by Frelinghuysen for 11 Terms | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/airport-explosion-claims-3d-victim-in-los-angeles.html | Airport Explosion Claims 3d Victim in Los Angeles | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/vatican-is-said-to-step-up-security-specific-warnings.html | Vatican Is Said to Step Up Security | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/jets-find-a-fifth-period-is-too-much-jets-statistics.html | Jets Find a Fifth Period Is Too Much | True | By Murray Chass | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/delays-in-handling-felony-cases-persist-here-4-years-after-riot.html | Delays in Handling Felony Cases Persist Here 4 Years After Riot | True | By Tom Goldstein | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/stray-chest-it-was-25812-plus-meals.html | Stray Chest: It Was $258.12 (Plus Meals) | True | By Angela Taylor | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/lake-cleaned-up-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/morality-sigh.html | Morality? (Sigh) | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/taipei-aide-50-is-detained-queried-on-youthful-activity.html | Taipei Aide, 50, Is Detained, Queried on Youthful Activity | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/states-legislators-weigh-impact-of-watergate.html | States' Legislators Weigh Impact of Watergate | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/israel-to-call-up-reserves-for-day-to-test-readiness.html | Israel to Call Up Reserves For Day to Test Readiness | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/japanese-seeking-a-ford-invitation-visit-would-divert-attention.html | JAPANESE SEEKING A FORD INVITATION | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/greek-cypriotes-begin-a-pullout-national-guard-contingents-start.html | GREEK CYPRIOTES BEGIN A PULLOUT | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/resignation-was-favored.html | Resignation Was Favored | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/9000foot-dive-to-a-valley-in-atlantic-american-submarines-9000foot.html | 9,000â€šÃ„Â´Foot Dive to a Valley in Atlantic | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/8-in-family-killed.html | 8 in Family Killed | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/medicalcare-gap-cut-by-students-new-mexico-seniors-serve-in.html | MEDICALâ€šÃ„Â´CARE GAP CUT BY STUDENTS | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/iraqijapanese-pact-due.html | Iraqiâ€šÃ„Â´Japanese Pact Due | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/kristin-920-takes-114700-delaware-race-new-york-derby.html | Kristin, $9.20, Takes $114,700 Delaware Race | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/to-nixon-people-essay.html | To â€šÃ„Â´Nixon Peopleâ€šÃ„Â´ | True | By William Safire | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/bulldozer-school-appeals-westchester-closing-edict-5year-zoning.html | Bulldozer School Appeals Westchester Closing Edict | True | By Allan M. Siegal Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/dance-a-new-sylphide.html | Dance: A New Sylphide | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/green-takes-lead-in-us-rifle-event.html | Green Takes Lead in U.S. Rifle Event | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/renee-lowen-married-to-aaron-cahn-on-li.html | Renee Lowen Married To Aaron Cahn on L.I. | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/koosman-and-mets-bow-104-reds-pound-koosman-in-104-victory.html | Koosman And Mets Bow, 10â€šÃ„Â´4 | True | By Thomas Rogers | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/bobick-wins-again.html | Bobick Wins Again | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/lisbon-to-ask-security-council-to-admit-guineabissau-to-un.html | Lisbon to Ask Security Council To Admit Guineaâ€šÃ„Â´Bissau to U.N. | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/ford-plans-a-plea-for-nations-unity-in-speech-tonight-aides-say.html | FORD PLANS A PLEA FOR NATION'S UNITY IN SPEECH TONIGHT | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/new-tree-will-replace-damaged-88th-st-one.html | New Tree Will Replace Damaged 88th St. One | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/news-index-79633885.html | NEWS INDEX | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/cyprus-discussed-in-talks-between-kissinger-and-ford.html | Cyprus Discussed in Talks Between Kissinger and Ford | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/s-klein-plans-a-comeback-after-pruning-operations-consumerism.html | S. Klein Plans a Comeback After Pruning Operations | True | By Isadore Barmash | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/metropolitan-briefs-pba-orders-a-study-on-pay-coin-phone-services.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/learning-from-error.html | Learning From Error | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/richard-n-anderson.html | RICHARD N. ANDERSON | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/plohn-and-1-of-2-partners-consent-to-sec-findings-fund-misuse.html | Plohn and 1 of 2 Partners Consent to S.E.C. Findings | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/credit-rationing.html | Credit Rationing | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/pravda-says-moscla-will-adhere-to-detente.html | Pravda Says Moscow Will Adhere to Detente | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/the-meteors.html | The Meteors | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/events-today-theater-film-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/joan-m-ebert-has-nuptials.html | Joan M. Ebert Has Nuptials | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/susan-dresher-wed.html | Susan Dresher Wed | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/fords-worth-listed-last-fall-at-256000-hasnt-changed-salary-of.html | Ford's Worth, Listed Last Fall At $256,000, Hasn't Changed | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/suspect-seized-in-rapeslaying-brooklynite-reported-seen-with-victim.html | SUSPECT SEIZED IN RAPEâ€³Â¸Â³SLAYING | True | By Robert D. McFadden | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/leading-lawyers-at-convention-disagree-on-nixon-prosecution.html | Leading Lawyers at Convention Disagree on Nixon Prosecution | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/dale-prince-is-bride-of-explorer.html | Dale Prince Is Bride of Explorer | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/pettys-vandalized-car-wins-by-a-hood-oliver-wins-follmer-quits-the.html | Petty's Vandalized Car Wins by a Hood | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/cantor-joseph-amdur.html | CANTOR JOSEPH AMDUR | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/press-room-at-laguna-beach-serves-as-modest-museum-of-the-nixon-era.html | Press Room at Laguna Beach Serves As Modest Museum of the Nixon Era | True | By Robert B. Semple Jr. Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/fulltime-manager-named-to-improve-central-park.html | Fullâ€³Â¸Â³Time Manager Named To Improve Central Park | True | By Peter Kihss | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/helen-j-ford.html | HELEN J. FORD | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/soviet-musician-reported-seeking-australian-asylum.html | Soviet Musician Reported Seeking Australian Asylum | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/calvin-hill-ailing.html | Calvin Hill Ailing | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/corporate-profits-up-25-in-quarter-citibank-reports-us-profits-rose.html | Corporate Profits Up 25% in Quarter, Citibank Reports | True | By Clare M. Reckert | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/paris-minister-of-arts-and-surprises.html | Paris: Minister of Arts and Surprises | True | By Pierre Schneider Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/t10-reports-indicate-emperor-would-lose-powers-religion-is.html | ETHIOPIA STUDIES NEW CONSTITUTION | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/17992-see-giants-top-patriots-17992-see-giants-top-patriots.html | 17,992 See Giants Top Patriots | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/piniellas-catch-in-9th-saves-yankees-54-victory-piniellas-catch-in.html | Piniella's Catch in 9th Saves Yankees' 5â€³Â¸Â³4 Victory | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/new-jersey-briefs-turnpike-antinoise-campaign-opens-insurers-new.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/scott-says-capitol-leaders-oppose-nixon-prosecution-scott-says.html | Scott Says Capitol Leaders Oppose Nixon Prosecution | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/for-the-divorced-man-too-its-a-wrenching-experience.html | For the Divorced Man, Too, It's a Wrenching Experience | True | By Enid Nemy | 2002-07-11 | RE0000868600 | B00000949576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/scott-says-capitol-leaders-oppose-nixon-prosecution-approve-a.html | Scott Says Capitol Leaders Oppose Nixon Prosecution | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/suspended-police-officer-is-stabbed-in-tenement.html | Suspended Police Officer Is Stabbed In Tenement | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-12 | 1974-08-12 | https://www.nytimes.com/1974/08/12/archives/cab-owners-adopt-midnight-deadline-for-pact-extension-offer-is.html | Cab Owners Adopt Midnight Deadline For Pact Extension | True | | 2002-07-11 | RE0000868600 | B00000949576 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/the-waistline-what-waistline-its-chemise-time-says-galanos-the-sure.html | The Waistline? What Waistline? It's Chemise Time, Says Galanos | True | By Bernadine Morris | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/aba-unit-backs-impartial-application-e-of-laws-but-without.html | A.B.A. Unit Backs Impartial Application Of Laws but Without Mentioning Nixon | True | By Warren Weaver Jr. Special to The New York Timer | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/compensation-bill-passes.html | Compensation Bill Passes | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/oil-spills-aid-rise-of-clean-up-company-30-on-staff-five-trucks.html | Oil Spills Aid Rise of Clean âЄ3Ã‚Ã° Up Company | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/gas-and-oil-discovery.html | Gas and Oil Discovery | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/new-jersey-briefs-phone-pact-reached-with-two-unions-by-me-will.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/rock-concert-damage-estimated-at-30000.html | Rock Concert Damage Estimated at $30,000 | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/dooley-says-duran-bout-may-be-off.html | Dooley Says Duran Bout May Be Off | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/midwest-rain-dampens-corn-and-soybean-prices-midwesternrain-dampens.html | Midwest Rain Dampens Corn and Soybean Prices | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/abc-to-show-british-sketch-about-nixons-transcripts.html | ABC to Show British Sketch About Nixon's Transcripts | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/exhumphrey-aide-guilty-in-milk-case-exaide-is-guilty-in-milk-gift.html | ExâЄ3Ã‚Ã°Humphrey Aide Guilty in Milk Case | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/camden-jury-continues-investigation-of-police-others-are-listed.html | Camden Jury Continues Investigation of Police | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/jailed-secret-policemen-stage-brief-protest-in-lisbon.html | Jailed Secret Policemen Stage Brief Protest in Lisbon | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/house-votes-to-end-stiff-safety-rules-for-197577-autos.html | House Votes to End Stiff Safety Rules For 1975âЄ3Ã‚Ã°'77 Autos | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/40-soldiers-in-cambodia-killed-in-bombing-error.html | 40 Soldiers in Cambodia Killed in Bombing Error | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/turksaction-on-un-report-brings-armenian-protests.html | Turks' Action on U.N. Report Brings Armenian Protests | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/stocks-plunge-in-britain-trade-data-due-today.html | Stocks Plunge in Britain; Trade Data. Due Today | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/ford-causes-speculation-hell-seek-reelection-washington-aug-12.html | Ford Causes Speculation He'll Seek ReâЄ3Ã‚Ã°election | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/wurlitzer-to-shut-down-oldinstrument-concern.html | Wurlitzer to Shut Down OldâЄ3Ã‚Ã°Instrument Concern | True | By Donal Henrahan | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/ford-builds-more-compacts.html | Ford Builds More Compacts | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/floating-notes-face-regulation-by-fed-more-issues-scheduled.html | Floating Notes Face Regulation by Fed | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/black-envoys-seek-more-nonafrican-posts-comparison-to-industry.html | Black Envoys Seek More NonâЄ3Ã‚Ã°African Posts | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/8-soviet-women-climbers-killed-by-storm-in-lenin-peak-ascent.html | 8 Soviet Women Climbers Killed by Storm in Lenin Peak Ascent | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/tender-is-the-mind-observer.html | Tender Is the Mind | True | By Russell Baker | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/a-renoir-is-hunted.html | A Renoir Is Hunted | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/ford-in-warning-on-us-defenses-weakness-invites-war-he-says.html | FORD IN WARNING ON U.S. DEFENSES | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/amex-prices-slip-in-slow-trading-fords-message-is-awaited-counter.html | AMEX PRICES SLIP IN SLOW TRADING | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/2d-bank-bankrupt-in-west-germany-2d-bank-closing-in-west-germany.html | 2d Bank Bankrupt In West Germany | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/frederic-malek-resigns-last-of-haldeman-team.html | Frederic Malek Resigns; Last of Haldeman Team | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/connors-conquers-borg-in-net-final.html | Connors Conquers Borg in Net Final | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/turnpike-antinoise-plan-gets-a-test.html | Turnpike Antinoise Plan Gets a Test | True | | 2002-07-11 | RE0000868599 | B00000949575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/sen-ribicoff-noncommittal-on-meskill-for-federal-judge.html | Sen. Ribicoff Noncommittal On Meskill for Federal Judge | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/a-lawyer-in-brazil-urges-abrogation-of-curb-on-rights.html | A. Lawyer in Brazil Urges Abrogation Of Curb on Rights | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/aaron-pays-early-visit-to-hall-special-to-the-new-york-times.html | Aaron Pays Early Visit To Hall | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/argentine-police-slay-16-leftists-bad-setback-for-guerrillas.html | ARGENTINE POLICE SLAY 16 LEFTISTS | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/17billionmeasure-for-health-passed.html | $1.7â€šÃ„Â²BILLION MEASURE FOR HEALTH PASSED | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/city-hall-lunches-mostly-more-of-the-same.html | City Hall Lunches: Mostly More of the Same | True | By John Canaday | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/beech-to-settle-lawsuit.html | Beech to Settle Lawsuit | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/stock-prices-slip-as-volume-lags-market-lull-was-awaiting-ford.html | STOCK PRICES SLIP AS VOLUME LAGS | True | By John H. Allan | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/metropolitan-briefs-bell-and-5-unions-agree-on-pacts-bailey-out-as.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/weekend-fight.html | Weekend Fight | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/humanitas-prize-is-added-to-awards-for-tv-writers-maturity-of.html | Humanitas Prize Is Added to Awards for TV Writers | True | By Les Brown | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/where-city-hall-crowd-eats-lunch-news-travels-fast-bags-mak.html | Where City Hall Crowd Eats Lunch | True | By Maurice Carroll | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/to-restrain-turkey.html | To Restrain Turkey | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/ryan-equals-record-by-fanning-19-in-game.html | Ryan Equals Record By Fanning 19 in Game | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/boston-concerns-warned-on-cars-25-of-staff-parking-will-be-limited.html | BOSTON CONCERNS WARNED ON CARS | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/a-heroic-antihero-books-of-the-times-bleeding-heart-syndrome.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/harsh-questions.html | Harsh Questions | True | By Peter Grose | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/college-is-utilized-for-adult-eduction.html | College Is Utilized for Adult Education | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/calley-asking-bond.html | Calley Asking. Bond | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/syria-shuffles-military-chiefs-cabinet-shift-also-expected-in-broad.html | SYRIA SHUFFLES MILITARY CHIEFS | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/evans-asks-vote-by-strikers-on-their-return-four-giants-report-at.html | Evans Asks Vote by Strikers on Their Return | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/2-hospitals-sued-in-death-of-baby-action-attributes-the-fatality-to.html | 2 HOSPITALS SUED IN DEATH OF BABY | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/fords-speech-same-priorities-goals-and-remedies-called-similar-to.html | Ford's Speech: Same Priorities | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/olivieri-scores-rivals-on-fund-report-statement-received.html | Olivieri Scores Rivals on Fund Report | True | By Greenhouse Linda | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/panris-high-and-rugged.html | Panris: High and Rugged | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/of-nixon-ford-an-d-the-presiden-cy.html | Of Nixon, Ford and the Presidency | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/reorganization-bid-cleared.html | Reorganization Bid Cleared | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/11-other-democrats-vying-with-maddox.html | 11 OTHER DEMOCRATS VYING WITH MADDOX | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/rights-unit-says-us-fails-to-enforce-fair-housing-rights-unit-says.html | Rights Unit says U.S. Fails To Enforce Fair Housing | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/ge-and-soviet-set-gas-turbine-deal-250million-sale-meets-us-policy.html | G.E. AND SOVIET SET GAS TURBINE DEAL | True | By William D. Smith | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/hellmans-filly-wins-at-saratoga.html | Hellman's Filly Wins At Saratoga | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/decision-awaited-on-new-va-chief-ford-press-secretary-says-matter.html | DECISION AWAITED ON NEW V.A. CHIEF | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/un-council-approves-guineabissau-mozambique-town-terrorized.html | U.N. Council Approves. GuineaếSÃ„Â²Bissau | True | By Peter Kihss Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/funeral-set-for-family-of-8-killed-in-airplane-crashl.html | Funeral Set for Family of 8, Killed in Airplane Crash | True | | 2002-07-11 | RE0000868599 | B00000949575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/texas-end-is-killed.html | Texas End Is Killed | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/plan-for-the-tombs.html | Plan for the Tombs? | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/new-police-alert-system-foils-store-thieves-within-25-seconds.html | New Police Alert System Foils Store Thieves Within 25 Seconds | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/the-press-as-villain-of-the-piece.html | The Press as Villain of the Piece | True | By Franklin B. Smith | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/harmonious-camp-expects-namath-by-tomorrow-18-jet-veterans-report.html | Harmonious Camp Expects Namath by Tomorrow | True | By Jay Searcy Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/bailey-howard-lei-field-enterprises.html | BAILEY HOWARD, LED FIELD ENTERPRISES | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/zaire-the-toughest-fight-is-just-getting-there.html | Zaire: The Toughest Fight Is Just Getting There | True | By Gerald Eskenazi | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/escapes-at-berlin-wall-dwindle-over-13-years.html | Escapes at Berlin Wall Dwindle Over 13 Years | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/potash-mine-expanded.html | Potash Mine Expanded | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/mobil-beginning-its-tender-offer-for-marcor-stock-commercial-union.html | Mobil Beginning Its Tender Offer for Marcor Stock | True | By Herbert Koshetz | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/some-delegates-to-un-said-to-fail-to-pay-bills.html | Some Delegates to U.N. Said to Fail to Pay Bills | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/raterise-protest-taken-to-public-service-chief.html | Rateâ€™Rise Protest Taken To Public Service Chief | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/mental-hospitals-assailed-on-the-overuse-of-pills-social-worker.html | Mental Hospitals Assailed: On the â€˜Overuseâ€™ of Pills | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/kaffeeklatsch-loses-funds-in-burglary-of-city-clerks-safe.html | Kaffeeklatsch Loses Funds in Burglary Of City Clerk's Safe | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/order-enforces-fuentes-ouster-superintendent-vows-to-go-to-office.html | ORDER ENFORCES FUENTES OUSTER | True | By Iver Peterson | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/connors-conquers-borg-in-net-final-connors-rallies-to-defeat-borg.html | Connors Conquers Borg in Net Final | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/some-democrats-viewed-as-pleased-but-dubious-skepticism-from-albert.html | Some Democrats Viewed as Pleased but Dubious | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/once-more-with-feeling-the-stokes-game.html | Once More With Feeling. The Stokes Game | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/zaire-the-toughestfight-is-justgetting-there-zaire-the-toughest.html | Zaire: The Toughest Fight Is Just Getting There | True | By Gerald Eskenazi | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/no-spur-in-forest-park.html | No Spur in Forest Park | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/mrs-fords-tour-delayed.html | Mrs. Ford's Tour Delayed | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/send-for-the-old-pro.html | Send for The Old Pro | True | By William V. Shannon | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/folks-make-all-the-music-at-fox-hollow-festival.html | Folks Make All the Music at Fox Hollow Festival | True | By John S. Wilson special to The Nov York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/jury-said-to-accuse-evers.html | Jury Said to Accuse Evers | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/friend-of-youth-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/bluegrass-contest-draws-fans-to-south-st-pier.html | Bluegrass Contest Draws Fans to South St. Pier | True | By John Rockwell | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/a-copsrobbers-diamond-caper.html | A Copsâ€™Robbers Diamond Caper | True | By Joseph B. Treaster | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/oct-9-opener-set-for-rangers.html | Oct. 9 Opener Set for Rangers | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/exhumphrey-aide-guilty-in-milk-caste-exaide-is-guilty-in-milk-gift.html | Exâ€™Humphrey Aide Guilty in Milk Case | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/asian-bank-loans-short-of-needs-new-investments-required-amount-to.html | ASIAN BANK LOAM SHORT OF NEED | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/watergate-aide-to-join-law-firm-glanzer-was-in-3man-unit-handling.html | WATERGATE AIDE TO JOIN LAW FIRM | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/soul-sentences-expresident-and-churchmen-as-dissenters-seoul.html | Soul Sentences Exâ€™President And Churchmen as Dissenters | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/montanez-story-obscurity-to-stardom-baseball-roundup-brewers-5.html | Montanez Story: Obscurity to Stardom | True | By Deane Mcgowen | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/president-urges-others-not-to-follow-gm-lead-president-rebukes-gm.html | President Urges Others Not to Follow G.M. Lead | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/santangelo-faces-contempt-action-nadjari-says-exlegislator-withheld.html | SANTANGELO FACES CONTEMPT ACTION | True | By Marcia Chambers | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/del-e-webb-chairman-named-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/beame-and-other-mayors-to-meet-ford-tomorrow-ford-position.html | Beame and Other Mayors To Meet Ford Tomorrow | True | By Edward Ranzal | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/steelers-browns-and-bills-win-browns-win-2120-bills-beat-chiefs.html | Steelers, Browns and Bills Win | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/article-99180108-no-title.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/possible-doctor-for-ford.html | Possible Doctor For Ford | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/park-is-named-15th-captain-of-rangers-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/mrs-meir-says-sadat-ignored-bid-to-meet.html | Mrs. Meir Says Sadat Ignored Bid to Meet | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/liggett-myers-unit-closing.html | Liggett & Myers Unit Closing | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/sports-news-briefs-giantsjets-refunds-still-available-utah-start.html | Sports News Briefs | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/2-water-mains-burst-disrupting-services-10-buildings-out-of-water.html | 2 Water Mains Burst, Disrupting Services | True | By Allan M. Siegal | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/8-arrested-in-nassau-on-gambling-charge.html | 8 ARRESTED IN NASSAU ON GAMBLING CHARGE | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/the-listing-of-a-defendant-is-corrected-by-das-office.html | The Listing of a Defendant is Corrected by D.A.'s Office | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/humanitas-prize-is-added-to-awards-for-tv-writers-hoping-for-a.html | Humanitas Prize Is Added to Awards for TV Writers | True | By Les Brown | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/size-of-corn-crop-sharply-reduced-by-long-drought-agriculture.html | SIZE OF CORN CROP SHARPLY REDUCED BY LONG DROUGHT | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/israeli-five-wins.html | Israeli Five Wins | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/550-aps-here-are-hit-by-strike-walkout-by-butchers-close-some.html | 550 At A&P'S HERE ARE HIT BY STRIKE | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/connecticut-general-earnings-drop.html | Connecticut General Earnings Drop | True | By Clare M. Reckert | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/decrease-in-gambling-is-reported-by-nevada.html | Decrease in Gambling Is Reported by Nevada | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/arson-is-blamed-for-fire-in-mrs-nixons-early-home.html | Arson Is Blamed for Fire In Mrs. Nixon's Early Home | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/dodgers-lose-to-mets-31-parker-tops-dodgers-for-mets-3-to-1.html | Dodgers Lose to Mets, 3â€¦Ã„Â°1 | True | By Parton Keese | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/how-they-stand-today-todays-probable-pitchers.html | How They Stand Today | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/meredithcandidacyrejected.html | Meredith Candidacy Rejected | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/union-head-reelected.html | Union Head Reâ€¦Ã„Â°Elected | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/indian-grain-flow-to-cities-falters-new-delhi-says-it-will-have-to.html | INDIAN GRAIN FLOW TO CITIES FALTERS | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/sports-news-briefs-giantsjets-refunds-still-available.html | Sports News Briefs | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/president-urges-others-not-to-follow-gm-lead.html | President Urges Others Not to Follow G.M. Lead | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/mother-backs-abortion-child-is-denied-baptism.html | Mother Backs Abortion; Child Is Denied Baptism | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/israeli-police-take-kahane-off-a-plane-bound-for-us.html | Israeli Police Take Kahane Off a Plane Bound for U.S. | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/state-sends-cards-to-register-by-mail.html | STATE SENDS CARDS TO REGISTER BY MAIL | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/rights-unit-says-us-fails-to-enforce-fair-housing-special-to-the.html | Rights Unit Says U.S. Fails To Enforce Fair Housing | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/issues-in-taxi-dispute.html | Issues in Taxi Dispute | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/a-millionaires-million-in-sculpture-airlifted-by-copter-on-way-to.html | A Millionaire's Million in Sculpture Airlifted by Copter on Way to Museum | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/bus-strike-snarls-los-angeles-freeways-jammed-with-cars.html | Bus Strike Snarls Los Angeles; Freeways Jammed With Cars | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/2-lines-on-ballot-are-ruled-out-for-6.html | LINES ON BALLOT ARE RULED OUT FOR 6 | True | | 2002-07-11 | RE0000868599 | B00000949575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/ford-in-warning-on-us-defences-weakness-invites-war-he-says.html | FORD IN WARNING ON U.S DEFENSES | | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/manila-mayor-charges-aides.html | Manila Mayor Charges Aides | | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/27-food-concerns-cited-for-violations-of-city-health-code.html | 27 Food Concerns, Cited for Violations Of City Health Code | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/size-of-corn-crop-sharply-reduced-by-long-drought.html | SIZE OF CORN CROP SHARPLY REDUCED BY LONG DROUGHT | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/wallace-r-brode-chemist-74-dead-bureau-of-standards-aide-won.html | WALLACE R. BRODE, CHEMIST, 74, DEAD | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/mansfield-sees-balance-for-congress-and-ford.html | Mansfield Sees Balance For Congress and Ford | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/city-hall-lunches-mostly-more-of-the-same-a-question-of-milieu.html | City Hall Lunches: Mostly More of the Same | True | By John Canaday | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/rockefeller-remains-at-center-of-speculation-on-fords-choice-for.html | Rockefeller Remains at Center of Speculation on Ford's Choice for Vice President | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/mitsubishi-oil-negotiating-for-credit-at-us-banks.html | Mitsubishi Oil Negotiating For Credit at U.S. Banks | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/8-soviet-women-climbers-killed-by-storm-in-lenin-peak-ascent.html | 8 Soviet Women Climbers Killed By Storm in Lenin Peak Ascent | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/metropolitan-briefs-emergency-funds-voted-by-nassau-water-mains.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/athens-aug-12-improvements-noted.html | Key Biscayne Accepts The Loss of a Neighbor | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/back-to-the-gridiron.html | Back to the Gridiron | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/47-killed-in-upper-volta-air-crash.html | 47 Killed in Upper Volta Air Crash | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/steel-output-rose-05-for-the-week-to-2733000-tons.html | Steel Output Rose 0.5% for the Week To 2,733,000 Tons | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/judge-named-head-of-taxstudy-group.html | JUDGE NAMED HEAD OF TAX'Ã‚Ã‚'STUDY GROUP | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/both-sides-press-for-taxi-accord.html | BOTH SIDES PRESS FOR TAXI ACCORD | True | By Dams Stetson | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/economic-priorities-shift-to-independence-in-brazil-33billion.html | Economic Priorities Shift to Independence in Brazil | | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/triumphs-called-back.html | Triumphs Called Back | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/550-aps-are-affected-by-walkout-of-butchers-some-have-meat-offer.html | 550 As&P.'s Are Affected by Walkout of Butchers | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/brooke-supported-for-vice-president.html | Brooke Supported for Vice President | True | By George Goodman Jr. | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/dow-chemical-in-iran-deal.html | Dow Chemical in Iran Deal | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/scottish-village-closed-to-oilmen-britain-says-rigs-cant-be-built.html | SCOTTISH VILLAGE CLOSED TO OILMEN | | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/floods-in-bangladesh-are-reported-subsiding-un-sending-food-aid.html | Floods in Bangladesh Are Reported Subsiding | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/business-briefs-july-home-costs-soared-to-record.html | Business Briefs | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/miami-amtrak-train-derails-in-carolina.html | MIAMI AMTRAK TRAIN DERAILS IN CAROLINA | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/pro-transactions-pro-transact-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/nixon-sends-telegram-to-ford-congratulating-him-for-speech-apology.html | Nixon Sends Telegram to Ford Congratulating Him for Speech | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/perpetually-dark-midocean-floor-found-teeming-with-fish-and-other.html | Perpetually Dark Mid'Ã‚Ã‚'Ocean Floor Found Teeming With Fish and Other Organisms | | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/nationalizing-due-for-north-sea-sites.html | NATIONALIZING DUE FOR NORTH SEA SITES | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/briefs-on-the-arts-porter-to-revise-citys-giovanni.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/canadian-pacific-reports-earnings-rose-substantially.html | Canadian Pacific Reports Earnings Rose Substantially | True | | 2002-07-11 | RE0000868599 | B00000949575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/transcript-of-president-fords-address-to-joint-session-of-congress.html | Transcript of President Ford's Address to Joint Session of Congress and the Nation | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/advertising-magazine-revived-more-tv-spending.html | Advertising: Magazine Revived | True | By Leonard Sloane | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/wood-field-stream-helping-the-salmon-survive.html | Wood, Meld & Stream Helping the Salmon Survive | True | By Nelson Bryant | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/katherine-murraydiesat80-appeared-in-ziegfeld-follies.html | Katherine Murray Dies at 80, Appeared in Ziegfeld Follies | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/24-islamic-nations-sign-bank-charter.html | 24 ISLAMIC NATIONS SIGN BANK CHARTER | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/tension-in-cyprus-eases-as-greek-pullout-goes-on-await-goodwill.html | Tension in Cyprus Eases As Greek Pullout Goes On | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/economic-test.html | Economic Test | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/independent-seeks-frelinghuysen-seat-newton-will-adapt-skill-in.html | Independent Seeks Frelinghuysen Seat | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/big-sugar-users-study-substitutes-sugar-prices-spur-study-of.html | Big Sugar Users Study Substitutes | True | By Ernest Holsendolph | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/general-gets-medal.html | General Gets Medal | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/delay-in-coverup-trial-held-likely-nixons-legal-status-is-still-in.html | Delay in Coverâ€šÃ„Â¹Up Trial Held Likely, Nixon's Legal Status Is Still in Doubt | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/bar-patrons-stroll-to-police-foilsleisurely-brooklyn-holdup.html | Bar Patron's Stroll to Police Foils Leisurely Brooklyn Holdup | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/mine-union-calls-a-national-shutdown-of-5-days-in-battle-for-a-new.html | Mine Union Calls a National Shutdown Of 5 Days in Battle for a New Contract | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/bloomfield-gets-years-extension-but-college-receiver-must-obtain.html | BLOOMFIELD GETS YEAR'S EXTENSION | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/vwhere-city-hall-crowd-eats-lunch-all-strangers.html | Where City Hall Crowd Eats Lunch | True | By Maurice Carroll | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/stage-its-revival-time-downtown-splendid-gartons-needle-and-uptown.html | Stage: It's Revival Time | True | By Howard Thompson | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/divorced-husband-liable-for-wifes-welfare-aid-ruling-explained.html | Divorced Husband Liable for Wife's Welfare Aid | True | By Robert D. McFadden | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/transit-strike-hits-toronto.html | Transit Strike Hits Toronto | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/sports-today-baseball-basketball-golf-tennis-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/chess-skeptics-on-pawn-sacrifice-not-limited-by-experience.html | Sports News Briefs | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/julie-eisenhower-rides-bike-to-the-white-house.html | Julie Eisenhower Rides Bike to the White House | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/ford-says-hes-a-man-of-the-people-making-sure-he-leaves-out-no-one.html | Ford Says He's a Man of the People, Making Sure He Leaves Out No One | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/market-place-nay-saying-rise-in-commissions-a-lack-of-issues.html | Market Place: Nay saying Rise in Commissions | True | By Robert Metz | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/economy-of-puerto-rico-suffers-26-net-decrease.html | Economy of Puerto Rico Suffers 2.6% Net Decrease | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/as-defeat-yanks-32-on-error-as-defeat-yanks-32-on-error.html | A's Defeat Yanks, 3â€šÃ„Â¹2, On Error | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/frozen-fish-prices-are-downbutnot-yet-a-bargain-high-quality.html | Frozen Fish Prices Are Downâ€šÃ„Â®But Not Yet a Bargain | True | By Jean Hewitt | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/defense-will-start-its-case-in-the-rothko-trial.html | Defense Will Start Its Case in the Rothko Trial | True | By Morris Kaplan | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/gov-wilson-hails-ford.html | Gov. Wilson Hails Ford | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/passage-is-seen-of-us-trade-bill-international-officials-view-the.html | PASSAGE IS SEEN OF U.S. TRADE BILL | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/survey-finds-74-felt-nixon-knew-of-coverup.html | Survey Finds 74% Felt Nixon Knew of Coverâ€šÃ„Â¹Up | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/tanglewood-candles-wine-and-joplin-jeans-and-sweaters-4000-on-thc.html | Tangle wood: Candles, Wine and Joplin | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/paul-cherington-head-of-bmrr-transport-leader-teacher-at-harvard.html | PAUL CHERINGTON, READ OF B&M. R.R. | True | By Richard Witkin | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/turkish-plan-for-cyprus-disrupts-talks-in-geneva-kissinger.html | Turkish Plan for Cyprus Disrupts Talks in Geneva | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/airco-to-expand-2-plants.html | Airco to Expand 2 Plants | True | | 2002-07-11 | RE0000868599 | B00000949575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/gwilym-s-brown-46-dies-a-sports-illustrated-editor.html | Gwilym S. Brown, 46, Dies; A Sports Illustrated Editor | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/hylan-chesler.html | HYLAN CHESLER | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/christian-fouchet-dies-at-63-gaullist-served-in-the-cabinet.html | Christian Fouchet Dies at 63; Gaullist Served in the Cabinet | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/john-a-spear.html | JOHN A. SPEAR | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/professor-contends-play-is-something-to-work-at.html | Professor Contends Play Is Something to Work At | True | By Lisa Hammel | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/emergency-funds-approved-in-nassau-for-medical-center.html | Emergency Fonds Approved in Nassau For Medical Center | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/became-asks-wilson-to-reverse-limit-on-bellevue-psychiatric-center.html | Beame Asks Wilson to Reverse Limit on Bellevue Psychiatric Center Beds | True | By Murray Schumach | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/house-unit-asks-hiatus-in-daylightsaving-time.html | House Unit Asks Hiatus In Daylightâ€šÃ„Â¨Saving Time | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/mick-slick-and-cool-papa-joseph-durso-for-29-summers-21-winters.html | Joseph Durso | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/bridge-tourney-is-won-by-a-blend-of-experience-and-talent.html | Bridge: Tourney Is Won by a Blend Of Experience and Talent | True | BY Alan Truscott | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/james-ludlow-57-taught-diplomacy.html | JAMES LUDLOW, 57, TAUGHT DIPLOMACY | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/beame-spurs-registration-effort.html | Beame Spurs Registration Effort | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/seoul-sentences-expresident-and-churchmen-as-dissenters.html | Soul Sentences Exâ€šÃ„Â¨President And Churchman as Dissenters | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/treasury-bills-rise-at-the-weekly-sale.html | Treasury Bills Rise At the Weekly Sale | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/news-index-99180524.html | NEWS INDEX | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/australian-groups-act-to-keep-a-soviet-defector.html | Australian Groups Act to Keep a Soviet Defector | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/court-bars-seizure-for-storage-costs.html | COURT BARS SEIZURE FOR STORAGE COSTS | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/summit-favored-reactivated-council-is-urged-to-monitor-wages-and.html | â€šÃ„Â¨SUMMITâ€šÃ„Â¨ FAVORED | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/nato-is-viewed-as-weakened-by-the-war-on-cyprus.html | NATO Is Viewed as Weakened by the War on Cyprus | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/-harry-and-tonto-film-of-independence-at-72-the-cast.html | â€šÃ„Â¨Harry and Tonto,â€šÃ„Â¨ Film Of Independence at 72 | True | By Nora Sayre | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/greeks-confer-on-turkey-armored-troops-on-move.html | Greeks Confer on Turkey; Armored Troops on Move | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/rev-joseph-l-melody.html | REV. JOSEPH L. MELODY | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/panovs-picket-for-a-physicist-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/general-motors-replies.html | General Motors Replies | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/protesters-picket-opening-of-bolshoi-tour-in-boston.html | Protesters Picket Opening of Bolshoi Tour in Boston | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/fords-boyhood-home-taken-off-sales-lists.html | Ford's Boyhood Home Taken Off Sales Lists | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/address-to-nation-endorses-summit-to-devise-approach-to-economic.html | ADDRESS TO NATION | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/new-bus-service-startedand-halted-a-question-raised.html | New Bus Service Startedâ€šÃ„Â¨and Halted | True | By Wolfgang Saxon | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/refunding-issues-total-12billion-thursday-offerings-set-by-federal.html | REFUNDING ISSUES TOTAL $1,2â€šÃ„Â¨BILLION | True | By H. J. Maidenberg | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/90day-oil-supply-called-japans-aim.html | 90â€šÃ„Â¨DAY OIL SUPPLY CALLED JAPAN'S AIM | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/sd-raid-reported-in-london.html | LSD Raid Reported in London | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/threatened-of-nixon-hangs-himself-in-jail.html | Threatener of Nixon Hangs Himself in Jail | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/senate-votes-to-continue-oil-allocation-act-4-months.html | Senate Votes to Continue Oil Allocation Act 4 Months | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/cosmos-672-launched.html | Cosmos 672 Launched | True | | 2002-07-11 | RE0000868599 | B00000949575 |
| 1974-08-13 | 1974-08-13 | https://www.nytimes.com/1974/08/13/archives/both-sides-press-for-taxi-accord-mcdonnell-offers-proposals-but.html | BOTH SIDES PRESS FOR TAXI ACCORD | True | By Damon Stetson | 2002-07-11 | RE0000868599 | B00000949575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/joseph-barnett-of-cannon-mills-expresident-of-the-textiles-company.html | JOSEPH BARNETT OF CANNON MILLS | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/court-backs-debtpaying-plan-for-paterson-general-hospital.html | Court Backs Debtâ€™Paying Plan For Paterson General Hospital | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/leis-are-victims-of-a-small-court.html | Leis Are Victims Of a Small Court | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/gov-mandel-takes-new-wife-in-baltimore-notes-on-people.html | Notes on People Gov. Mandel Takes New Wife in Baltimore | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/albert-parker-87-director-and-actors-representative.html | Albert Parker, 87, Director And Actors' Representative | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/a-fleet-drivers-night-aiming-for-a-40-meter-beyond-his-control.html | A Fleet Driver's Night: Aiming for a $40 Meter | True | By Robert Mcg Thomas Jr. | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/russ-stewart-65-officer-of-field-enterprises-dies.html | Russ Stewart, 65, Officer Of Field Enterprises, Dies | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/horses-equipment-93296785.html | Horses & Equipment | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/new-envoy-to-seoul-designated-by-ford-in-time-of-tension.html | New Envoy to Seoul Designated by Ford In Time of Tension | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/joel-h-huff.html | JOEL H. HUFF | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/south-korea-jails-more-dissenters-12-students-and-prison-aide-get.html | SOUTH KOREA JAILS MORE DISSENTERS | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/2-senate-panels-cut-funds-for-arms-and-foreign-aid-2-units-cut.html | 2 Senate Panels Cut Funds For Arms and Foreign Aid | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/film-studios-trynewroute-to-public-the-circuit-of-a-film-piece-of.html | Film Studios Try New Route to Public | True | By Paul Gardner | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/yank-errors-helpaswin-on-coast-61-yankee-errors-help-as-score-61.html | Yank Errors Help A's Win On Coast, 6â€‹â€‹*1 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/sagmore-leads-in-midget-sailing.html | Sagmore Leads In Midget Sailing | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/sports-today-baseball-93296814.html | Sports Today | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/letters-to-the-editor-tolls-to-pick-motorists-pockets.html | Letters to the Editor. | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/rev-joseph-l-melody.html | REV. JOSEPH L. MELODY | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/brown-tops-nastase-at-canada-net-whitlinger-gains.html | Brown Tops Nastase at Canada Net | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/dow-may-acquire-general-crude-dow-may-acquire-general-crude.html | DOW MAY ACQUIRE GENERAL CRUDE | True | By Herbert Koshetz | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/archdiocese-backs-priests-in-refusal-to-baptize-infant.html | Archdiocese Backs Priests In Refusal to Baptize Infant | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/turkish-planes-resume-hostilities-with-dawn-air-attack-on-nicosia.html | Turkish Planes Resume Hostilities With Dawn Air Attack on Nicosia | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/soap-box-derby-nears.html | Soap Box Derby Nears | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/population-boomandfood-shortage-worldlosing-fight-for-vital-balance.html | Population Boom and Food Shortage: World Losing Fight for Vital Balance | True | By Gladwin Hill | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/traffic-slowed-in-los-angeles-with-bus-strike-in-second-day-warning.html | Traffic Slowed in Los Angeles With Bus Strike in Second Day | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/ford-to-see-long-and-mills-congressional-leaders-on-health.html | Ford to See Long and Mills, Congressional Leaders on Health Insurance Bill | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/gibson-to-ask-ford-for-a-plan-on-cities.html | GIBSON TO ASK FORD FOR A PLAN ON CITIES | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/tropical-storm-off-trinidad.html | Tropical Storm Off Trinidad | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/wall-st-quandary-surviving-in-an-era-of-inflation-dispute-over.html | Wall St. Quandary: Surviving in an Era of Inflation | True | By Peter T. Kilborn | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/a-time-of-truceand-waiting-red-smith-what-do-they-say-nothing.html | Red Smith | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/amnesty-for-nixon-views-for-and-against-pardon-or-resolution.html | Amnesty for Nixon: Views For and Against | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/pro-transactions-baseball-basketball-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/ryan-foresees-20strikeout-record-within-sight-ryan-foresees-record.html | Ryan Foresees 20â€‹â€‹*Strikeâ€‹â€‹*Out Record Within Sight | True | | 2002-07-11 | RE0000868598 | B00000949574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/baltazar-sets-pace-for-jockeys.html | Baltazar Sets Pace For Jockeys | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/kennedy-concedes-aide-erred-under-campaign-law.html | Kennedy Concedes Aide Erred Under Campaign Law | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/business-briefs-business-briefs-us-to-spur-concerns-to-mine-coal.html | Business Briefs | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/friends-say-ford-plans-race-in-76-he-is-viewed-as-rethinking.html | FRIENDS SAY FORD PLANS RACE IN 76 | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/evers-and-exwife-accused-on-taxes-jury-convened-aug-5.html | Evers and Exâ€šÃ„Â¹Wife Accused on Taxes | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/church-meeting-in-jakarta-off-world-council-drops-plans-for-75-in.html | CHURCH MEETING IN JAKARTA OFF | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/fund-rise-in-school-bill-called-a-worry-for-ford.html | Fund Rise in School Bill Called a Worry for Ford | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/us-settles-milk-trust-action-linked-to-campaign-donations-us.html | U.S. Settles Milk Trust Action Linked to Campaign Donations | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/institutional-disclosure-backed-people-and-business.html | People and Business Institutional Disclosure Backed | True | Douglas W. Cray | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/thruway-death-toll-drops.html | Thruway Death Toll Drops | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/a-3200yearold-city-is-uncovered-in-jordan.html | A 3,200â€šÃ„Â¹Yearâ€šÃ„Â¹Old City Is Uncovered in Jordan | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/dutch-police-sent-to-island-in-antilles-in-labor-strike.html | Dutch Police Sent Island In Antilles in Labor Strike | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/conferees-agree-on-a-rise-in-gi-education-benefits.html | Conferees Agree on a Rise in G.I. Education Benefits | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/guard-at-watergate-to-get-sclc-honor.html | Guard at Watergate To Get S.C.L.C. Honor | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/ultimatum-endangers-duran-bout.html | Ultimatum Endangers Duran Bout | True | By Gerald Eskenazi | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/bancorp-on-coast-accused-by-sec-photon-shows-profit.html | BANCORP ON COAST ACCUSED BY S.E.C. | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/dining-in-the-laboratory-books-of-the-times.html | Books of The Times | True | By John L. Hess | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/state-jury-is-investigating-brunswick-garbage-work.html | State Jury Is Investigating Brunswick Garbage Work | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/sla-members-lose-plea.html | S.L.A. Members Lose Plea | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/senate-backs-a-bill-to-exempt-lotteries-from-tax-on-bets.html | Senate Backs a Bill To Exempt Lotteries From Tax on Bets | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/population-boom-and-food-shortage-worldlosing-fight-for.html | Population Boom and Food Shortage:World Losing Fight for Vitallalance | True | By Gladwin Hill | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/medalist-advances-in-seattle-golf.html | Medalist Advances in Seattle Golf | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/ruth-h-fisher.html | RUTH H. FISHER | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/colts-hendricks-sent-to-packers.html | Colts' Hendricks Sent to Packers | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/ford-pledge-on-inflation-widely-praised-abroad-sadat-cables-nixon.html | Ford Pledge on Inflation Widely Praised Abroad | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/extension-of-eximbank-is-approved-by-house.html | Extension of Eximbank Is Approved by House | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/standard-time-gains.html | Standard Time Gains | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/news-index-93296769.html | NEWS INDEX | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/penny-measure-voted.html | Penny Measure Voted | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/sutton-backs-clark-for-senator-as-a-rights-advocate-wilson-assailed.html | Sutton Backs Clark for Senator as a Rights Advocate | True | By Thomas P. Ronan | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/thousands-of-subway-riders-flee-safely-from-fire-in-rush-hour-leave.html | Thousands of Subway Riders Flee Safely From Fire in Rush Hour | True | By Mary Breasted | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/ultimatum-endangers-duran-bout-ultimatum-endangers-duran-bout.html | Ultimatum Endangers Duran Bout | True | By Gerald Eskenazi | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/new-jersey-briefs-ousted-chorus-chief-may-start-anew.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/shankland-and-joyce-lead-by-shot-at-68-few-on-pro-tour.html | Shankland and Joyce Lead by Shot at 68 | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/us-is-replacing-envoy-to-athens.html | U.S. IS REPLACING ENVOY TO ATHENS | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/baltazar-sets-pace-for-jockeys-coral-belle-triumphs.html | Baltazar Sets Pace For Jockeys | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/navy-bid-to-make-loan-to-grumman-beaten-in-senate-53to35-vote.html | NAVY BID TO MAKE LOAN TO GRUMMAN BEATEN IN SENATE | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/article-1-no-title-sample-nook-tells-its-story-points-on-centsoff.html | Advertising: The Jumping Man | True | By Leonard Sloane | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/banks-trial-recessed.html | Banks Trial Recessed | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/wilt-gets-ovation-plays-in-stokes-game.html | Wilt Gets Ovation, Plays in Stokes Game | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/2-of-4-who-escaped-prison-are-caught.html | 2 OF 4 WHO ESCAPED PRISON ARE CAUGHT | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/ill-state-names-schmakel.html | Ill. State Names Schmakel | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/sutton-backs-clark-for-senator-as-a-rights-advocate.html | Sutton Backs Clark for Senator as a Rights Advocate | True | By Thomas P. Ronan | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/coral-belle-takes-trot-at-yonkers.html | Coral Belle Takes Trot At Yonkers | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/youthful-cowboys-perform-at-rodeo.html | Youthful Cowboys Perform at Rodeo | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/jamaica-asks-dominicans-to-join-aluminum-project.html | Jamaica Asks Dominicans To Join Aluminum Project | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/maddox-forced-into-runoff-for-georgia-governor-gop-mayor-ahead.html | Maddox Forced Into Runoff for Georgia Governor | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/a-billboard-plan-in-house-scored-critics-of-measure-call-it-a.html | A BILLBOARD PLAN IN HOUSE SCORED | True | By Linda Charlton Special to The New York Time | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/going-out-guide.html | GOING OUT Guide | True | Steven R. Weisman | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/decoy-traps-a-rape-suspect-in-3-recent-cases-in-brooklyn.html | Decoy Traps a Rape Suspect In 3 Recent Cases in Brooklyn | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/stage-alfred-the-great-horowitz-play-part-of-trilogy-in-boston-run.html | Stage: â€šÃ„Â²Alfred the Greatâ€šÃ„Â´ | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/ford-now-facing-vietnam-decision-issue-for-four-predecessors.html | FORD NOW FACING VIETNAM DECISION | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/ford-gets-recommendations-for-a-vice-president.html | Ford Gets Recommendations for a Vice President | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/edward-gudeman-67-banker-and-ecommerce-aide-dead.html | Edward Gudeman, 67, Banker And Exâ€šÃ„Â¹Commerce Aide, Dead | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/house-votes-3-bills-on-appropriations-cuts-444million-housing.html | House Votes 3 Bills On Appropriations; Cuts $444â€šÃ„Â¹Million | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/mrs-ford-tours-the-white-house-and-likes-it-as-it-is-mrs-ford-tours.html | Mrs. Ford Tours the White House and Likes It as It Is | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/sagmore-leads-in-midget-sailing.html | Sagamore Leads In Midget Sailing | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/rights-unit-increases-staff.html | Rights Unit Increases Staff | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/hernandez-is-honored.html | Hernandez Is Honored | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/chamberlain-a-walkon-in-stokes-game.html | Chamberlain a Walkâ€šÃ„Â¹On in Stokes Game | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/ford-gets-recommendations-for-a-vice-president-wide-backing-in.html | Ford Gets Recommendations for a Vice President | True | By Christopher Lydon Special The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/ford-sees-meany-asks-unions-help-in-inflation-fight-white-house.html | FORD SEES MEANY; ASKS UNIONS' HELP IN INFLATION FIGHT | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/the-healing-art.html | The Healing Art | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/article-3-no-title-state-acts-to-end-neglect-in-mental-halfway.html | State Acts to End Neglect In Mental Hallway Homes | True | By Murray Schumach | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/ross-malone-lawyer-is-dead-president-of-the-aba-in-1958-counsel-for.html | Ross Malone, Lawyer, Is Dead; President of the A.B.A. in 1958 | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/metropolitan-briefs-legal-aid-lawyers-boycott-court.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/xray-telescope-is-lofted-to-study-the-crab-nebula.html | Xâ€šÃ„Â¹Ray Telescope Is Lofted To Study the Crab Nebula | True | | 2002-07-11 | RE0000868598 | B00000949574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/mrs-ford-after-tour-calls-white-house-nice.html | Mrs. Ford, After Tour, Calls White House â€šÃ„Â¹Niceâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/fuentes-pursues-fight-for-his-job-seeks-us-action-but-stays-away.html | FUENTES PURSUES FIGHT FOR HIS JOB | True | By Iver Peterson | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/state-law-will-offer-disabled-a-better-future.html | State Law Will Offer Disabled a Better Future | True | By Robin Herman | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/us-mortgage-rate-up-to-record-95-mortgage-rate-is-raised-to-95.html | U.S. Mortgage Rate Up to Record 9.5% | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/brown-tops-nastase-at-canada-net.html | Brown Tops Nastase at Canada Net | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/relentless-rhythm-is-pulling-tucker-band-out-of-doldrums.html | Relentless Rhythm Is Pulling Tucker Band Out of Doldrums | True | Ian Dove | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/up-the-meter.html | Up the Meter | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/conferees-agree-on-a-rise-in-gi-education-benefits-mixed-reaction.html | Conferees Agree on a Rise in G.I. Education Benefits | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/iii-state-names-schmakel.html | Ill. State Names Schmakel | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/an-average-taxi-ride-would-cost-45c-more.html | An Average Taxi Ride Would Cost 45c More | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/pope-names-2-us-bishops.html | Pope Names 2 U.S. Bishops | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/simon-analyzes-oil-earnings-rise-finds-gains-not-so-high-as-they.html | SIMON ANALYZES OIL EARNINGS RISE | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/sets-are-beaten-by-triangles-2522.html | Sets Are Beaten by Triangles, 25â€šÃ„Â¢22 | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/united-air-profit-rose-21-in-july.html | UNITED AIR PROFIT ROSE 21% IN JULY | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/blast-wrecks-patrol-cars.html | Blast Wrecks Patrol Cars | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/3yearcab-pact-reached-fleets-ask-25-fare-rise-union-drivers-win.html | 3â€šÃ„Â¢Year Cab Pact Reached; Fleets Ask 25% Fare Rise | True | By Damon Stetson | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/article-5-no-title.html | Article 5 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/motorcyclists-pressure-byrne-on-parkway-ban.html | Motorcyclists Pressure Byrne on Parkway Ban | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/beame-wins-praise-of-venders-for-end-to-seizure-of-carts.html | Beame Wins Praise Of Venders For End To Seizure of Carts | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/kissinger-and-senators-seek-accord-on-soviet-jews-bill-in-committee.html | Kissinger and Senators Seek Accord on Soviet Jews | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/mrs-henry-lee.html | MRS. HENRY LEE | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/trade-deficit-of-britain-increased-slightly-in-july-british-deficit.html | Trade Deficit of Britain Increased Slightly in July | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/4-climbers-killed-in-alps.html | 4 Climbers Killed in Alps | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/school-budget-finally-wins.html | School Budget Finally Wins | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/phosphate-mine-set-for-north-carolina.html | PHOSPHATE MINE SET FOR NORTH CAROLINA | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/net-up-at-carnation-procter-gamble-and-norton-simon-net-up-at-pg.html | Net Up at Carnation, Procter & Gamble and Norton Simon | True | By Clare M. Reckert | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/ganda-presidents-exwife-found-dead-after-abortion.html | Uganda President's Exâ€šÃ„Â¢Wife Found Dead After Abortion | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/chaplaincy-ready-quartermaster-isnt-aswoman-signup-assigned-to.html | Chaplaincy Ready, Quartermaster Isn't, As Woman Signs Up | True | By Georgia Dullea | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/us-settles-milk-trust-action-linked-to-campaign-donations-not-final.html | U.S. Settles Milk Trust Action Linked to Campaign Donations | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/3year-cab-pact-reached-fleets-ask-25-fare-rise.html | 3â€šÃ„Â¢Year Cab Pact Reached; Fleets Ask 25% Fare Rise | True | By Damon Stetson | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/consumer-chief-for-energy-quits-richardson-changes-agency-is.html | CONSUMER CHIEF FOR ENERGY QUITS | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/itt-to-sponsor-childrens-tv-show-on-specific-disciplines.html | I.T.T.to Sponsor Children's TV Show | True | By Les Brown | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/equity-stress-view-unlike-nixonomics-economic-analysis-is-unlike.html | â€šÃ„Â¹Equityâ€šÃ„Â´ Stress â€šÃ„Â®View Unlike Nixonomics | True | By Leonard Silk | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/vigorous-playing-buoys-waterfront-moby-dick.html | Vigorous Playing Buoys Waterfront â€šÃ„Â¹Moby Dickâ€šÃ„Â´ | True | By Howard Thompson | 2002-07-11 | RE0000868598 | B00000949574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/us-is-replacing-envoy-to-athens-tascas-controversial-role-spurs.html | U.S. IS REPLACING ENVOY TO ATHENS | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/bridge-some-openinglead-taboos-merit-a-skeptical-response-bid-is.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/article-4-no-title.html | Article 4 â€â€ No Title | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/simon-sees-hope-on-gas-price-cut-lists-conditions-for-drop-of-6-or.html | SIMON SEES HOPE ON â€â€GASâ€â€ PRICE CUT | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/crowd-in-newark-protests-loss-of-youth-corps-jobs-3500-cut-last.html | Crowd in Newark Protests Loss of Youth Corps Jobs | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/salvino-captures-jersey-pin-meet.html | Salvino Captures Jersey Pin Meet | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/loans-by-carey-brother-risk-election-violation-differences-on-law.html | Loans by Carey Brother Risk Election Violation | True | By Frank Lynn | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/the-return-of-the-native-foreign-affairs-caramanlis-has-determined.html | The Return of the Native | True | By C. L. Sulzberger | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/goldwater-is-opposed-by-arizona-feminists.html | Goldwater Is Opposed By Arizona Feminists | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/ford-sees-meany-asks-unions-help-in-inflation-fight.html | FORD SEES MEANY; ASKS UNIONS' HELP IN INFLATION FIGHT | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/staten-island-youths-in-racial-disturbance.html | Staten Island Youths in Racial Disturbance | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/a-south-korean-battles-to-save-her-doomed-son-prored-plot-alleged.html | A South Korean Battles to Save Her Doomed Son | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/sports-news-briefs-seagren-leads-superstars-qualifiers.html | Sports News Briefs | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/concert-mostly-mozart-hears-a-spirited-foss.html | Concert | True | By DONAL HENAHAN At the outset of his career, | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/navy-bid-to-make-loan-to-grumman-beaten-in-senati-53to35-vote.html | NAVY BID TO MAKE LOAN TO GRUMMAN BEATEN IN SEE | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/2-senate-panels-cut-funds-i-for-arms-and-foreign-aid-2-units-cut.html | 2 Senate Panels Cut Funds For Arms, and Foreign Aid | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/article-2-no-title-61-ecuador-stowaways-seized-at-a-brooklyn-pier.html | 61 Ecuador Stowaways Seized As Freighter Docks in Brooklyn | True | By Peter Rims | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/amex-retreats-in-quiet-session-392-issues-show-a-dropvolume.html | AMEX RETREATS IN QUIET SESSION | True | By William D. Smith | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/-si-wins-migrant-workers-release-from-farm.html | â€â€Siâ€â€ Wins Migrant Worker's Release From Farm | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/palmer-makes-comeback-in-82-oriole-triumph-baseball-roundup.html | Palmer Makes Comeback In 8â€â€2 Oriole Triumph | True | By Reid Grosky | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/giants-check-in-but-gregory-holds-out-gregory-is-stalled-by-money.html | Giants Check In but Gregory Holds Out | True | By Neil Amdur | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/stalled-strike-shocks-tannen-of-jets-a-shocked-jets-picket.html | Stalled Strike Shocks Tannen of Jets | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/state-acts-to-end-neglect-in-mental-halfway-homes-state-acts-to-end.html | State Acts to End Neglect in Mental Halfway Homes | True | By Murray Schumach | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/portugal-says-personnel-in-guinea-bissau-may-stay.html | Portugal Bays Personnel In Guineaâ€â€Bissau May Stay | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/find-rise-in-school-bill-called-a-worry-for-ford-aid-for-the.html | Fund Rise in School Bill Called a Worry for Ford | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/close-aide-to-haile-selassie-surrenders-to-the-military.html | Close Aide to Haile Selassie surrenders to the Military | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/cigarettes-sales-up-by-4-for-year.html | CIGARETTES SALES UP BY 4% FOR YEAR | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/waitand-see-attitude-mixed-with-relief-frankly-impressed.html | Waitâ€â€andâ€â€Seeâ€â€ Attitude Mixed With Relief | True | By Soma Golden | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/low-crop-predictions-surprise-the-industry.html | Low Crop Predictions Surprise the Industry | True | By Ernest Holsendolph | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/surprise-over-crops.html | Surprise Over Crops | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/the-bayonne-splash-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/a-listing-of-recently-published-books-fiction.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/sanoks-144-paces-qualifiers-in-jersey-hernandez-is-honored.html | Sanok's 144 Paces Qualifiers in Jersey | True | | 2002-07-11 | RE0000868598 | B00000949574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/stocks-continue-drop-dow-is-off-1088-modest-late-recovery.html | Stocks Continue Drop | True | By John H. Allan | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/wrong-prayer-wheels.html | Wrong Prayer Wheels | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/briefs-on-the-arts-juilliard-to-revive-barber-cleopatra.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/reed-facing-new-knee-tests-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/shipping-magnates-death-termed-less-suspicious.html | Shipping Magnate's Death Termed â€šÃ„Â²Less Suspiciousâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/now-up-up-and-awayyy.html | Now Up, Up, And Awayyy... | True | By Walter J. Hickel | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/crash-kills-9-in-spain.html | Crash Kills 9 in Spain | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/the-bank-on-42d-street.html | The Bank on 42d Street | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/larceny-and-rape-up-sharply-here-police-also-report-drops-in.html | LARCENY AND RAPE UP SHARPLY HERE | True | By Joseph B. Treaster | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/about-new-york-last-ride-to-harts-island.html | About New York | True | By Fred Ferretti | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/new-group-seeks-masstransit-aid-business-labor-unit-here-a-model.html | NEW GROUP SEEKS MASSâ€šÃ„Â²TRANSIT AID | True | By Maurice Carroll | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/cyprus-fighting-resumes-as-peace-talks-collapse-un-called-into.html | CYPRUS FIGHTING RESUMES AS PEACE TALKS COLLAPSE; U.N. CALLED INTO SESSION | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/white-house-utility-parley-is-put-off.html | White House Utility Parley Is Put Off | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/israelis-shell-palestinians-in-lebanon-camp-attacked-in-may.html | Israelis Shell Palestinians in Lebanon | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/us-backs-turks-in-cyprus-but-warns-against-a-war.html | U.S. Backs Turks in Cyprus But Warns Against a War | True | By Bernard Gwertzman Special to The New Yolk Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/metropolitan-briefs-decision-delayed-on-closing-of-tombs-council.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/three-women-deacons-tell-why-they-became-priests-obeying-the.html | Three Women Deacons Tell Why They Became Priests | True | By Eleanor Blau | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/ulster-booby-trap-kills-two-soldiers.html | ULSTER BOOBY TRAP KILLS TWO SOLDIERS | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/mets-beat-dodgers-on-4â€šÃ„Â²Hitter-by-matlack-grote-homer-30-mets-defeat.html | Mets Beat Dodgers on 4â€šÃ„Â²Hitter By Matlack, Grote Homer, 3â€šÃ„Â°0 | True | By Eleanor BlauSpecial to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/owners-warned-by-house-nfl-owners-warned-on-antitrust-exemption.html | Owners Warned By House | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/in-pursuit-of-privacy.html | In Pursuit of Privacy | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/commodities-rise-on-crop-outlook-drop-in-corn-and-soybean-output.html | COMMODITIES RISE ON CROP OUTLOOK | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/storeys-the-farm-opens-folger-season-on-oct-11.html | Storey's â€šÃ„Â²The Farmâ€šÃ„Â´ Opens Folger Season on Oct. 11 | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/american-exchange-reports-a-deficit.html | American Exchange Reports a Deficit | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/talks-at-standstill-in-2day-a-p-strike.html | TALKS AT STANDSTILL IN 2â€šÃ„Â²DAY A.&P. STRIKE | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/playboy-penthouse-back-in-pharmacy.html | PLAYBOY, PENTHOUSE BACK IN PHARMACY | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/kissinger-confers-with-fahmy-again.html | KISSINGER CONFERS WITH FAHMY AGAIN | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/margaret-mckellar-dies-aide-of-whitney-museum.html | Margaret McKellar Dies | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/sanoks-144-paces-qualifiers-in-jersey.html | Sanok's 144 Paces Qualifiers in Jersey | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/engineering-groups-expel-6-in-maryland-payoff-case.html | Engineering Groups Expel 6 in Maryland Payoff Case | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/a-brooklyn-court-is-boycotted-by-legal-aid-lawyers-in-protest.html | A Brooklyn Court Is Boycotted By Legal Aid Lawyers in Protest | True | By Tom Goldstein | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/civilemploye-union-chief-calls-byrnes-aides-inept.html | Civilâ€šÃ„Â²Employe Union Chief Calls Byrne's Aides â€šÃ„Â²Ineptâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868598 | B00000949574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/city-commission-skeptical-about-taxi-industry-data-profits-are-at.html | City Commission Skeptical About Taxi Industry Data | True | By David Bird | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/turkish-cypriote-village-feels-bitter-and-cut-off.html | Turkish Cypriote Village Feels Bitter and Cut Off | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/john-d-mgrath.html | JOHN D. M'GRATH | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/-las-vegas-nites-face-study-on-mob-influence.html | â€šÃ„Â²Las Vegas Nitesâ€šÃ„Â¯ Face Study on Mob Influence | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index WEDNESDAY, AUGUST 14, 1974 | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/kings-sign-williams.html | Kings Sign Williams | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/2-missing-girls-reported-seen-students-believed-sighted-in-north.html | 2 MISSING GIRLS REPORTED SEEN | True | By Richard Phalon | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/dime-store-bargains-arent-new-but-now-that-look-good-too-woolworths.html | Dime Store Bargains Aren't New, but Now They Look Good, Too | True | By Enid Nemy | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/vice-presidential-duties-washington.html | Vice Presidential Duties | True | By James Reston | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/south-africa-lifts-bank-rate.html | South Africa Lifts Bank Rate | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/president-has-no-plans-yet-for-any-journeys-abroad.html | President Has No Plans Yet For Any Journeys Abroad | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/5-officers-accuse-academy-heads-ask-courtsmartial-citing-punishment.html | 5 OFFICERS ACCUSE ACADEMY HEADS | True | By James Feron | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/61-ecuador-stowaways-seized-as-freighter-docks-in-brooklyn-61.html | 61 Ecuador Stowaways Seized As Freighter Docks in Brooklyn | True | By Peter Kihss | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/bias-in-montclair-is-said-to-persist-rights-unit-finds-continued.html | BIAS IN MONTCLAIR IS SAID TO PERSIST | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/prospects-for-passage-this-year-seen-better-mills-commitment.html | Prospects for Passage This Year Seen Better | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/prices-of-bonds-drift-lower-in-session-of-light-trading-new-bond.html | Prices of Bonds Drift Lower In Session of Light Trading | True | By H. J. Maidenberg | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/people-in-sports.html | People in Sports | True | Deane McGowen | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/8-climbers-deaths-now-acknowledged-by-the-soviet-press.html | 8 Climbers' Deaths Now Acknowledged By the Soviet Press | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/bar-meeting-fails-to-act-on-nixon-immunity-issue-resolution-quoted.html | Bar Meeting Fails to Act On Nixon Immunity Issue | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/wolfpack-quintet-wins.html | Wolfpack Quintet Wins | True | | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-14 | 1974-08-14 | https://www.nytimes.com/1974/08/14/archives/talks-on-cyprus-collapse-british-accuse-the-turks-planes-reported.html | TALKS ON CYPRUS COLLAPSE | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868598 | B00000949574 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/fiat-raises-prices-11.html | Fiat Raises Prices 11% | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/ackley-says-cuttingbudget-wont-control-inflation-administrations.html | Ackley Says Cutting Budget Won't Control Inflation | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/new-estimate-put-on-rothkos-art-figure-of-4million-falls-24million.html | NEW ESTIMATE PUT ON ROTHKO'S ART | True | By Morris Kaplan | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/primary-residency-rule-is-struck-down-by-court.html | Primary Residency Rule Is Struck Down by Court | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/choice-of-vice-president-faces-a-delay-hatfield-endorsement.html | Choice of Vice President Faces a Delay | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/us-urges-s-urges-of-ceasefire-and-resumption-of-talks-us-urges-a-ceasefire.html | U.S. Urges s Ceaseâ€šÃ„Â¯Fire And Resumption of Talks | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/nadjaris-inquiry-clears-scoppetta.html | NADJARI'S INQUIRY CLEARS SCOPPETTA | True | By John Darnton | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/white-house-move-delayed.html | White House Move Delayed | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/evers-sees-foes-behind-tax-case-myonsays-us-indictments-are.html | EVERS SEES FOES BEHIND TAX CASE | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/giants-training-is-refreshed-by-the-grunts-of-experience.html | Giants' Training Is Refreshed By the Grunts of Experience | True | By Jay Searcy Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/anne-24-honored-for-bravery-in-kidnapping-attempt.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868597 | B00000949573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/going-out-guide.html | GOING OUT Guide | True | Steven R. Weisman | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/big-clash-on-coast-reported-by-saigon.html | BIG CLASH ON COAST REPORTED BY SAIGON | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/percy-shelves-campaign-for-white-house-in-1976-series-of-meetings.html | Percy Shelves Campaign For White House in 1976 | True | By R. W. Apple Jr. Special To The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/boy-killed-as-bottle-with-dry-ice-explodes.html | Boy Killed as Bottle With Dry Ice Explodes | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/personal-finance-money-in-old-age-personal-finance-how-aged-can.html | Personal Finance: Money in Old Age | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/kate-obrien-irish-playwright-author-of-many-novels-is-dead-prizes.html | Kate O'Brien, Irish Playwright, Author of Many Novels, Is Dead | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/seoul-president-escapes-assassin-park-is-unhut-in-firing-but-wife.html | SEOUL PRESIDENT ESCAPES ASSASSIN | True | By Richard Halloran Special To The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/dog-fighting-illegal-brutal-growing-dog-fightinig-illegal-brutal.html | Dog Fighting: Illegal, Brutal, Growing | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/price-rises-set-by-uniroyal-tire-increase-on-tires-and-tubes-to.html | PRICE RISES SET BY UNIROYAL TIRE | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/major-declines-in-oil-prices-doubted-hopeful-signs-are-called.html | Major Declines in Oil Prices Doubted | True | By William D. Smith | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/out-of-touch-with-haiti-but-not-out-of-taste-one-day-recently-we-we.html | â€šÃ„Â¹One day recently we were thinking out loud about our last visit to Haiti. We hungered, we said, for that Haitian rice dish made with small dried mushrooms. Almost reflectively, someone said, â€šÃ„Â¹Haitian? The best Haitian cook in all of America lives in Manhattan. She's Josephine Premice Pales and we think she's in town.â€šÃ„Â â€šÃ„Â¹ | True | By Craig Claiborne | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/british-soccer-scottish-league-cup.html | British Soccer | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/nato-calls-on-athens-to-reconsider-effect-on-bases-unclear.html | NATO Calls on Athens To Reconsider | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/bill-signed-to-allow-owning-gold-in-us-gold-ownership-in-u-s.html | Bill Signed to Allow Owning Gold in U.S. | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/us-jesuits-parley-assails-seoul-trials.html | U.S. JESUITS' PARLEY ASSAILS SEOUL TRIALS | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/wood-field-and-stream-pitfalls-for-experienced-anglers.html | Wood, Field and Stream Pitfalls for Experienced Anglers | True | By Nelson Bryant | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/trade-deficit-in-france-up.html | Trade Deficit in France Up | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/brazil-meningitis-worse.html | Brazil Meningitis Worse | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/oscar-nelson-jr-weds-lucinda-porter.html | Oscar Nelson Jr. Weds Lucinda Porter | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/indefinite-delay-in-trial-is-requested-by-haldeman.html | Indefinite Delay in Trial Is Requested by Haldeman | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/lisbon-police-fire-on-rally-killing-1.html | LISBON POLICE FIRE ON RALLY, KILLING 1 | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/turkish-premier-is-blaming-greece-says-athens-ignored-first-accord.html | TURKISH PREMIER IS BLAMING GREECE | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/events-today-theater-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/gimbel-brothers-doubles-earnings-others-report.html | Gimbel Brothers Doubles Earnings; Others Report | True | By Clare M. Reckert | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/us-move-to-curb-spending-imperils-aid-for-fare-here-brinegar-and.html | U.S. MOVE TO CURB SPENDING IMPERILS AID FOR PARE HERE | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/stanfield-to-quit-as-canadian-party-head-caucus-accepts-decision.html | Stanfield to Quit as Canadian Party Head | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/nadjaris-inquiry-clears-scoppetta-audit-dispute-ends-as-goldin.html | NADJARI'S INQUIRY CLEARS SCOPPETTA | True | By John Daunton | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/coast-caller-terms-blast-revenge-for-two-shootings.html | Coast. Caller Terms Blast Revenge for Two Shootings | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/moderation-urged-on-rent-rises-here.html | MODERATION URGED ON RENT RISES HERE | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/market-place-decline-shown-in-margin-debt.html | Market Place: Decline Shown in Margin Debt | True | By Robert Metz | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/nixon-said-to-have-barred-any-bargains-for-immunity.html | Nixon Said to Have Barred Any Bargains for Immunity | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/galbreath-syndicates-star-colt-little-current-star-colt-syndicated.html | Galbreath Syndicates Star Colt | True | By Joe Nichols Special To The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/harlem-group-threatens-boycott-over-city-u-job.html | Harlem Group Threatens Boycott Over City U. Job | True | By Charlayne Hunter | 2002-07-11 | RE0000868597 | B00000949573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/marine-midland-will-raise-stake-in-parisbased-bank.html | Marine Midland Will Raise Stake in ParisâˆšÃ‚Â¢Based Bank | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/intended-victim-slays-boy-14-in-attempted-brooklyn-holdup.html | Intended Victim Slays Boy, 14, In Attempted Brooklyn Holdup | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/2-d-a-candidates-clash-in-debate-kuh-appears-as-morgenthau-holds.html | 2 D.A. CANDIDATES CLASH IN âˆšÃ‚Â¢DEBATEâˆšÃ‚Â¢ | True | By Thomas P. Ronan | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/clue-discovered-in-syphilis-fight-bacteria-found-to-require-oxygen.html | CLUE DISCOVERED IN SYPHILIS FIGHT | True | By Lawrence K. Altman | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/several-portauprince-delights-but-first-the-rum-rum-punch-marinade.html | Several PortâˆšÃ‚Â¢auâˆšÃ‚Â¢Prince Delights, but First the Rum | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/bar-convention-discusses-need-for-renaissance-in-public-life-public.html | Bar Convention Discusses Need For Renaissance in Public Life | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/a-compromise-preserves-citys-sanctuary-in-the-bronx.html | A Compromise Preserves City's Sanctuary in the Bronx | True | By Allan M. Siegal | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/2376-for-wounded-woman.html | $2,376 for Wounded Woman | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/for-haven-in-riverdale-a-great-gardener-a-staff-of-6-father-had.html | For Haven in Riverdale, a Great Gardener | True | By McCandlish Phillips | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/in-the-footsteps-of-faith-the-saving-of-souls.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/whats-the-story-jerry.html | What's The Story, Jerry? | True | By Loudon Wainwright | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/dog-fighting-illegal-brutal-growing-dog-fighting-illegal-brutal-and.html | Dog Fighting Illegal, Brutal, Growing | True | By Wayne King special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/metropolitan-briefs-state-u-in-exchange-with-soviet.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/london-suggests-turkey-planned-to-resume-war-before-peace-talks.html | London Suggests Turkey Planned to Resume War Before Peace Talks Collapsed | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/fords-aides-say-he-seeks-decentralization-of-power-ford-aides-say.html | Ford's Aides Say He Seeks Decentralization of Power | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/the-stakes-and-objectives-for-five-nations-in-cyprus-dispute-united.html | The Stakes and Objectives for Five Nations in Cyprus Dispute | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/us-move-to-curb-spending-imperils-aid-for-fare-here.html | U.S. MOVE TO CURB SPENDING IMPERILS AID FOR FARE HERE | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/jurys-verdict-is-guilty-in-a-1972-harlem-slaying.html | Jury's Verdict Is Guilty In a 1972 Harlem Slaying | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/byrne-and-legislators-tour-farmland-by-bus-takes-the-abstract-out.html | Byrne and Legislators Tour Farmland by Bus | True | By Alfonso A. Narvaez Special to The New York limes | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/congress-acts-quickly-in-effort-to-meet-fords-request-for.html | Congress Acts Quickly in Effort to Meet Ford's Request for CostâˆšÃ‚Â¢ofâˆšÃ‚Â¢Living Panel | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/stocks-down-for-a-fifth-day-with-dow-at-lowest-since-70-only.html | Stocks Down for a Fifth Day, With Dow at Lowest Since '70 | True | By John H. Allan | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/job-action-slows-work-on-schools-delay-by-electrical-union-to.html | JOB ACTION SLOWS WORK ON SCHOOL | True | By George Goodman Jr. | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/navy-cost-expert-scores-trident-submarine-contract-aspin-seeks.html | Navy Cost Expert Scores Trident Submarine Contract; Aspin Seeks Inquiry | True | By Richard Within | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/aug-110-car-sales-climb-1975-price-rises-a-factor-reason-for-truck.html | Aug. 1âˆšÃ‚Â¢10 Car Sales Climb; 1975 Price Rises a Factor | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/fda-vitamin-curbs-scored-by-proxmire.html | F.D.A. VITAMIN CURBS SCORED BY PROXMIRE | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/wheat-futures-lose-early-gains-soybean-prices-also-slideorn.html | WHEAT FUTURES LOSE EARLY GAINS | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/harold-g-brown.html | HAROLD G. BROWN | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/mets-defeat-dodgers-in-ninth-32-to-sweep-series.html | Mets Defeat Dodgers in Ninth, 3âˆšÃ‚Â¢2, to Sweep Series | True | By Parton Keese | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/what-election-reform.html | What Election Reform? | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/safire-book-hearing-sets-precedent-in-arbitration-demand-not.html | Safire Book Hearing Sets Precedent in Arbitration | True | By Will Lissner | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/lowyield-nuclear-device-exploded-in-nevada-desert.html | LowâˆšÃ‚Â¢Yield Nuclear Device Exploded in Nevada Desert | True | | 2002-07-11 | RE0000868597 | B00000949573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/john-j-goepfert.html | JOHN J. GOEPFERT | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/article-1-no-title.html | Article 1 â€ƒ‚Â°â€ƒ‚Â° No Title | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/antiabortion-curb-backed.html | Antiabortion Curb Backed | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/white-house-says-tapes-are-nixons-own-property-they-will-be.html | White House Says Tapes Are Nixon's Own Property | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/article-3-no-title.html | Article 3 â€ƒ‚Â°â€ƒ‚Â° No Title | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/discotheque-is-ordered-to-shut-for-15-days-and-change-name.html | Discotheque Is Ordered to Shut For 15 Days and Change Name | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/baer-says-witness-backs-his-account-of-beating-on-farm.html | Baer Says Witness Backs His Account Of Beating On Farm | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/islands-for-sale.html | Islands for Sale | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/murray-chass-namath-returns-to-quit-or-not-to-quit-to-report-or-not.html | Murray Chass | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/glenn-mchugh-ex-officer-of-equitable-life-is-dead.html | Glenn McHugh, Exâ€ƒ‚Â°Officer Of Equitable Life, Is Dead | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/no-amersoccerplayoff.html | No Amer. Soccer Playoff | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/2-georgia-races-require-runoffs-maddox-thompson-to-face-moderate.html | 2 GEORGIA RACES REQUIRE RUNOFFS | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/ciba-in-an-accord-to-buy-fiberite-plans-to-pay-41-a-share-in.html | CIBA IN AN ACCORD TO BUY FIBERITE | True | By Herbert Koshetz | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/ford-criticizes-cuts-in-defense-bigger-than-house-cut.html | Ford Criticizes Cuts in Defense | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/mexico-joins-the-ranks-of-selfsufficient-in-oil.html | Mexico Joins the Ranks Of Selfâ€ƒ‚Â°Sufficient in Oil | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/texts-of-statements-and-letters-in-audit-dispute-nadjari-statement.html | Texts of Statements and Letters in Audit Dispute | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/letters-to-the-editor-if-mr-nixon-goes-scotfree.html | Letters to the Editor | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/02-rise-is-noted-in-market-basket.html | 0.2% RISE IS NOTED IN MARKET BASKET | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/red-cross-cites-accord-on-cyprus-safety-zones.html | Red Cross Cites Accord On Cyprus Safety Zones | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/the-ra-expeditions-of-thor-heyerdahl-the-program.html | â€ƒ‚Â°The RA Expeditionsâ€ƒ‚Â°â€ƒ‚Â° of Thor Heyerdahl | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/longshoremen-to-vote.html | Longshoremen to Vote | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/coast-beach-once-nixons-alone-now-open-to-public.html | Coast Beach, Once Nixon's Alone, Now Open to Public | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/the-sediment-after-watergates-tide-recedes.html | The Sediment After Watergate's Tide Recedes | True | By George E. Reedy | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/bloom-conducts-outdoor-concert-imaginative-music-enlivens.html | BLOOM CONDUCTS OUTDOOR CONCERT | True | By Raymond Ericson | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/battle-at-nicosia.html | BATTLE AT NICOSIA | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/william-keller-rail-engineer-72-research-head-of-railroad.html | WILLIAM KELLER, RAIL ENGINEER, 72 | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/city-taxi-panel-to-meet-on-fare-begins-consideration-today-of.html | CITY TAXI PANEL TO MEET ON FARE | True | By Damon Stetson | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/seoul-president-escapes-assassin-park-unhurt-in-shooting-but-wife.html | SEOUL PRESIDENT ESCAPES ASSASSIN | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/iran-loan-offered-grumman-for-f14-iran-offers-loan-to-grumman-to.html | Iran Loan Offered Grumman for Fâ€ƒ‚Â°14 | True | By Pranay Gupte | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/argentina-pushing-extensive-search-for-marxist-band.html | Argentina Pushing Extensive Search For Marxist Band | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/iran-loan-offered-grumman-for-f14.html | Iran Loan Offered Grumman for Fâ€ƒ‚Â°14 | True | By Pranay Gupte | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/lebanese-reprt-israeli-shelling-say-troops-attacked-areas-abandoned.html | LEBANESE REPORT ISRAELI SHELLING | True | | 2002-07-11 | RE0000868597 | B00000949573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/two-missing-girls-found-dead-in-montvale-victims-of-assault-2.html | Two Missing Girls Found Dead In Montvale, Victims of Assault | | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/verbal-jabs-end-duran-bout.html | Verbal Jabs End Duran Bout | | By Gerald Eskenazi | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/tropical-storm-hits-trinidad-and-venezuela.html | Tropical Storm Hits Trinidad and Venezuela | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/ruling-on-vetoes-won-by-kennedy-court-upholds-bill-despite-vacation.html | RULING ON VETOES WON BY KENNEDY | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/hushen-reported-slated-as-press-aide-to-ford.html | Hushen Reported Slated As Press Aide to Ford | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/conner-takes-over-mariners-helm.html | Conner Takes Over Mariner's Helm | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/percentage-gains-percentage-drops.html | Percentage Gains | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/people-in-sports-kenya-clears-jipcho-of-charges-hes-pro.html | People in Sports | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/a-compromise-preserves-citys-sanctuary-in-the-bronx-city-holds-sway.html | A Compromise Preserves City's Sanctuary in the Bronx | True | By Allan M. Siegal | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/carbide-factory-to-grow.html | Carbide Factory to Grow | | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/greenspan-picks-women-to-operate-firm-people-and-business.html | People and Business Greenspan Picks Women to Operate Firm | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/americans-take-sixth-in-row-390-blazers-down-sharks-southern-wallop.html | Americans Take Sixth In Row, 39â€šÃ„Â¶0 | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/at-museo-del-barrio-a-mission-and-a-sense-of-fun.html | At Museo del Barrio, a Mission and a Sense of Fun | True | By John Russell | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/the-wordwatchers.html | The Woodâ€šÃ„Â¶Watchers | True | By William Safire | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/not-very-big-earthquake-felt-in-los-angeles-county.html | â€šÃ„Â¶'Not Very Bigâ€šÃ„Â¶' Earthquake Felt in Los Angeles County | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/dr-bert-loewenberg-is-dead-sarah-lawrence-historian-69.html | Dr. Bert Loewenberg Is Dead;Sarah Lawrence Historian, 69 | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/sports-news-briefs-format-changd-for-virginia-slims-seagren-gains.html | Sports News Briefs | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/carmines-sings-his-and-other-songs.html | Carmines Sings His and Other Songs | | By John S. Wilson | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/rosella-kushell.html | ROSELLA KUSHELL | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/immigration-to-israel-declines-sharply-as-a-result-of-october-war.html | Immigration to Israel Declines Sharply as a Result of October War in the Mideast | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/london-gold-price-up-575-an-ounce-stocks-off-sharply-london-gold.html | London Gold Price Up $5.75 an Ounce; Stocks Off Sharply | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/samuel-kamsly.html | SAMUEL KAMSLY | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/imperatives-for-cyprus.html | Imperatives for Cyprus | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/white-house-says-tapes-are-nixons-own-property.html | White House Says Tapes Are Nixon's Own Property | | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/ford-telephones-nixon-his-thanks-for-message.html | Ford Telephones Nixon His Thanks for Message | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/film-castaway-cowboysmall-fry-and-parents-enjoy-disney-tale.html | Film; 'Castaway Cowboy':Small Fry and Parents Enjoy Disney Tale | True | HOWARD THOMPSON | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/report-asks-jersey-city-never-to-reopen-its-jail-report-welcomed.html | Report Asks Jersey City â€šÃ„Â¶Never to Reopenâ€šÃ„Â¶' Its Jail | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/gasoline-output-is-allegedly-cut.html | GASOLINE OUTPUT IS ALLEGEDLY CUT | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/a-remark-by-butz-stirs-grand-rapids.html | A REMARK BY BUTZ STIRS GRAND RAPIDS | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/percentage-gains-percentage-drops-new-1974-highslows-oddlot.html | Percentage Gains | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/lynn-haney-bride-of-peter-burchard.html | Lynn Haney Bride Of Peter Burchard | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/scudder-fund-formed.html | Scudder Fund Formed | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/4-bishops-defend-ordaining-women-tell-prelates-they-acted-as-matter.html | 4 BISHOPS DEFEND ORDAINING WOMEN | | By Eleanor Blau Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/volkswagen-loss-wider-in-quarter.html | VOLKSWAGEN LOSS WIDER IN QUARTER | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/jean-knepparth-81-dies-headed-bowling-congress.html | Jean Knepppratli, 81, Dies; Headed Bowling Congress | True | | 2002-07-11 | RE0000868597 | B00000949573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/sale-to-puerto-rico-barred-by-company.html | SALE TO PUERTO RICO BARRED BY COMPANY | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/oildollar-flow-into-us-expected-fed-data-indicate-sizable-sums-of.html | OILâ€šÃ„Ã"DOLLAR FLOW INTO U.S. EXPECTED | True | By H. J. Maidenberg | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/crash-kills-47-on-venezuelan-plane.html | Crash Kills 47 on Venezuelan Plane | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/royals-irked-by-smug-as-take-it-out-on-tigers-baseball-roundup.html | Royals, Irked by Smug A' s, Take It Out on Tigers | True | By Reid Grosky | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/for-haven-in-riverdale-a-great-gardener-a-staff-of-6.html | For Haven in Riverdale, a hardener | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/state-is-unyielding-on-prison-facility.html | STATE IS UNYIELDING ON PRISON FACILITY | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/out-came-a-mouse.html | Out Came a Mouse | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/home-starts-in-state-drop-23billion-in-a-troubled-economy-report.html | Home Starts in State Drop $2.3â€šÃ„Ã"Billion In a Troubled Economy, Report Shows | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/music-and-dogs-prove-a-happy-blend.html | Music and Dogs Prove a Happy Blend | True | By Walter R. Fletcher | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/black-samson-from-film-netherworldthe-cast.html | Black Samson' From Film Netherworld:The Cast | True | LAWRENCE VAN GELDER | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/care-launches-an-appeal-for-aid-in-african-drought.html | CARE Launches an Appeal For Aid in African Drought | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/transfer-option-spurned-for-inmates-at-the-tombs-prisoners-rights.html | Transfer Option, Spurned For Inmates at The Tombs | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/new-chief-of-wtgrant-found-in-company-ranks-many-executives.html | New Chief of W.T.Grant Found in Company Ranks | True | By Isadore Bariviash | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/athens-protests.html | ATHENS PROTESTS | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/music-stimulating-mix-haydn-schubert-and-mozart-have-solid-if.html | Music: Stimulating Mix | True | By John Rockwell | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/advertising-grand-unions-bid-dannon-changes-inventors-name.html | Advertising: Grand Union's Bid | True | By Leonard Sloane | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/venezuela-lends-500million-at-8-to-the-world-bank-world-bank-gets.html | Venezuela Lends $500â€šÃ„Ã"Million at 8% To the World Bank | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/henry-murphy-jr-53-dies-partner-in-building-concern.html | Henry Murphy Jr., 53, Dies; Partner in Building Concern | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/rail-aide-gets-transit-job.html | Rail Aide Gets Transit Job | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/2-missing-jersey-girls-found-dead-in-montvale-victims-of-sexual.html | 2 Missing Jersey Girls Found Dead In Montvale, Victims of Sexual Attack | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/impeachment-unit-drafts-its-report-2year-deception-laid-to-nixon-no.html | IMPEACHMENT UNIT DRAFTS ITS REPORT | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/lord-mayor-arnulf-kett-of-stuttgart-is-dead-at-69.html | Lord Mayor Arnulf Klett Of Stuttgart, Is Dead at 69 | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/golden-gate-traffic-down.html | Golden Gate Traffic Down | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/new-jersey-briefs-state-panel-studies-loan-to-gop-state-to-keep.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/alleged-colombo-associate-shot-in-brooklyn-cigarette-smuggling.html | Alleged Colombo Associate Shot in Brooklyn | True | By Mary Breasted | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/article-2-no-title-ford-aides-say-he-seeks-decentralization-of.html | Ford's Aides Say He Seeks Decentralization of Power | True | By Clifton DanielSpecial to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/paytv-unit-defends-right-to-carry-yankee-games-easing-is.html | Payâ€šÃ„Ã"TV Unit Defends Right to Carry Yankee Games | True | By Les Brown | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/dickering-marks-bergen-mall-antiq-ues-fair.html | Dickering Marks Bergen Mall Antiques Fair | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/stars-rout-storm-3816-for-4th-straight-triumph-stars-post-3816-rout.html | Stars Rout Storm, 38â€šÃ„Ã"16, For 4th Straight Triumph | True | By Michael Strauss | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/court-upholds-indictment-in-riverside-bribe-case.html | Court Upholds Indictment In Riverside Bribe Case | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/where-to-see-hong-kong-isnt-china-shop-talk.html | SHOP TALK | True | By Virginia Lee Warren | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/sports-today-football.html | Sports Today | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/transit-and-inflation.html | Transit and Inflation | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/american-airlines-sets-profit-record.html | AMERICAN AIRLINES SETS PROFIT RECORD | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/kuh-sets-up-limits-on-plea-bargaining-in-heinous-cases-kuh.html | Kuh Sets Up Limits On Plea Bargaining In â€šÃ„Ã'Heinousâ€šÃ„Ã' Cases | True | By Tom Goldstern | 2002-07-11 | RE0000868597 | B00000949573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/oneday-boycott-by-lawyers-ends-legal-aid-protest-on-fine-put-off-to.html | ONEâ€‹Â„Â°DAY BOYCOTT BY LAWYERS ENDS | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/edward-westburgh-psychologist-dead.html | EDWARD WESTBURGH, PSYCHOLOGIST DEAD | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/garcia-a-film-portrait-of-pessimism.html | Garcia,' a Film Portrait of Pessimism | True | By Nora Sayre | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/us-urges-a-ceasefire-and-resumption-of-talksks-us-urges-a-ceasefire.html | U.S. Urges a Ceaseâ€‹Â„Â°Fire And Resumption of Talks | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/itt-increases-dividend-and-net-payout-is-raised-to-38c-plan.html | I.T. T. INCREASES DIVIDEND AND NET | True | By Clare M. Reckert | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/ford-devotes-the-day-to-international-relations.html | Ford Devotes the Day to International Relations | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/attorney-general.html | ATTORNEY GENERAL | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/ford-is-expected-to-name-roudebush-as-head-of-va.html | Ford Is Expected to Name Roudebush as Head of V.A. | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/soybean-farmers-see-signs-of-hope-recent-rains-ease-despair-over.html | SOYBEAN FARMERS SEE SIGNS OF HOPE | True | By James P. Sterba Special to The New Yak turn | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/judge-acquits-2-charged-in-wounded-knee-seizure.html | Judge Acquits 2 Charged In Wounded Knee Seizure | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/the-ailey-steps-up-to-lincoln-center.html | The Ailey Steps Up to Lincoln Center | True | By Clive Barnes | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/battle-at-nicosia-throngs-flee-capital-before-a-ceasefire-is.html | BATTLE AT NICOSIA | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/edmundo-de-lassalle.html | EDMUNDO DE LASSALLE | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/now-that-liberated-fashion-has-won-do-fall-skirt-lengths-really.html | Now That Liberated Fashion Has Won, Do Fall Skirt Lengths Really Matter? | True | By Bernadine Morris | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/twodivision-cane-pace-first-for-race-in-20-years-cane-pace-fields.html | Twoâ€‹Â„Â°Division Cane Pace First for Race in 20 Years | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/chronology-of-recent-events-in-cyprus-crisis.html | Chronology of Recent Events in Cyprus Crisis | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/most-nfl-players-go-to-camps.html | Most N.F.L. Players GoTo Camps | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/a-postmortem-on-geneva-talks-greek-opinion-a-factor.html | A Postâ€‹Â„Â°Mortem on Geneva Talks | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/112million-in-heroin-found-in-furniture-here.html | $112 â€‹Â„Â°Million in Heroin Found in Furniture Here | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/athens-protests-charges-allies-failed-to-avert-assaultcuts-military.html | ATHENS PROTESTS | True | By Steven V. Roberts Spectat to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/sloppy-strangers-in-cameroon.html | Sloppy Strangers in Cameroon | True | By Robert C. Wurmstedt | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/excerpts-from-the-draft-of-house-judiciary-panels-final-report-on-i.html | Excerpts From the Draft of House Judiciary Panel's Final Report on Impeachment | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/new-jersey-sports-scarlett-is-steady.html | New Jersey Sports | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/gold-sale-legalized.html | Gold Sale Legalized | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/ambassador-departs.html | Ambassador Departs | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/5-drug-programs-here-studied-for-fraud-in-new-crackdown-5-drug.html | 5 Drug Programs Here Studied For Fraud in New Crackdown | True | By Lucinda Franks | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/36-koreans-are-sentenced-amid-urgings-of-leniency-end-of-curbs.html | 36 Koreans Are Sentenced Amid Urgings of Leniency | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/citys-revised-cleana-ir-plan-found-lacking-by-federal-a-ides-a-lot.html | City's Revised Cleanâ€‹Â„Â°Air Plan Found Lacking by Federal Aides | True | By David Bird | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/mrs-sander-advances-in-seattle-golf.html | Mrs. Sander Advances in Seattle Golf | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/gold-sale-legalized-97487752.html | Gold Sale Legalized | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/stocks-on-amex-continue-to-fall-cyprus-and-inflation-cited-as.html | STOCKS ON AMEX CONTINUE TO FALL | True | By Ernest Holsendolph | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/bridge-what-is-strength-of-a-raise-to-game-or-short-of-game-a.html | Bridge: What Is Strength of a Raise To Game or Short of Game? | True | By Alan Truscott | 2002-07-11 | RE0000868597 | B00000949573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/chess-where-have-all-the-players-gone-not-to-the-us-open.html | Chess: Where Have All the Players Gone? Not to the U.S. Open | True | By Robert Byrne | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/consumer-notes-sometimes-a-sale-price-can-be-cut-prepackaging.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/wright-leads-by-four-strokes-the-leading-scores.html | Wright Leads by Four Strokes | True | By Gordon S. White Jr. special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/impeachment-unit-drafts-its-report.html | IMPEACHMENT UNIT DRAFTS ITS REPORT | True | By James M. Naughton Special to The Sew York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/kuh-sets-up-limits-on-plea-bargaining-in-heinous-cases.html | Kuh Sets Up Limits On Plea bargaining In â€šÃ„Â¹Heinousâ€šÃ„Â´ Cases | True | By Tom Goldstein | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/sofia-reviews-spys-appeal.html | Sofia Reviews â€šÃ„Â¹Spy'sâ€šÃ„Â´ Appeal | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/58-ecuador-stowaways-returned-home-in-a-jet-my-family-is-hungry.html | 58 Ecuador Stowaways Returned Home in a Jet | True | By Robert Lindsey | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/yankees-halt-as-41-on-3run-ninth.html | Yankees Halt A's, 4â€šÃ„Â*1, on 3â€šÃ„Â*Run Ninth | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/business-briefs-uranium-enrichment-curbs-to-be-eased-composite.html | Business Briefs | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/ashe-leads-advance-in-ohio-tennis.html | Ashe Leads Advance in Ohio Tennis | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-15 | 1974-08-15 | https://www.nytimes.com/1974/08/15/archives/mrs-charles-rivoire.html | MRS. CHARLES RIVOIRE | True | | 2002-07-11 | RE0000868597 | B00000949573 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/amex-slips-again-in-a-hohum-day-nobodys-interestedinsurance-issues.html | AMEX SLIPS AGAIN IN A HOâ€šÃ„Â¹HUM DAY | True | By William D. Smith | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/assassins-bullet-kills-mrs-park.html | ASSASSIN'S BULLET KILLS MRS. PARK | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/ap-strike-continues-here-no-new-talks-are-reported-substantial.html | A.&P. Strike Continues Here; No New Talks Are Reported | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/a-grim-india-marks-27th-anniversary-skepticism-and-dismay.html | A Grim India Marks 27th Anniversary | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/fighting-rages-close-to-saigon-battle-20-miles-away-called-no.html | FIGHTING RAGES CLOSE TO SAIGON | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/flagship-of-6th-fleet-calls-crew-and-sails.html | Flagship of 6th Fleet Calls Crew and Sails | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/perrys-6game-slump-ends-as-indians-win-42-orioles-edge-white-soy.html | Perry's 6â€šÃ„Â*Game Slump Ends as Indians Win, 4â€šÃ„Â*2 | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/judge-tells-white-house-to-retain-certain-tapes.html | Judge Tells White House To Retain Certain Tapes | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/congress-clears-bill-on-housing-house-gives-final-approval-to.html | CONGRESS CLEARS BILL ON HOUSING | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/the-historic-record.html | The Historic Record ... | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/yanks-mets-face-common-foe-time-yanks-mets-cant-waste-much-time.html | Yanks, Mets Face Common Foe: Time | True | By Joseph Durso | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/when-ford-lost-on-progressive-ticket-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/hoax-in-congressional-record-sets-off-inquiry-by-house-chiefs.html | Hoax in Congressional Record Sets Off Inquiry by House Chiefs | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/sports-news-briefs-sets-end-home-season-tonight.html | Sports News Briefs | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/perrys-6game-slump-ends-as-indians-win-42-orioles-edge-white-sox.html | Parry's 6â€šÃ„Â*Game Slump Ends as Indians Win 4â€šÃ„Â*2 | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/coach-gets-5year-pact.html | Coach Gets 5â€šÃ„Â*Year Pact | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/confessions-film-study-of-bribery-and-immunity-the-cast.html | 'Confessions,' Film Study Of Bribery and Immunity:The Cast | True | By Nora Sayre | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/executive-limits-sought-in-senate-repeal-of-emergency-power-and.html | EXECUTIVE LIMITS SOUGHT IN SENATE | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/bay-infestation-laid-to-nuclear-plant.html | Bay Infestation Laid to Nuclear Plant | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/williamson-of-nets-has-surgery-people-in-sports.html | People in Sports | True | Deane McGowen | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/wife-of-top-westchester-relief-aide-indicted-on-2-counts-of-welfare.html | Wife of Top Westchester Relief Aide Indicted on 2 Counts of Welfare Fraud | True | By Robert Hanley Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/ford-denounced-by-vietcong-for-continuingaid-to-saigon.html | Ford Denounced By Vietcong For Continuing Aid to Saigon | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/brazil-and-china-agree-to-establish-diplomatic-tie.html | Brazil and China Agree To Establish Diplomatic Tie | True | | 2002-07-11 | RE0000868602 | B00000951529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/noamersoccer-league.html | No. Amer. Soccer League | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/the-new-york-times.html | THE NEW YORK TIMES | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/9-named-to-panel-to-review-judges-state-body-to-investigate.html | 9 NAMED TO PANEL TO REVIEW JUDGES | True | By Joseph P. Fried | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/us-offering-to-mediate-in-negotiations-on-cyprus.html | U.S. Offering to Mediate In Negotiations on Cyprus | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/banishing-uncertainty.html | . . . Banishing Uncertainty | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/samuels-scores-wilson-on-stocks-terms-governors-holdings-a-conflict.html | SAMUELS SCORES WILSON ON STOCKS | True | By Thomas P. Ronan | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/methadone-deaths-in-73-double-those-caused-here-by-heroin.html | Methadone Deaths in '73 Double Those Caused Here by Heroin | True | By Robert D. McFadden | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/drea-dietz-klecatsky-in-us-rowing-finals.html | Drea, Dietz, Klecatsky In U.S. Rowing Finals | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/bring-on-the-four-cs.html | Bring on the Four C's | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/where-morning-lasts-all-day-red-smith-beads-of-gold-direct-from.html | Red Smith | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/atlantic-city-electric-wins-federal-award.html | Atlantic City Electric Wins Federal Award | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/greeks-still-at-desks-in-nato-despite-pullout.html | Greeks Still at Desks in NATO Despite Pullout | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/coast-guard-marijuana.html | Coast Guard Marijuana | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/lottery-numbers.html | LOTTERY NUMBERS Aug. 15, 1974 | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/britain-seeks-to-expand-state-holdings-britain-seeks-to-expand.html | Britain Seeks to Expand State Holdings | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/wright-wins-met-pga-by-10-strokes-the-leading-scores.html | Wright Wins Met P.G.A. by 10 Stroke's | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/cycle-of-emotions-in-carmina-burana-by-ailey-dancers.html | Cycle of Emotions In â€šÃ„Â'Carmina Buranaâ€šÃ„Â' By Ailey Dancers | True | Don McDonagh | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/300-pay-court-to-lawn-tennis-in-si-celebration.html | 300 Pay Court to Lawn Tennis in S.I. Celebration | True | By Robin Herman | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/rivkind-wins-senior-net.html | Rivkind Wins Senior Net | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/security-council-renews-call-for-a-ceasefire-on-cyprus-second.html | Security Council Renews Call For a Ceaseâ€šÃ„Â'Fire on Cyprus | True | By Gerald Gold Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/intrepid-captures-cup-trial-courageous-loses-again-to-intrepid.html | Intrepid Captures Cup Trial | True | By Steve Cady Spicial to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/yankee-records-batting-pitching.html | Yankee Records | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/nfl-labor-dispute-goes-back-to-talking-stage.html | N.F.L. Labor Dispute Goes Back to Talking Stage | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/the-weekend-fishing-report.html | The Weekend Fishing Report | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/events-today-theater-dance-music.html | Events Today | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/poles-blacks-jews-given-equal-time-by-mayor-on-tour.html | Poles, Blacks, Jews Given Equal Time By Mayor on Tour | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/yanks-mets-face-common-foe-time-yanks-mets-cant-waste-much-time.html | Yanks, Mets Face Common Foe: Time | True | By Joseph Durso | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/citys-taxi-panel-weighs-fare-rise-but-kove-feels-25-more-may-not-be.html | CITY'S TAXI PANEL WEIGHS FARE RISE | True | By Damon Stetson | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/jets-to-start-jones-namath-to-skip-trip-jets-to-startjonesnamath.html | Jets to Start Jones; Namath to Skip Trip | True | By Murray Chas Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/harriman-asks-cut-in-military-outlay.html | HARRIMAN ASKS CUT IN MILITARY OUTLAY | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/cyclist-22-killed.html | Cyclist, 22, Killed | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/carammilis-on-tv-premier-says-troops-would-face-enemy-holding.html | CARAMMILIS ON TV | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/hearing-is-delayed-on-addition-of-45-to-controller-staff.html | Hearing Is Delayed On Addition of 45 To Controller Staff | True | | 2002-07-11 | RE0000868602 | B00000951529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/300million-borrowed-by-the-federal-reserve-dealers-surprised.html | $300â€¦â€Million â€¦â€Borrowedâ€¦â€By the Federal Reserve | True | By H. J. Maidenberg | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/cowboy-from-brooklyn-pursues-dream-of-rodeo-title.html | Cowboy From Brooklyn Pursues Dream of Rodeo Title | True | By Grace Lichtenstein | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/inflation-panel-gains-in-congres-bill-on-costofliving-unil-may-go.html | INFLATION PANEL GAINS IN CONGRESS | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/letters-to-the-editor-of-police-strikes-and-reprisals-how-to-become.html | Letters to the Editor | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/australians-report-detonation-of-another-french-nuclear-test-french.html | Australians Report Detonation Of Another French Nuclear Test | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/more-rail-lines-in-state-maybe-usedin-usplan.html | More Rail Lines in State May Be Used in U.S. Plan | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/us-offering-to-mediate-in-negotiations-on-cyprus-kissinger-asks.html | U. S. Offering to Mediate In Negotiattons on Cyprus | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/lawyer-is-denied-new-bribe-trial-defendant-in-the-leaci-case-says.html | LAWYER IS DENIED NEW BRIBE TRIAL | True | By M. A. Farber | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/nogrowth-idea-rejected-by-fort.html | NOâ€¦â€GROWTH IDEA REJECTED BY FORT | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/height-and-weight-rules-relaxed-for-police-jobs.html | Height and Weight Rules Relaxed for Police Jobs | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/choosing-the-no-2-man-new-pattern-raises-vice-presidents-as-likely.html | Choosing the No. 2 Man | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/article-1-no-title-amstar-dividend-increased.html | Amstar Dividend Increased | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/10-republicans-say-nixon-was-not-hounded-out-court-ruling-cited.html | 10 Republicans Say Nixon Was â€¦â€Not Houndedâ€¦â€ Out | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/and-now-the-postnixon-book-flood-story-about-connally-went-to-visit.html | And Now, the Postâ€¦â€Nixon Book Flood | True | By Peter Kihss | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/big-board-reports-a-drop-in-earnings.html | BIG BOARD REPORTS A DROP IN EARNINGS | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/methadone-mixed-if-with-another-drug-in-fight-on-abuses.html | Methadone Mixed With Another Drag In Fight on Abuses | True | By Lawrence K. Altman | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/phils-lose-catcher.html | Phils Lose Catcher | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/bridge.html | Bridge: Declarer Must Be Careful If He Loses Trump Control | True | By Alan Truscott | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/lottery-numbers-79876159.html | LOTTERY NUMBERS Aug. 15, 1974 | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/summerell-disappointed-giants-wont-face-idol-summerell-is-unhappy.html | Summerell Disappointed Giants Won't Face Idol | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/greenburgh-orders-a-halt-to-alleged-illegal-use-of-coal-ash-as.html | Greenburgh Orders a Halt to Alleged Illegal Use of Coal Ash as Landfill at Theater Construction Site | True | By Ralph Blumenthal Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/affluent-families-spend-freely-on-vacations-handsome-business-for.html | Affluent Families Spend Freely on Vacations | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/a-camera-inside-the-tunnel-books-of-the-times-vowed-to-be-tough.html | Books of The Times | True | By A. H. Raskin | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/profit-mark-set-by-harvester-co.html | Profit Mark Set By Harvester Co. | True | By Claire M. Reckert | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/ford-cancels-speech.html | Ford Cancels Speech | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/news-index-79876126.html | NEWS INDEX | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/rev-laurence-fenninger-89-served-union-theological.html | Rev. Laurence Fenninger, 89, Served Union Theological | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/senate-passes-bill-to-put-4-months-on-standard-time-similar-house.html | Senate Passes Bill To Put 4 Months On Standard Time | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/caramanlis-on-tv.html | CARAMANLIS ON TV | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/is-the-doctor-in.html | Is the Doctor In? | True | By William V. Shannon | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/a-besieged-cambodian-garrison-fights-on-one-night-1000-shells-the.html | A Besieged Cambodian Garrison Fights On | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/the-detroit-wheeler-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/ottilie-malfliet-bride-of-jeffrey-d-levine.html | Ottilie Malfliet Bride Of Jeffrey D. Levine | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/passengers-on-liner-protest-french-plans.html | Passengers on Liner Protest French Plans | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/cowboy-from-brooklyn-pursues-dream-of-rodeo-title-never-won-a-dime.html | Cowboy From Brooklyn Pursues Dream of Rodeo Title | True | By Grace Lichtenstein | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/wheat-corn-soybean-prices-fall-on-good-weather-forecast.html | Wheat, Corn, Soybean Prices Fall on Goodâ€šÃ„ôÂªWeather Forecast | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/affluent-families-spend-freely-on-vacations.html | Affluent Families Spend Freely on Vacations | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/stockton-murphy-card-65s-lead-hartford-open-by-shot.html | Stockton, Murphy Card 65's, Lead Hartford Open by Shot | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/hans-h-zinsser-urologist-dead-senior-attending-surgeon-at.html | HANS H. ZINSSER, UROLOGIST, DEAD | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/late-spurt-helps-sun-top-texans.html | Late Spurt Helps Sun Top Texans | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/jury-fixing-is-charged-to-acquitted-defendant.html | Jury Fixing Is Charged To Acquitted Defendant | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/ftc-sends-out-form-asking-data-on-net-by-product.html | F.T.C. Sends Out Form Asking Data On Net by Product | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/troops-enter-famagusta-and-push-to-split-island-turkeys-forces-fan.html | Troops Enter Famagusta And Push to Split Island | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/meeting-in-nairobi-is-set-by-world-churches-council.html | Meeting in Nairobi Is Set By World Churches Council | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/shift-by-big-board-on-fees-is-likely-endorsement-of-sec-plan-to.html | SHIFT BY BIG BOARD ON FEES IS LIKELY | True | By Peter T. Kilborn | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/strauss-defeats-reform-group-tightens-grip-on-partys-panel.html | Strauss Defeats Reform Group, Tightens Grip on Party's Panel | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/a-mountaineers-journal-how-us-team-in-soviet-battled-storms-and.html | A Mountaineer's Journal: How U.S. Team in Soviet Battled Storms and Death | True | By Christopher S. Wren Special to the New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/business-loans-up-only-24million-business-loans-rise-slightly.html | Business Loans Up Only $24â€šÃ„ôÂªMillion | True | By Douglas W. Cray | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/housing-groups-track-gets-an-olympic-image.html | Housing Group's Track Gets an Olympic Image | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/stocks-meander-but-close-lower-inflation-and-steep-rates-apparently.html | STOCKS MEANDER BUT CLOSE LOWER | True | By John H. Allan | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/nixon-summoned-to-be-a-witness-for-ehrlichman-subpoena-outcome.html | NIXON SUMMONED TO BE A WITNESS | True | By Lesley Oelsner special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/metropolitan-briefs-con-ed-bills-to-show-cost-of-fuel-suffolk.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/falling-gold-prices-lift-dllar-value.html | FALLING GOLD PRICES LIFT DOLLAR VALUE | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/authors-league-urges-t-v-time-for-communities-media-director-urges.html | Authors League Urges TV Time for Communities | True | By Les Brown | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/2-measures-show-payments-deficit-a-major-reason-for-sharp-swing-in.html | 2 MEASURES SHOW PAYMENTS DEFICIT | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/clay-shaw-is-dead-at-60-freed-in-kennedy-plot-new-orleans.html | Clay Shaw Is Dead at 60; Freed in Kennedy â€šÃ„ôÂ¢Plotâ€šÃ„ôÂ¢ | True | By David Bird | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/aetna-claims-fraud-in-seeking-418574-on-equity-funding.html | Aetna Claims Fraud in Seeking $418,574 On Equity Funding | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/truks-quit-geneva-repeating-demand-for-cyprus-sector.html | Turks Quit Geneva Repeating Demand For Cyprus Sector | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/miss-conley-in-semifinal-of-us-golf-third-round.html | Miss Conley In Semifinal Of U.S.,Golf | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/outflow-of-deposits-increases-at-franklin.html | Outflow of Deposits Increases at Franklin | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/assassins-bullet-kills-mrs-park-seoul-presidents-wife-dies-hit-by-a.html | ASSASSIN'S BULLET KILLS MRS PARK | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/flatoutput-shows-little-gain-ahead-special-to-the-new-york-times.html | Flat Output Shows Little Gain Ahead | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/texas-oil-output-set.html | Texas Oil Output Set | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/coal-price-soars-as-electric-utilities-strive-to-maintain-stockpile.html | Coal Price Soars as Electric Utilities Strive to Maintain Stockpiles | True | By Reginald Stuart | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/the-presidents-papers-washington.html | The President's Papers | True | By James Reston | 2002-07-11 | RE0000868602 | B00000951529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/market-place-insiders-bought-cheaper-stocks-big-board-plan-rejected.html | Market Place: Insiders Bought | True | By Robert Metz | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/market-averages-the-new-york-stock-exchange-standard-poor-index.html | Market Averages | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/auto-halt-looms-as-strikes-cripple-carparts-makers.html | Auto Halt Looms As Strikes Cripple Carâ€š Â‚ Ä Parts Makers | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/chambers-brothers-sing-old-say-yeah.html | CHAMBERS BROTHERS SING OLD â€šÂ‚Ä SAY YEAHâ€šÂ‚Ä | True | Ian Dove | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/rebuke-is-issued-to-dupont-glore-sac-censures-exfirm-for.html | REBUKE IS ISSUED TO DUPONT GLORE | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/lava-believed-near-floor-of-midatlantic-rift-lava-bubbles-up.html | Lava Believed Near Floor of Midâ€šÂ‚Ä Atlarctic Rift | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/directors-protest-drugclinic-cutoffs.html | DIRECTORS PROTEST DRUGâ€šÂ‚Ä CLINIC CUTOFFS | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/seek-credit-us-urges-grumman-defense-department-favors-private-aid.html | SEEK CREDIT, U.S. URGES GRUMMAN | True | By Pranay Gupte | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/major-league-baseball-american-league-standing-of-the-teams.html | Major League Baseball | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/miss-loock-wins-aau-diving-title.html | Miss Loock Wins A.A.U. Diving Title | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/israels-parliament-bars-a-referendum-on-west-bank-fate.html | Israel's Parliament Bars a Referendum On West Bank Fate | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/new-bar-leader-james-davison-fellers-a-slow-course-50-a-month.html | New Bar Leader | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/new-jersey-briefs-community-affairs-unit-given-grant-physicians.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/inmates-in-tombs-will-get-a-choice-city-agrees-under-court-pressure.html | INMATES IN TOMBS WILL GET A CHOICE | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/bloomfield-wins-500000-reprieve-college-gets-credit-pledge-that.html | BLOOMFIELD WINS $500,000 REPRIEVE | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/35c-fare-support-and-transit-aid-shrink-in-house.html | 35C FARE SUPPORT AND TRANSIT AID SHRINK IN HOUSE | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/accord-expected-on-jews-in-soviet-3-senators-report-gains-on.html | ACCORD EXPECTED ON JEWS IN SOVIET | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/split-session-is-discriminatory-federal-judge-rules-on-ps-19.html | Split Session Is Discriminatory, Federal Judge Rules on P.S. 19 | True | By Mary Breasted | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/phone-call-privacy-urged.html | Phone Call Privacy Urged | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/hoax-in-congressional-record-sets-off-inquiry-by-house-chiefs-hoax.html | Hoax in Congressional Record Sets Off Inquiry by House Chiefs | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/mental-hospital-is-scored-on-escapees-confidential-report-system.html | Mental Hospital Is Scored on Escapees | True | By Murray Schumach | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/advertising-att-long-shot-windbreaker-puts-stress-on-word.html | Advertising: A.T.&T. Long Shot | True | By Leonard Sloane | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/man-is-stabbed-to-death-in-store-on-the-east-side.html | Man Is Stabbed to Death In Store on the East Side | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/sale-of-stars-isdenied-by-top-official-sale-of-stars-is-denied-by.html | Sale of Stars Is Denied by Top Official | True | By Michael Strauss | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/inflation-panel-gains-in-congress-bill-on-costofliving-unit-may-go.html | INFLATION PANEL GAINS IN CONGRESS | True | By Joan Cook | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/police-pursue-all-leads-in-the-murders-of-2-girls-prosecutor-in.html | Police Pursue All Leads In the Murders of 2 Girls | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/korean-tragedy.html | Korean Tragedy | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/brooklyn-escape-by-3-is-thwarted-brown-the-black-militant-is-shot.html | BROOKLYN ESCAPE BY 3 IS THWARTED | True | By Alfred E. Clark | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/house-of-bishops-disputes-validity-of-ordination-of-11-women-as.html | House of Bishops Disputes Validity Of Ordination of 11 Women as Priests | True | By Eleanor BlauSpecial to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/a-tape-on-bombing-of-airport-scores-immigration-laws.html | A Tape on Bombing Of Airport Scores Immigration Laws | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/parents-to-patrol-streets-in-the-central-park-area-250-volunteers.html | Parents to Patrol Streets In the Central Park Area | True | By Glenn Fowler | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/senate-passes-bill-to-put-4-months-on-standard-time.html | Senate Passes Bill To Put 4 Months On Standard Time | True | | 2002-07-11 | RE0000868602 | B00000951529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/soviet-order-for-wheat-is-apparently-canceled.html | Soviet Order for Wheat Is Apparently Canceled | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/william-palen-conway-93-exhead-of-guaranty-trust.html | William Palen Conway, 93, Exâ€¦Â¹Head of Guaranty Trust | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/nogrowth-idea-rejected-by-ford-he-calls-for-compromise-on-use-of.html | NOâ€¦Â¹GROWTH IDEA REJECTED BY FORD | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/the-battle-against-inflation.html | The Battle Against Inflation | True | By Arthur F. Burns | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/shirley-temple-black-us-envoy-ghana-says.html | Shirley Temple Black U.S. Envoy, Ghana Says | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/bar-group-votes-draft-discouraging-nixon-immunity-disciplinary.html | Bar Group Votes Draft Discouraging Nixon Immunity | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/judge-sets-monday-for-fuenteshearing.html | JUDGE SETS MONDAY FOR FUENTES HEARING | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/four-men-die-in-fire.html | Four Men Die in Fire | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/nixon-summoned-to-be-a-witness-for-ehrlichman.html | NIXON SUMMONED TO BE A WITNESS FOR EHRLICHMAN | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/city-gets-most-us-aid-for-manpower-training-but-official-carrying.html | City Gets Most U.S. Aid For Manpower Training | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/35c-fare-support-and-transit-aid-shrink-in-house-subsidy-concept.html | 35C FARE SUPPORT AND TRANSIT AID SHRINK IN HOUSE | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/treasury-might-sell-gold-an-official-says.html | Treasury Might Sell Gold, an Official Says | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/rifleman-scores-100.html | Rifleman Scores 100 | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/new-britain-presents-bill-for-gasoline-leak-in-may.html | New Britain Presents Bill For Gasoline Leak in May | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/trainer-wont-scratch-301-shot-in-cane-pace.html | Trainer Won't Scratch 30â€¦Â¹*1 Shot in Cane Pace | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/about-new-york-mulberry-streets-magic.html | About New York Mulberry Street's Magic | True | By Fred Ferretti | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/offshore-drilling-expensive.html | Offshore Drilling Expensive | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/indexation-tested-in-planters-suit.html | â€¦Â¹INDEXATIONâ€¦Â¹ TESTED IN PLANTERS SUIT | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/nearby-golf-results-at-springfield-nj-garden-state-betterball.html | Nearby Golf Results AT SOUTHWARD HO | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/ford-names-buchen-exlaw-partner-to-head-legal-staff-as-buzhardt.html | Ford Names Buchen, Exâ€¦Â¹Law Partner, To Head Legal Staff as Buzhardt Quits | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/74-peanut-support-raised-to-366a-ton.html | '74 PEANUT SUPPORT RAISED TO $366 A TON | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/impersonal-diplomacy.html | Impersonal Diplomacy | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/11-on-staff-accuse-fda-of-harassment-on-studies-pattern-of-great.html | 11 on Staff Accuse F.D.A. Of Harassment on Studies | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/auto-buyers-are-taking-loans-up-to-48-months-to-meet-rising-prices.html | Auto Buyers Are Taking Loans Up to 48 Months to Meet Rising Prices | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/and-just-think-of-the-lunches-they-11-have-work-and-a-few-dinners.html | And Just Think of the Lunches They'll Have | True | By Georgia Dullea | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/perfume-dilemma-without-fancy-price-and-bottle-will-it-sell.html | Perfume Dilemma: Without Fancy Price and Bottle, Will It Sell? | True | By Enid Nemy | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/hartford-open-scores-phils-lose-catcher-major-league-leaders-home.html | Hartford Open Scores | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/memorable-rock-from-crosby-stills.html | Memorable Rock From Crosby, Stills | True | John Rockwell | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/staggers-bids-cab-head-step-aside-in-key-cases-new-gateways.html | Staggers Bids C.A.B. Head Step Aside in Key Cases | True | By Richard Within | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/business-briefs-carbide-to-double-olefin-output-surplus-in-world.html | Business Briefs | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/police-seek-tips-in-girls-deaths-signs-of-beating.html | POLICE SEEK TIPS IN GIRLS' DUBS | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/us-to-press-health-screening-plan.html | U.S. to Press Health Screening Plan | True | By Nancy Hicks | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/-which-song-writers-andon-performers-amateur-or-pro-fessional-get-a.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868602 | B00000951529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/delay-held-peril-to-frontrunners-backing-for-woman-some-see-a-bad.html | DELAY HELD PERIL TO FRONTâ€‹â€‹â€‹RUNNERS | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/intrepid-captures-cuptrial-courageous-loses-again-to-intrepid.html | Intrepid Captures Cup Mal | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/two-more-reits-suspend-dividends.html | TWO MORE R.E.I.T.S. SUSPEND DIVIDENDS | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/horses-equipment.html | Horses & Equipment | True | | | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/two-good-dining-lessons-one-nearby-one-in-new-england.html | Two Good Dining Lessons, One Nearby, One in New England | True | By Jean Hewitt | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/iris-s-rozencwajg-lecturer-is-married.html | Iris S. Rozencwajg, Lecturer, Is Married | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/methadone-deaths-in-73-double-those-caused-here-by-heroin-city.html | Methadone Deaths in '73 Double Those Caused Here by Heroin | True | By Robert D. McFadden | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/judge-choate-83-of-florida-dies-eisenhower-appointee-ruled-against.html | JUDGE CHOATE, 83, OF FLORIDA, DIES | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/splinter-boys-chorus-is-formed.html | Splinter Boys Chorus Is Formed | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/appeals-court-puts-limitonapplication-of-guncontrol-law.html | Appeals Court Puts Limit on Application Of Gunâ€‹â€‹â€‹Control Law | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/a-mozambique-news-plant-is-attacked-and-damaged.html | A Mozambique News Plant Is Attacked and Damaged | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/mental-hospital-scored-on-escapes-police-say-facility-in-bronx.html | MENTAL HOSPITAL SCORED ON ESCAPES | True | By Murray Schumach | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/wfl-club-alters-schedule-at-home.html | W.F.L. Club Alters Schedule at Home | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/bar-panel-opposes-meskill-judgeship.html | BAR PANEL OPPOSES MESKILL JUDGESHIP | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/david-thompson-54-counsel-to-meyner.html | DAVID THOMPSON, 54, COUNSEL TO MEYNER | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/ford-denounced-by-vietcong-for-continuing-aid-to-saigon.html | Ford Denounced by Vietcong For Continuing Aid to Saigon | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/chris-evert-to-race-colts-in-travers-record-in-steeplechase.html | Chris Evert to Race Colts in Travers | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/mine-bill-panelists-exempt-anthracite.html | MINE BILL PANELISTS EXEMPT ANTHRACITE | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/troops-enter-famagusta-and-push-to-splitisland-turkeys-forces-fan.html | Troops Enter Famagusta and Push to Split Island | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/connors-is-beaten-by-gisbert-ashe-is-upset.html | Connors Is Beaten By Gisbert | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/lava-believed-near-floor-of-midatlantic-rift.html | Lava Believed Near Floor of Midâ€‹â€‹â€‹Atlantic Rift | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/major-league-baseball-american-league-standing-of-the-teams-todays.html | Major League Baseball | True | | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-16 | 1974-08-16 | https://www.nytimes.com/1974/08/16/archives/i-robert-kriendler-of-21-dies-one-of-4-brothers-to-run-club.html | I. Robert Kriendler of 21 Dies; One of 4 Brothers to Run Club | True | By Robert Mcg Thomas Jr. | 2002-07-11 | RE0000868602 | B00000951529 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/highestpaying-jobs-ranked-for-each-sex.html | Highestâ€‹â€‹â€‹Paying Jobs Ranked for Each Sex | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/music-demus-and-amati-pianist-anb-quartet-provide-enjoyable-lowkey.html | Music: Demus and Amati | True | By Donal Henahan | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/john-f-tobin-51-official-of-hughes-tv-network.html | John F. Tobin, 51, Official of Hughes TV Network | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/white-house-bars-withdrawal-now-of-nixon-records.html | WHITE HOUSE BARS WITHDRAWAL NOW OF NIXON RECORDS | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/stockton-2-strokes-ahead-after-second-straight-65-2shot-lead-is.html | Stockton 2 Strokes Ahead After Second Straight 65 | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/los-angeles-strike-puts-new-bus-riders-back-into-their-cars-walkout.html | THE NEW YORK TIMES, SATURDAY, AUGUST 17, 1974 | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/e-d-loewenwarter-dies-headed-accountants-firm.html | E. D. Loewenwarter Dies; Headed Accountants' Firm | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/us-court-suspends-smiths-jail-term.html | U.S. COURT SUSPENDS SMITH'S JAIL TERM | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/intolerable-conquest.html | Intolerable Conquest | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/gas-prices-here-among-us-highest-no-bargains-found-despite-halfcent.html | â€‹â€‹â€‹GASâ€‹â€‹â€‹ PRICES HERE AMONG U.S. HIGHEST | True | By Will Lissiver | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/ervin-links-watergate-to-the-lust-for-power.html | Ervin Links Watergate To the Lust for Power | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/arab-funds-leave-britain-for-u-s-bankers-see-confidence-in-ford.html | ARAB FUNDS LEAVE BRITAIN FOR U.S. | True | | 2002-07-11 | RE0000868604 | B00000951531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/rabbi-korff-in-new-campaign-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/summer-brings-uplift-for-hotel-paytv-movies-10-to-hotel-for-service.html | Summer Brings Uplift for Hotel Payâ€šÃ„Ã"TV Movies | True | By Les Brown | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/senate-votes-appropriations-of-21billion-most-of-it-for-va.html | Senate Votes Appropriations Of 21â€šÃ„Ã"Billion, Most of It for V.A. | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/commodity-price-index-off-09-from-weekago-level.html | Commodity Price Index Off 0.9 From Weekâ€šÃ„Ã"Ago Level | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/outlook-for-cotton-harvest-is-good-as-demand-dips-mexican-crop.html | Outlook for Cotton Harvest Is Good as Demand Dips | True | By Herbert Koshetz | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/minister-under-pressure.html | Minister Under Pressure | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/louis-melancon.html | LOUIS MELANCON | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/what-course-cotton.html | What Course Cotton? | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/joseph-f-ruth-58-of-western-electric.html | JOSEPH F. RUTH, 58, OF WESTERN ELECTRIC | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/wouldbe-hijackers-term.html | Wouldâ€šÃ„Ã"Be Hijacker's Term | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/ethiopian-military-strips-selassie-of-some-powers-selassies-powers.html | Ethiopian Military Strips Selassie of Some Powers | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/mcgraw-is-victor-as-staub-again-gets-keyhit-mets-run-tops-reds-in.html | McGraw Is Victor as Staub Again Gets Key Hit | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/research-center-sought.html | Research Center Sought | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/pink-drivers-licenses-due-79373727.html | Pink Driver's Licenses Due | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/girl-swimmer-16-sets-record-on-lake-ontario.html | Girl Swimmer, 16, Sets Record on Lake Ontario | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/business-briefs-treasury-sees-delay-on-securities-gulf-states.html | Business Briefs | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/vengance-and-tortuga-win-cruise-division-i-division-11.html | Vengance And Tortuga Win Cruise | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/corn-prices-rise-soybeans-slide-wheat-futures-advance-on-export.html | CORN PRICES RISE; SOYBEANS HIDE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/london-theater-classics-and-sexism.html | London Theater: Classics and Sexism | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/ethiopian-military-strips-selassie-of-some-powers.html | Ethiopian Military Strips Selassie of Some Powers | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/s-i-man-given-life-term-in-narcotics-agents-death.html | S. I. Man Given Life Term In Narcotics Agent's Death | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/jobs-drop-41000-in-city-in-a-year-gain-of-35000-in-suburbs-fails-to.html | JOBS DROP 41,000 IN CITY IN A YEAR | True | By Michael Stern | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/ftc-acts-to-curb-coast-ads-for-milk.html | F.T.C. ACTS TO CURB COAST ADS FOR MILK | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/it-is-too-late-for-declarations-for-popular-appeals.html | â€šÃ„Ã'It Is Too Late for Declarations, for Popular Appealsâ€šÃ„Ã‚ | True | By George Wald | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/rca-to-raise-prices-2-for-its-color-tv-tubes.html | RCA to Raise Prices 2% For Its Color TV Tubes | True | By Ernest Holsendolpr | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/dr-karlapplbaum.html | DR. KARL APPLBAUM | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/the-race-for-lieutenant-governor-3-democrats-in-search-of-attention.html | The Race for Lieutenant Governor: 3 Democrats in Search of Attention | True | By Linda Greenhouse | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/news-index-79373767.html | NEWS INDEX | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/peru-alleging-plot-by-the-opposition-seizes-party-chiefs.html | Peru, Alleging Plot By the Opposition, Seizes Party Chiefs | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/army-is-asked-to-phase-out-biological-warfare-test-area.html | Army Is Asked to Phase Out Biological Warfare Test Area | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/dickie-a-line-coach.html | Dickie a Line Coach | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/housing-starts-dropped-in-july.html | Housing Starts Dropped in July | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/hospitalescape-inquiry-opens.html | Hospitalâ€šÃ„Ã'Escape Inquiry Opens | True | By Murray Schumach | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/post-and-printers-in-tentative-pact.html | POST AND PRINTERS IN TENTATIVE PACT | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/5-malaria-cases-found-california-areas-sprayed.html | 5 Malaria Cases Found; California Areas Sprayed | True | By Lawrence K. Altman | 2002-07-11 | RE0000868604 | B00000951531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/subpoena-for-nixon-delayed-as-air-mail-replaces-teletype.html | Subpoena for Nixon Delayed as Air Mail Replaces Teletype | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/distraught-broker-kills-sleeping-son-in-jersey-will-signed.html | Distraught Broker Kills Sleeping Son in Jersey | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/mozambique-front-meets-with-soares.html | MOZAMBIQUE FRONT MEETS WITH SOARES | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/drive-completed-division-achieved-as-invaders-hold-top-third-of.html | DRIVE COMPLETED | | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/mariner-loses-2-cup-tests.html | Mariner Loses 2 Cup Tests | | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/duryea-backs-wife-onrighttocriticize-role-of-rockefeller.html | Duryea Backs Wife On Right to Criticize Role of Rockefeller | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/boy-on-west-side-highway-dies-in-fall-through-hole.html | Boy on West Side Highway Dies in Fall Through Hole | | By Alfred E. Clark | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/us-defers-lifting-residual-oil-rules-heavily-dependent.html | U.S. Defers Lifting Residual Oil Rules | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/direct-use-of-soy-protein-cut-by-taste-for-meat-europe-biggest.html | Direct Use of Soy Protein Cut by Taste for Meat | | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/nc-state-five-wins.html | N.C. State Five Wins | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/the-voice-in-the-wilderness-joseph-durso-at-3-oclock-in-the-morning.html | Joseph Durso | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/ankara-reports-troops-have-won-their-goals-askis-negotiations.html | Ankara Reports Troops Have Won Their Goals â€š Ã‚Â®Asks Negotiations | | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/twos-cultures-clash-in-canadian-arctic.html | Two Cultures Clash In Canadian Arctic | | By Robert Trumbull Special to The New York Time | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/ohio-state-diver-wins-in-aau.html | Ohio State Dive?? Wins in A.A.U. | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/world-team-tennis.html | World Team Tennis | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/us-silent-on-talks-about-soviet-jews.html | U.S. SILENT ON TALKS ABOUT SOVIET JEWS | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/margarita-gets-post.html | Margarita Gets Post | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/enter-erda.html | Enter ERDA | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/south-street-is-more-than-fish-and-old-ships-recalling-the-original.html | South Street Is More Than Fish and Old Ships | True | By Georgia Dullea | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/fire-sweeps-nursing-home-killing-six-in-mississippi.html | Fire Sweeps Nursing Home, Killing Six in Mississippi | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/events-today-theater-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/judge-refuses-to-release-jerry-catena-from-prison.html | Judge Refuses to Release Jerry Catena from Prison | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/measles-epidemic-in-state-is-reported-to-have-ended-one-death.html | Measles Epidemic in State Is Reported to Have Ended | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/dickie-a-line-coach-79373850.html | Dickie a Line Coach | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/grain-exports-a-threat-to-consumers-grain-exports-may-hurt.html | Grain Exports a Threat to Consumers | True | By H. J. Maidenberg | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/62-jets-will-play-85-giants-diluted-jets-and-giants-play-today.html | 62 Jets Will Play 85 Giants | | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/opera-boheme-with-sets-and-all-given-in-park-staging-at-bandshell.html | Opera: â€š Ã‚Â²Boheme,â€š Ã‚Â´ With Sets and All Given in Park | | By Raymond Ericson | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/spa-record-forecast-for-2-top-stars-spa-record-forecast-for-2-top.html | Spa Record. Forecast for 2 Top Stars | | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/court-orders-gm-to-tell-truck-owners-of-defect.html | Court Orders G.M. To Tell Truck Owners of Defect | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/south-korea-keeps-labor-costs-down-through-exploitation-of-work.html | South Korea Keeps Labor Costs Down Through Exploitation of Work Force | | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/holder-approves-dow-bid-for-general-crude-oil.html | Holder Approves Dow Bid for General Crude Oil | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/letters-to-the-editor-of-mr-nixon-and-the-peace-myth-rodinos.html | Letters to the Editor | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/precontract-data-asked-on-feedgrain-exports.html | Preâ€š Ã‚Â²Contract Data Asked On Feedâ€š Ã‚Â²Grain Exports | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/hero-of-williamsburg-siege-given-a-5000-award-for-valor-by-bearne.html | Hero of â€š Ã‚Â²Williamsburg Siegeâ€š Ã‚Â´ Given A $5,000 Award for Valor by Beanie | True | By Edward Ranzal | 2002-07-11 | RE0000868604 | B00000951531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/amex-prices-off-otc-shows-drop-exchange-volume-lowest-since-july-22.html | AMEX PRICES OFF; Oâ€šÃ‚Â¬Tâ€šÃ‚Â¬G SHOWS DROP | True | By William D. Smith | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/bar-association-endorses-amendment-on-womens-rights-and-promises-to.html | Ear Association Endorses Amendment on Women's Rights and Promises to Help Seek Ratification | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/jersey-to-protect-gateway-policies.html | JERSEY TO PROTECT GATEWAY POLICIES | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/ford-to-speak-in-ohio.html | Ford to Speak in Ohio | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/2-indians-summon-only-5-witnesses-defense-rests-in-trial-of-wounded.html | INDIANS SUMMON ONLY 5 WITNESSES | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/primer-step-1when-to-pick-grapes-wine-talk-the-sugaracid-ratio.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/burke-issues-interim-plan-for-brunswicks-schools.html | Burke Issues Interim Plan For Brunswicks' Schools | True | By Alfonso A. Narvaez. Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/benefit-to-animals-seen-in-55mph-limit.html | Benefit to Animals Seen In 55â€šÃ‚Â¬M.P.H. Limit | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/girl-finds-way-to-write-in-dark-ultrasonic-toothbrush-hangover.html | Girl Finds Way to Write in Dark | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/epa-asks-easing-of-states-curbs-on-air-pollution-it-would-permit.html | E.P.A. ASKS EASING OF STATEs' CURBS ON AIR POLLUTION | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/atlantic-beach-is-embroiled-in-bitter-controversy-over-sludge-2000.html | Atlantic Beach Is Embroiled in Bitter Controversy Over Sludge | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/lockheed-unit-gets-13billion-contract-for-anavy-missile.html | Lockheed Unit Gets 1.3â€šÃ‚Â¬Billion contract for a Navy Missile | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/madrid-orders-newspaper-not-to-publish-for-2-weeks.html | Madrid Orders Newspaper Not to Publish for 2 Weeks | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/buying-office-tries-a-vacation-closing-mail-was-delayed-vacation.html | Buying Office Tries a Vacation Closing | True | By Isadore Barmash | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/fighting-goes-on-close-to-saigon-heavy-battles-also-continue.html | FELTING GOES ON CLOSE TO SAIGON | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/citizen-nixon.html | Citizen Nixon | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/going-out-guidee.html | GOING OUT Guide | True | Steven R. Weisman | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/us-plays-soccer-tie.html | U.S. Plays Soccer Tie | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/soviet-reports-decision-by-turks-without-comment.html | Soviet Reports Decision By Turks Without Comment | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/alabama-mayor-wounded.html | Alabama Mayor Wounded | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/two-on-ship-get-four-years-for-smuggling-of-hashish.html | Two on Ship Get Four Years For Smuggling of Hashish | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/sheet-metal-workers-lift-threat-of-railroad-strike.html | Sheet Metal Workers Lift Threat of Railroad Strike | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/fbi-investigating-congressional-record-hoax.html | F.B.I. Investigating Congressional Record Hoax | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/direct-use-of-soy-protein-cut-by-taste-for-meat.html | Direct Use of Soy Protein Cut by Taste for Meat | True | By James P. Sterba Special to The NOV York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/homer-by-munson-tops-white-sox-in-wild-opener-yanks-beat-white-sox.html | Homer by Munson Tops White Sox in Wild Opener | True | By Thomas Rogers | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/bargains-in-justice.html | Bargains in Justice | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/sets-beat-billie-jean-lose-game.html | Sets Beat Billie Jean, Lose Game | True | By Michael Strauss Special to The New York Time | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/copper-strike-nears-end-with-new-pact.html | COPPER STRIKE NEARS END WITH NEW PACT | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/man-31-slain-by-two-in-williamsburg-section.html | Man, 31, Slain by Two In Williamsburg Section | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/mrs-carner-leads-golf-by-1-on-68-the-leading-scores.html | Mrs. Carner Leads Golf By on 68 | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/udall-testing-76-prospects.html | Udall Testing '76 Prospects | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/new-boys-ot-hummer-feeding-pressure-again-national-league-cubs-4.html | New â€šÃ‚Â¬'Boys of Summerâ€šÃ‚Â¬' Feeding Pressure Again | True | By Deane McGowen | 2002-07-11 | RE0000868604 | B00000951531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/andres-a-valdespino-dead-latinamerican-scholar.html | Andres A. Valdespino Dead; LatináéśÂ„Â*American Scholar | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/sports-news-briefs-illinois-probation-unconfirmed.html | Sports News Briefs | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/accord-reached-in-a-p-strike-union-will-vote-todaystores-may-open.html | ACCORD REACHED IN A. & P. STRIKE | True | By Robert Hanley | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/new-jersey-briefs-water-study-set-for-9-counties-court-denies-plea.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/2-police-officers-sued-for-1million.html | 2 POLICE OFFICERS SUED FOR $1áéśÂ„Â*MILLION | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/3-firemen-hurt-in-brooklyn.html | 3 Firemen Hurt in Brooklyn | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/part-of-chinatown-tenement-falls.html | Part of Chinatown Tenement Falls | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/court-panel-refuses-to-disbar-kleindienst.html | Court Panel Refuses To Disbar Kleindienst | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/sports-today-baseball-football-golf-rowing-track-and-field.html | Sports Today | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/2-more-air-crash-dead.html | 2 More Air Crash Dead | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/it-didnt-work-observer.html | It Didn't Work | True | By Russell Baker | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/detroit-b-c-four-leads-qualifiers-monmouth-entries.html | Detroit B. C. Four Leads Qualifiers | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/weather-midaugust-to-midseptember.html | Weather: MidáéśÂ„Â*August to MidáéśÂ„Â*September | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/thursdays-fights.html | Thursday's Fights | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/atts-40billion-man-will-lecture-at-wharton-abating-inflation-seen.html | A.T.&T.'s $40áéśÂ„Â*Billion Man Will Lecture at Wharton | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/borg-upset-by-vilas-at-toronto-net.html | Borg Upset By Vilas at Toronto Net | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/pink-drivers-licenses-due.html | Pink Driver's Licenses Due | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/world-football-league-pro-transactions-baseball-football.html | World Football League | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/just-14-at-tombs-seek-transfers.html | Just 14 at Tombs Seek Transfers | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/more-natural-gas-in-siberia.html | More Natural Gas in Siberia | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/market-place-analyst-stirred-sales-of-xerox.html | Market Place: Analyst Stirred Sales of Xerox | True | By Robert Metz | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/sports-today-baseball-football-golf-harness-racing-throughbred.html | Sports Today. | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/bridge-fates-forgive-card-player-for-many-sins-at-the-table.html | Bridge: Fates Forgive Card Player | True | By Alan Truscott | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/iraq-and-japan-in-1billion-pact-tokyo-will-provide-credits-for.html | IRAQ AND JAPAN IN $1áéśÂ„Â*BILLION PACT | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/college-names-president.html | College Names President | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/seoul-connects-suspect-to-communists.html | Seoul Connects Suspect to Communists | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/tax-collector-seizes-jersey-bell-garage-over-unpaid-34000-levy.html | Tax Collector Seizes Jersey Bell Garage Over Unpaid $34,000 Levy | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/helen-dinerman-opinion-analyst-research-specialist-diesnamed-to.html | HELEN MEDIAN, OPINION ANALYST | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/church-unit-assails-seoul-and-manila.html | CHURCH UNIT ASSAILS SEOUL AND MANILA | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/chessie-sues-icc-to-revise-terms-on-rate-increase.html | Chessie Sues I.C.C. To Revise Terms On Rate Increase | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/nfls-suddendeath-not-a-sudden-creation.html | N.F.L.'s SuddenáéśÂ„Â*Death Not a Sudden Creation | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/tough-course-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/samuels-assails-carey-on-funds-representative-calls-charge-specious.html | SAMUELS ASSAILS CAREY ON FUNDS | True | By Thomas P. Ronan | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/earnings-raised-at-great-western.html | EARNINGS RAISED AT GREAT WESTERN | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/sobers-top-cricketer-retires-people-in-sports.html | People in Sports Sobers, To Cricketer, Retires | True | Walter R. Fletcher | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/48-police-officers-given-promotions-6-demoted-from-commands-by.html | 48 POLICE OFFICERS GIVEN PROMOTIONS | True | | 2002-07-11 | RE0000868604 | B00000951531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/civic-banality.html | Civic Banality | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/sholty-pacer-is-trainers-dream-colt.html | Sholty Pacer Is Trainer's Dream Colt | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/ford-laughs-off-delay-in-picking-vice-president-i.html | Ford Laughs Off Delay In Picking Vice President | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/collapse-of-company-in-britain-strands-50000-tourists-a-broad.html | Collapse of Company in Britain Strands 50,000 Tourists Abroad | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/prosecutor-says-two-jersey-girls-died-of-suffocation.html | Prosecutor Says Two Jersey Girls Died of Suffocation | True | By Rudy Johnson | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/rules-on-vitamins-put-off-6-months.html | RULES ON VITAMINS PUT OFF 6 MONTHS | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/muzak-at-40-develops-plan-to-play-a-new-tune-board-is-created.html | Muzak, at 40, Develops Plan to Play a New Tune | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/borg-upset-by-vilas-at-toronto-net-german-gains-semifinals.html | Borg Upset By Vilas at Toronto Net | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/primus-wedding-a-pulsating-dance-by-ailey-company.html | Primus â€šÃ„Â¨Weddingâ€šÃ„Â´ A Pulsating Dance By Ailey Company | True | Don McDonagh | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/nlrb-wont-intervene-in-planned-mine-shutdown.html | N.L.R.B. Won't Intervene In Planned Mine Shutdown | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/raiders-top-lions-4110-for-3-in-row.html | Raiders Top Lions, 41â€šÃ„Â¨10, For 3 in Row | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/broker-slays-son-wounds-daughter-sought-to-spare-them-sight-of-wife.html | BROKER SLAYS SON, WOUNDS DAUGHTER | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/boston-mine-railroad-picks-president-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/pop-vignettes-in-song-oscar-brown-jrs-apt-sketches-create.html | Pop: Vignettes in Song | True | By John Rockwell | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/drive-completed.html | DRIVE COMPLETED | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/press-operations-in-white-house-revised-with-politics-ruled-out.html | Press Operations in White House Revised, With Politics Ruled Out | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/perjury-hearing-delayed.html | Perjury Hearing Delayed | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/metropolitan-briefs-marijuanalaw-reform-backed-girl-18-is-raped-by.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/tests-show-two-girls-were-suffocated-route-is-traced.html | Tests Show Two Girls Were Suffocated | True | By Rudy Johnson | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/vengance-and-tortuga-win-cruise.html | Vengance And Tortuga Win Cruise | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/hospitalescape-inquiry-opens-an-elaboration.html | Hospitalâ€šÃ„Â¨Escape Inquiry Opens | True | By Murray Schumach | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/dead-fish-saves-a-city-of-32000-its-sighting-in-yuma-canal-gives.html | DEAD FISH â€šÃ„Â¨SAVESâ€šÃ„Â´ A CITY OF 32,000 | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/american-film-institute-plans-womens-workshop.html | American Film Institute Plans Women's Workshop | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/grain-exports-a-threat-to-consumers.html | Grain Exports a Threat to Consumers | True | By H. J. Maidenberg | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/lawyer-gets-3-years-for-bribery-sought-secret-prosecution-data.html | Lawyer Gets 3 Years for Bribery; Sought Secret Prosecution Data | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/karl-e-mundt-dead-at-74-exsouth-dakota-senator-stanch-anti.html | Karl E. Mundt Dead at 74; Exâ€šÃ„Â¨South Dakota Senator | True | By Wolfgang Saxon | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/abernathy-group-ends-convention-only-300-attendmarch-and-rally-are.html | ABERNATHY GROUP ENDS CONVENTION | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/ankara-reports-troops-have-won-their-goalsasks-negotiations-turkey.html | Ankara Reports Troops Have Won Their Goals â€šÃ„Â®Asks Negotiations | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/victim-foretells-suicide.html | Victim Foretells Suicide | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/end-to-arms-action-on-cyprus-urged-by-security-council.html | End to Arms Action On Cyprus Urged By Security Council | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/rail-freight-tonnage-down.html | Rail Freight Tonnage Down | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/gas-prices-here-among-us-highest-tests-are-made.html | â€šÃ„Â¨Gasâ€šÃ„Â´ Prices Here Among U.S. Highest | True | By Will Lissner | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/minority-journalists-program-closes.html | Minorityâ€šÃ„Â¨Journalists' Program Closes | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/sports-news-briefs-knicks-barred-from-negotiations-2-upsets-scored.html | Sports News Briefs | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/4million-us-aid-given-bangladesh.html | $4â€šÃ„Â¨MILLION U. S. AID GIVEN BANGLADESH | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/mrs-carner-leades-golf-by-shot-on-68-at-st-paul.html | Mrs. Carner Leades Golf BY Shot on 68 at St. Paul | True | | 2002-07-11 | RE0000868604 | B00000951531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/kissinger-says-hed-go-to-cyprus-but-would-prefer-talks-here.html | Kissinger Says He'd Go to Cyprus but Would Prefer Talks Here | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/only-14-at-tombs-choose-transfer-to-rikers-island-motive-is.html | Only 14 at Tombs Choose Transfer to Rikers Island | True | By Marcia Chambers | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/head-of-f-d-a-vows-review-of-staff-harassment-charges-against.html | Head of F.D.A. Vows Review of Staff Harassment Charges Against Agency | True | By Anthony Ripley | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/hussein-meets-with-ford-on-mideast-disengagement-state-dinner-for.html | Hussein Meets With Ford on Mideast Disengagement | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/hitchhikers-unfazed-by-killings-and-police-crackdown.html | Hitchhikers Unfazed by Killings and Police Crackdown | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/white-house-bars-withdrawal-now-of-nixon-records-ford-orders-them.html | WHITE HOUSE BARS WITHDRAWAL NOW OF NIXON RECORDS | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/carol-semple-miss-hill-gain-amateur-golf-final.html | Carol Semple, Miss Hill Gain Amateur Golf Final | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/epa-asks-easing-op-states-curbs-on-air-pollution.html | E.P.A. ASKS EASING OP STATES CURBS ON AIR POLLUTION | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/dissidents-in-the-temple-books-of-the-times-wiretapping-in-the.html | Books of The Times | True | By Richard R. Lingeman | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/coast-oilgas-plan-i-is-approved-by-us.html | COAST OILâ€šÃ„Â°GAS PLAN IS APPROVED BY U.S. | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/art-sculptures-the-thing-as-newport-gets-a-look-at-monumenta.html | Art: Sculpture's the Thing as Newport Gets a Look at â€šÃ„Â¹Monumentaâ€šÃ„Â´ | True | By John Russell Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/kissinger-willing-to-visit-cyprus-for-talks-if-asked-however-he.html | However, He Declares He Would Prefer to Mediate Dispute in WashingtonEarly Negotiations Called Unlikely | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/red-cross-will-double-20man-team-on-cyprus.html | Red Cross Will Double 20â€šÃ„Â¹Man Team on Cyprus | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/kissinger-says-hed-go-to-cyprus-but-would-prefer-talks-here-athens.html | Kissinger Says He'd Go to Cyprus but Would Prefer Talks Here | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/stocks-lag-for-7th-day-as-dow-sets-4year-low-gold-stocks-set-highs.html | Stocks Lag for 7th Day As Dow Sets 4â€šÃ„Â¹Year Low | True | By John H. Allan | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/2-newsmen-wounded-by-gunfire-on-cyprus.html | 2 Newsmen Wounded By Gunfire on Cyprus | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/gateway-insurance-admits-insolvency.html | GATEWAY INSURANCE ADMITS INSOLVENCY | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/saul-saphire-yiddish-writer-on-forward-a-novelist-dies.html | Saul Saphire, Yiddish Writer On Forward, a Novelist, dies | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/jovial-meany-80-feted-in-capital-by-colleagues.html | Jovial Meany, 80, Feted In Capital by Colleagues | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/sailboat-galley-expert-says-use-fresh-foods-cook-fast-calls-for.html | Sailboat Galley Expert Says: Use Fresh Foods, Cook Fast | True | By Remo O. Korhonen | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/lewis-freedman-resigns-as-cbs-drama-producer.html | Lewis freedman, Resigns As CBS Drama Producer | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/bernstein-philharmonic-perform-in-new-zealand.html | Bernstein, Philharmonic Perform in New Zealand | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/police-in-poughkeepsie-investigate-three-fires.html | Police in Poughkeepsie Investigate Three Fires | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/dominican-republic-swears-in-balaguer.html | DOMINICAN REPUBLIC SWEARS IN BALAGUER | True | | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-17 | 1974-08-17 | https://www.nytimes.com/1974/08/17/archives/the-philosophy-of-power-foreign-affairs.html | The Philosophy of Power | True | By C. L. Sulzberger | 2002-07-11 | RE0000868604 | B00000951531 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/miss-hill-wins-us-golf-title.html | Miss Hill Wins U.S. Golf Title | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/in-the-end-allies.html | In the End, Allies | True | By Carolyn Lewis | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/psc-preparing-for-lilco-hearings-new-hearing-ordered-sand-mining.html | P.S.C. Preparing For LILCO Hearings | True | By Judith E. Fischer Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/two-edges-of-amnesty.html | Two Edges of Amnesty | True | By Robert Newton Barger | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/turks-put-deaths-in-cyprus-at-250-left-to-politicians-direct-talks.html | TURKS PUT DEATHS IN CYPRUS AT 250 | True | By Juan de Onis Special to The New York rime | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/patricia-smith-wed-to-dennis-phillips.html | Patricia Smith Wed To Dennis Phillips | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/sixty-sails-1040-victor-at-arlington.html | Sixty Sails, $10.40, Victor at Arlington | True | | 2002-07-11 | RE0000868607 | B00000951535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/catch22-for-composers-you-need-another-job-to-support-yourself-why.html | Catché€šÃ„Â¢22 for Composers: You Need Another Job to Support Yourself | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/korean-christians-dissent-if-he-makes-a-mistake-against-the-people.html | 'If He Makes a Mistake Against the People, Please Put Him Down, God | True | By Richard Halloran | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/miss-hoffman-wed-to-s-j-corsa-3d.html | Miss Hoffman Wed to S. J. Corsa 3d | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/news-of-the-stage-guild-to-present-absurd-person-oneills-hughie-to.html | News of the Stage | True | By Howard Thompson | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/mobile-unit-cuts-inspection-tieaps.html | Mobile Unit. Cuts Inspection Tieé€šÃ„Â¢Ups | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/mr-fords-week.html | Mr. Ford's Week... | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/shippingmails.html | ShippingMails | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/a-gutissue-who-shapes-up-best-athletes-or-dancers-a-gut-issue-who.html | A Gut Issue: Who Shapes Up Best, Athletes or Dancers? | True | By Murray Crass | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/christine-di-scipio-teacher-wed.html | Christine di Scipio, Teacher, Wed | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/li-town-to-weigh-restrictions-on-zoning-measure-could-lose.html | L.I. Town To Weigh Restrictions On Zoning | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/bias-in-congress-on-hiring-denied-denial-by-pike-officials-label.html | BIAS IN CONGRESS ON HIRING DENIED | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/maker-to-buy-back-substandard-cribs.html | MAKER TO BUY BACK SUBSTANDARD CRIBS | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/giants-rookie-back-totes-game-ball.html | Giants' Rookie Back Totes Game Ball | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/anker-and-uft-in-work-dispute-protest-is-immediate-grievance-filed.html | ANKER AND U.F.T. IN WORK DISPUTE | True | By Robin Herman | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/william-bowman-law-student-marries-elizabeth-kay-spencer.html | William Bowman, Law Student, Marries Elizabeth Kay Spencer | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/library-transfers-reference-division.html | Library Transfers Reference Division | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/judge-cites-four-on-coast-school-board-search-required.html | Judge Cites Four on Coast School Board | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/tennis-still-expanding-new-courts-are-due-on-east-river-in-queens-a.html | Tennis Sill Expanding | True | By Charles Friedman | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/ford-aide-denies-rockefeller-link-to-dirty-tricks-under.html | FORD AIDE DENIES ROCKEFELLER LINK TO é€šÃ„Â¢DIRTY TRICKSé€šÃ„Â¢ | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/social-announcements-births-weddings-anniversaries.html | Social Announcements | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/us-crews-picked-for-title-rowing-at-switzerland.html | U.S. Crews Picked for Title Rowing at Switzerland | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/getting-ready-for-the-big-brooklyn-carnival-headpiece-on-rollers.html | Getting Ready for the Big Brooklyn Carnival | True | By Phyllis Funke | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/harpist-ranges-from-bach-to-beatles.html | Harpist Ranges From Bach to Beatles | True | By John S. Wilson | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/federal-bailouts.html | Federal Bailouts... | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/swimming-pools.html | Swimming pools | True | By Norma Skurka | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/46-in-poll-fear-a-depression-is-ahead-fords-vow-to-curb-inflation.html | Poll Fear a Depression Is Ahead; Ford's Vow to Curb Inflation Stirs Hope | True | By Michael C. Jensen | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/aliforeman-fight-in-africa-public-relations-vs-puglism.html | Alié€šÃ„Â¢Foreman Fight in Africa: Public Relations vs. Puglism | True | Randy Neumann | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/maine-oil-refinery-plan-criticized-by-park-agency.html | Maine Oil Refinery Plan Criticized by Park Agency | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/residents-gaining-in-battle-over-park-suggested-sites-rejected.html | Residents Gaining in Battle Over Park | True | By David C. Berliner | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-new-movies.html | The New Movies | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/dogfight-reports-in-chicago-set-off-inquiries-by-police.html | Dogfié€šÃ„Â¢Fight Reports In Chicago Set Off Inquiries by Police | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/skepticism-about-fords-economic-summit.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-world-in-summary-jordan-talks-may-proceed-korea-may-suffer-from.html | The World | True | John van Doorn and Thomas Butson | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/a-new-president-an-old-medal-numismatics-its-official-bicentennial.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/state-hopes-to-ease-plight-of-motorists.html | State Hopes to Ease Plight of Motorists | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/record-rainfall-here.html | Record Rainfall Here | True | | 2002-07-11 | RE0000868607 | B00000951535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/a-tour-of-huntington-bay-refreshments-served.html | A Tour of Huntington Bay | True | By Stewart Kampel Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-guest-word-johanna-davis-remembered.html | The Guest Word | True | By Richard P. Brickner | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/ideas-trends-education-botany-population-give-a-wild-horse-an-inch.html | Ideas & Trends | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/authorillustrator-finds-subjects-near-at-hand-all-creatures-have.html | Authorâ€šÃ„Â¨Illustrator Finds Subjects Near at Hand | True | By Muriel Freeman Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-best-american-food-is-chinese-if-michelin-rated-our-restaurants.html | If Michelin rated our restaurantâ€šÃ„Â® oh, lâ€šÃ©Â lâ€šÃ©Â ! | True | By John L. Hess | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/tara-hill-captures-jump-title-dartagnan-triumphs-the-chief-awards.html | Tara Hill Captures Jump Title | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/an-american-in-china-the-coldest-war-russias-game-in-china-by-c-l-sulzberger-113-pp-new.html | An American in China The Coldest War Russia's Game in China. By C. L. Sulzberger. 113 pp. New York: Harcourt Brace Jovanovich. $5.95. | True | By Chalmers Johnson | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/criminals-at-large.html | Criminals At Large | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/sports-editors-mailbox-water-shortage-homers-and-strikeouts-the-spa.html | Sports Editor's Mailbox; Water Shortage? Homers And Strikeoutsâ€šÃ„Â¨Outs/The Spa | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/u-n-population-talks-to-open-in-bucharest-major-us-role-foreseen.html | U. N. Population Talks to Open in Bucharest | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-guns-talked-louder-mr-nixon-gets-a-subpoena-mr-ford-changes-the.html | The Guns Talked Louder | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/dispute-still-rages-as-west-village-houses-meets-its-sales-test.html | Dispute Still Rages as West Village Houses Meets Its Sales Test | True | By Judith C. Lack | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/german-soccer-star-is-sold-for-1million.html | German Soccer Star Is Sold for $1â€šÃ„Â¯Million | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/troubled-takeoff-for-air-freight.html | Troubled Takeâ€šÃ„Â©Off for Air Freight | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/mrs-kenally-has-son.html | Mrs. Kenally Has Son | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/kiss-hollywood-goodby-razzmatazz.html | Kiss Hollywood Goodâ€šÃ„Â¥by | True | By Joel Sayre | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-terror-in-robert-frost-on-his-centennial-a-reassessment-shows.html | The terror in Robert Frost | True | By William Stafford | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/maria-duke-is-fiancee-of-frederic-depeyster3d.html | Maria Duke Is Fiancee of Frederic de Peyster 3d | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-vandenberg-connection-washington.html | The Vandenberg Connection | True | By James Reston | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/this-week-in-sports-golf-thoroughbred-racing-tennis-football.html | This Week in Sports | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/catherine-savasta-a-bride.html | Catherine Savasta a Bride | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/questions-cemetery-plants-and-answers-dizy-gotheca-aqp-4-black-medic.html | QUESTIONS | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/or-growing-vegetables-in-the-citys-back-yards.html | ...Or Growing Vegetables in the City's Back Yards | True | By M. M. Graff | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/east-rutherford-wary-over-complex-the-talk-of-east-rutherford.html | East Rutherford Wary Over Complex | True | BY Alan L. Gansberg Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/queens-girl-found-murdered-in-yard-of-bayside-school-queens-girl-is.html | Queens Girl Found Murdered in Yard of Bayside School | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/moscow-agrees-to-double-price-it-pays-iran-for-gas.html | Moscow Agrees to Double Price It Pays Iran for Gas | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/purchase-contests-action-by-harrison-to-bar-secession.html | Purchase Contests Action by Harrison To Bar â€šÃ„Â¥Secessionâ€šÃ„Â¨ | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/normality-in-the-mideast-a-new-war-is-feared-the-truce-settled.html | The Truce Settled Nothing the Syrians Are Reâ€šÃ„Â¨Arming | True | By Terence Smith | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/leader-of-panthers-booked-in-assaults.html | LEADER OF PANTHERS BOOKED IN ASSAULTS | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/headliners-mountain-man-tax-troubles-georgias-choice-a-new-cause.html | Headliners | True | Gary Hoenig | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-family-fight-and-nato-the-cyprus-battle-will-not-seriously.html | The Family Fight and NATO | True | By Ian Smart | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/23-middlesex-county-communities-join-to-fight-zoning-suit-each-town.html | 23 Middlesex County Communities Join to Fight Zoning Suit | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/maine-oil-refinery-plan-criticized-by-park-agency.html | Maine Oil Refinery Plan Criticized by Park Agency | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/burger-king-planned-for-heights-protested-petition-circulated.html | Burger King Planned for Heights Protested | True | By Charles Kaiser | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/jews-plan-school-without-walls-not-just-for-jews-antisemitism-noted.html | JEWS PLAN SCHOOL â€šÃ„Â¨Â¨WITHOUT WALLSâ€šÃ„Â¨ | True | By Gene T. Maeroff | 2002-07-11 | RE0000868607 | B00000951535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/chris-evert-wins-title-at-toronto-hose-ramirez-advance-docherty.html | Chris. Evert Wins Title At Toronto | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/men-are-the-most-exciting-dancers-dance-out-of-town-new-york-city.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/7-killed-in-texas-car-crash.html | 7 killed in Texas Car Crash | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/wendy-allen-has-nuptials.html | Wendy Allen Has Nuptials | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/problems-are-way-of-life-for-aspen-institute-age-25-assists-in.html | Problems Are Way of Life For Aspen Institute, Age 25 | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-kennedy-problem.html | The Kennedy Problem | True | By William V. Shannon | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/jane-shaffer-has-nuptials.html | Jane Shaffer Has Nuptials | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/ecology-and-zoning-study-focusing-on-l-i-coastline-zoning-to-be.html | Ecology and Zoning Study Focusing on L.I. Coastline | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/giants-beat-jets-2113-on-disputed-play-before-35431-fans-in-rain-at.html | Giants Beat Jets, 21â€šÃ„Âª13, on Disputed Play Before 35,431 Fans in Rain at Yale fowl | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/beame-approves-rail-spur-through-park-to-kennedy-loss-of-134-trees.html | Beame Approves Rail Spur Through Park to Kennedy | True | By Glenn Fowler | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/brooks-sawyer-marries-miss-boochever.html | Brooks Sawyer Marries Miss Boochever | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/fighting-erupts-on-cyprus-again-an-appeal-for-help-turkish-armored.html | FIGHTING ERUPTS ON CYPRUS AGAIN | True | By Henry Giniger Social to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/bergan-drug-fight-a-success-aid-of-towns-sought-hard-enforcer-of.html | Bergen Drug Fight a Success | True | By James F. Lynch Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/casalss-musical-message-of-peace-recordings.html | 20 D THE NEW YORE TIMES, | True | By Raymond Ericson | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/caryl-seip-bride-of-richard-pollard.html | Caryl Seip Bride Of Richard Pollard | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/water-plea-stirs-port-chester-ire-under-a-microscope-extra-income.html | WATER PLEA STIRS PORT CHESTER IRE | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/doityourself-college-credit-mastery-is-key-15minute-test-is-given-a.html | Doâ€šÃ„Âªitâ€šÃ„Âª Yourself College Credit | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/inflation-now-it-really-is-the-no-1-problem-inflation-the-new.html | The New President: Unemployment, a Potential Recession Also Confront Him | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/world-news-briefs-selassie-bodyguard-seized-by-military-legislators.html | World News Briefs | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/record-rainfall-is-recorded-here-cables-shortcircuited-expressway.html | RECORD RAINFALL IS RECORDED HERE | True | By Judith Cummings | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/not-everyone-can-hear-a-population-explosion-growth-momentum-ideas.html | Ideas & Trends/continued | True | By Michael S. Teitelbaum | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/women-cadets-opposed.html | Women Cadets Opposed | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/chess-inexorable-crunch-16-boast-perfect-record-after-4-rounds-of.html | Chess: 16 Boast Perfect Records After 4 Rounds of the Open | True | By Robert Byrne | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/bringing-home-the-house-bidding-is-easiest-move-takes-6-hours.html | Bringing Home the House | True | By Laura Henning Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/medich-rain-defeat-white-sox-yankee-records-mets-records-yanks-beat.html | Medich, Rain Defeat White Sox | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/i-dont-drive-my-automobilei-drive-my-radio.html | â€šÃ„Â¹I Don't Drive My Automobile â€šÃ„Â¸ I Drive My Radioâ€šÃ„Â¸ | True | By Sasha Cavander | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/unwed-mother-sues-army.html | Unwed Mother Sues Army | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/world-perched-on-recession-with-little-in-sight-for-other-it.html | World Perched on Recession... | True | BY Condon Rodgers | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/sheila-miner-wolff-jersey-bride-of-edward-mccrossin-3d-lawyer.html | Sheila Miner Wolff Jersey Bride of Edward McCrossin 3d, Lawyer | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/tortured-woman-bewildered-by-plight-a-cautionary-glance.html | Tortured Woman Bewildered by Plight | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/a-h-keach-jr-miss-igleheart-plan-marriage.html | A. H. Keach Jr., Miss Igleheart Plan Marriage | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/theodora-ward-writer-83-dead-authority-on-emily-dickinson-edited.html | THEODORA WARD, WRITER, 83, DEAD | True | | 2002-07-11 | RE0000868607 | B00000951535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/aid-limited-by-shortage-of-food-and-transport-300000-in-relief.html | Limited by Shortage Of Food and Transport | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/doubt-on-mentalhome-curbs-rockaway-residents-wary-of-promised.html | Doubt on Mentalâ€‹â€‹â€‹Home Curbs | True | By Murray Schumach | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/weiss-for-carey-samuels-gets-aid-attorney-general-united-states.html | WEISS FOR CAREY; SAMUELS GETS AID | True | By Thomas P. Ronan | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/brazil-and-china-set-a-trade-commission.html | BRAZIL AND CHINA SET A TRADE COMMISSION | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/is-there-any-future-for-bad-taste-is-there-any-future-for-bad-taste.html | Is There Any Future for Bad Taste? | True | By Urio Kareda | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/parkway-to-mark-20th-anniversary.html | Parkway to Mark 20th Anniversary | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/mayor-gets-plumbing-order-91070699.html | Mayor Gets Plumbing Order | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/congress-emerges-from-ordeal-confident-and-proud-lethargic-ways-war.html | Congress Emerges From Ordeal Confident and Proud | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/learn-from-nature-when-landscaping-a-place-near-the-sea-gardens.html | Gardens | True | By Joan Marks | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/on-a-horses-way-of-going-red-smith-sport-of-the-times-always.html | Red Smith | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/food-wine-and-delicacies-in-deal-often-a-nightly-event.html | Food: Wine and Delicacies in Deal | True | By Helen P. Silver Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/tension-grips-a-us-base-on-crete.html | Tension Grips a U.S. Base on Crete | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/nixon-backer-will-keep-his-poster-on-window.html | Nixon Backer Will Keep His Poster on Window | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/home-is-a-retirement-hobby-home-is-a-retirement-hobby.html | Home Is a Retirement Hobby | True | By Ernest Dickinson | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/bronx-industry-expands.html | Bronx Industry Expands | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/nixon-day-before-he-resigned-sealed-prepresidential-papers-for-11.html | Nixon, Day Before He Resigned, Sealed Preâ€‹â€‹â€‹Presidential Papers for 11 Years | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/legislators-group-approves-merger-at-annual-meeting.html | Legislators' Group Approves Merger At Annual Meeting | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/bonn-completing-a-fair-press-bill-editorial-staffs-role-measure.html | BOP COMPLETING A â€‹â€‹â€‹FAIRâ€‹â€‹â€‹ PRESS BILL | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/deborah-d-wiggin-is-married-to-wheeler-k-neff-a-lawyer.html | Deborah D. Wiggin Is Married To Wheeler K. Neff, a Lawyer | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/education-still-haunts-legislature-bill-narrowly-approved.html | Education Still Haunts Legislature | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/kathryn-anthony-wed-to-amjid-sheikh.html | Kathryn Anthony Wed to Amjid Sheikh | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/28-hurt-in-crash-of-chartered-bus-accident-in-jersey-2-children.html | 28 HURT IN CRASH OF CHARTERED BUS | True | By Robert Hanley | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/pension-reform-casts-a-giant-shadow-point-of-view-liability.html | POINT OF VIEW | True | By Robert T. James | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/how-far-is-up-retailers-ask-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/women-and-analysis.html | Women and Analysis | True | By Elizabeth Long | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/45-europeans-on-a-tourof-us-find-city-is-not-so-dangerous.html | 45 Europeans on a Tour of U.S. Find City Is Not So â€‹â€‹â€‹Dangerousâ€‹â€‹â€‹ | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/5-mountain-climbers-killed-in-plunge-in-the-french-alps.html | 5 Mountain Climbers Killed In Plunge in the French Alps | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/cincinnati-trans-dodgers-by-3-12-billingham-halts-mets-for-reds.html | Cincinnati Trans Dodgers by 3 ÃÂ© | True | By Parton Reese Special to The New York Timer | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/drought-on-the-plains-is-a-recurring-calamity-the-economy-of.html | Drought on the Plains Is A Recurring Calamity | True | By William K. Wyant | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/aldo-palazzeschi-is-dead-at-89-wrote-psychological-closeups.html | Aldo Palazzeschi Is Dead at 89; Wrote Psychological Closeâ€‹â€‹â€‹Ups | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/wood-field-and-stream-big-day-for-smallmouth.html | Wood, Field and Stream; Big Day for Smallmouth | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/sound-of-music-in-teaneck-is-jazz-rough-for-beginners.html | Sound of Music in Teaneck Is Jazz | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/a-peripatetic-professors-roles-confound-3-colleges-his-performance.html | A Peripatetic Professor's Roles Confound 3 Colleges | True | By Iver Peterson | 2002-07-11 | RE0000868607 | B00000951535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/newark-still-seeks-cabletv-system-agreement-turned-down.html | Newark Still Seeks Cableâ€‹Â‚Â,Â'TV System | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/hackettstown-pondering-proposed-condominium-620-units-planned.html | Hackettstown Pondering Proposed Condominium | | By Al Frank Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/marjorie-cammann-wed-to-officer.html | Marjorie Cammann Wed to Officer | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/harry-and-other-heroes-an-informal-memoir-of-high-dreams-and.html | In search of love | True | By John Leggett | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/letters-for-the-record-proverbial-wisdom-psychological-complexity.html | Letters | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/correction.html | Correction | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/hillside-fighting-pingry-sale-school-for-handicapped-a-lie-a.html | Hillside Fighting Pingry Sale | | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/elizabeth-keating-bride-of-frank-schroeder-3d.html | Elizabeth Keating Bride Of Frank Schroeder 3d | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/major-blast-rips-los-angeles-site-bomb-in-terminal-damage-heavy-and.html | MAJOR BLAST RIPS LOS ANGELES SITE | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/boy-scout-aides-censured-on-false-membership-data.html | Boy Scout Aides Censured On False Membership Data | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/niarchos-gift-to-greek-navy.html | Niarchos Gift to Greek Navy | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/even-us-aid-is-drying-up.html | Even U.S. Aid Is Drying Up | True | By Seth S. King | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-sandlot-story-pride-joy-hustle-a-can-of-soda-and-the-nfl.html | The Sandlot Story (Pride, Joy, Hustle, a Can of Soda) and the N.F.L. | True | By Richard Kazokas | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/an-underground-art-shop-etching-and-aquatint-3month-undertaking-an.html | An â€‹Â‚Â'Undergroundâ€‹Â‚Â,Â' Art Shop | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/what-sort-of-behavior-control-should-tv-impose-on-children-violence.html | Television/Radio | True | IV Caryl Rivers | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/challenging-the-olympian-fed-arthur-burns-is-under-increasing.html | Challenging the Olympian Fed | True | By Paul Lewis | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/3-bicentennial-sites-picked-parks-future-is-uncertain-reminders-of.html | 3 Bicentennial Sites Picked | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/state-seeks-to-end-dispute-over-dam-pollution-conceded.html | State Seeks to End Dispute Over Dam | True | By William P. Barrett Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/andretti-takes-dirttrack-race.html | Andretti Takes Dirtâ€‹Â‚Â'Track Race | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/dobe-named-best-in-show-at-maryland-the-chief-awards.html | Dobe Named Best in Show At Maryland | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/catholic-schools-face-strike-1000-pay-rise-sought-800-tuition.html | Catholic Schools Face Strike | True | By Glenn R. Singer | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/notes-how-dangerous-can-air-cargo-be-tours-down-under-in-frost.html | Notes: How Dangerous Can Air Cargo Be? | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-new-season-means-new-operas-and-a-flood-of-puccini-new-opera-a.html | The New Season Means New Operas and a Flood of Puccini | True | By Raymond Ericson | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/a-small-museum-with-big-ideas-how-to-run-a-museum-some-protests-on.html | A Small Museum With Big Ideas | | By David L. ShirBY Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/business-roundup-overstocking-sinks-fish-metal-trove-economists.html | BUSINESS ROUNDUP | True | Jean Christensen | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/95-infuriator-triumphs-in-the-100000-hobson-new-allbhal-scores.html | 9.5 Infuriator Triumphs In the $100,000 Hobson | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/coney-island-development-letter-to-the-editor.html | Letter to the Editor | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/coast-scientists-to-study-seaweed-use-for-energy.html | Coast Scientists to Study Seaweed Use for Energy | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/jeanne-brennan-wed.html | Jeanne Brennan Wed | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/staffordshire-bull-terrier-to-become-akcs-121st-registered-breed.html | Staffordshire Bull Terrier to Become A.K.C.'s 121 st Registered Breed Oct. 1 | True | By Walter R. Fletcher | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/good-samaritan-296-pp-new-york-random-house-795-and-other-stories.html | Good Samaritan | True | By Robert F. Moss | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/miss-york-is-10meter-dive-victor.html | Miss York Is 10â€‹Â‚Â'Meter Dive Victor | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/domres-star-as-colts-top-browns-373-packers-defeat-bears-steelers.html | Domres Star As Colts Top Browns, 37â€‹Â‚Â'3 | True | | 2002-07-11 | RE0000868607 | B00000951535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/airlifts-returning-britons-stranded-by-firms-collapse-may-take-2.html | Airlifts Returning Britons Stranded By Firm's Collapse | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/lincoln-tockey-set-down.html | Lincoln Jockey Set Down | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/miss-parker-wed-to-c-m-barsalow.html | Miss Parker Wed To C. M. Barsalow | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/sports-news-briefs-lauda-captures-pole-position-foster-told-to.html | Sports News Briefs | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/american-league.html | American League | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/around-the-garden-resistant-plants.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/jersey-city-is-out-as-stolport-site-site-sought-as-showcase.html | Jersey City Is Out As STOLport Site | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/baker-takes-governors-cup-at-red-bank-powerboat-regatta-the.html | Baker Takes Governor's Cup at Red Bank Powerboat Regatta | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/freedom-from-scandal-seeds-of-suspicion-james-t-farrell.html | James T. Farrell | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/pirates-top-dodgers-43-on-run-in-8th-indians-blank-rangers-twins.html | Pirates Top Dodgers, 4êšÃ„Ã°3, on Run in 8th | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/-hard-hats-in-the-artsnot-a-hippiebaiter-in-the-whole-show-there-is.html | êšÃ„Ã°Hard Hats in the ArtsêšÃ„Â êšÃ„Ã°Not a HippieêšÃ„Â°Baiter in the Whole Show | True | By Vivien Raynor | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/renovation-in-brooklyn-long-island-lease-building-planned-news-of.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/saigon-police-fight-subversion-but-also-curb-political-dissent-far.html | Saigon Police Fight Subversion But Also Curb Political Dissent | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/no-vote-of-confidence-yet-economic-indicators-monthly-comparisons.html | MARKETS IN REVIEW | True | John Allan | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/grease-thieves-puzzle-ft-worth-gang-of-drivers-keeping-step-ahead.html | GREASE THIEVES PUZZLE FT. WORTH | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/alabama-attorney-general-asks-ban-on-coal-from-south-a-frica.html | Alabama Attorney General Asks Ban on Coal From South Africa | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/point-of-view-on-subsidies-and-coney-island-point-of-view.html | Point of View | True | By S. William Green | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/subsiding-floods-leave-dacca-desperate-for-aid.html | Subsiding Floods Leave Dacca Desperate for Aid | True | By Kasturi Rangan Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/china-mail-in-hong-kong-publishes-its-last-issue.html | China Mail in Hong Kong Publishes Its Last Issue | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/mrs-carner-leads-by-5-at-st-paul-the-leading-scores.html | Mrs. Career Leads by 5 At St. Paul | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/hal-stern-marries-marjorie-j-block.html | Hal Stern Marries Marjorie J. Block | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-confessions-of-a-penny-speculator-if-you-want-100-fast-it-will.html | The Confessions of a Penny Speculator | True | By E. Hamilton Malley | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/sports-complex-starts-to-take-shape-construction-priorities-joint.html | Sports Complex Starts to Take Shape | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-region-only-the-mta-may-benefit-in-taxi-settlement-a-new.html | The Region | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/fords-first-nine-days-in-the-white-house-an-unusual-opportunity.html | Ford's First Nine Days in the White House | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/john-bloom-is-fiance-of-wendy-v-donald.html | John Bloom Is Fiance Of Wendy V. Donald | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/barbara-s-williams-wed-to-w-m-dunn-2d.html | Barbara S. Williams Wed to W,M. Dunn 2d | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/water-plea-stirs-port-chester-ire-extra-income-needed-under-a.html | WATER PLEA STIRS PORT CHESTER IRE | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/nixon-a-truce-but-not-yet-peace-the-old-president-now-his-personal.html | Nixon: A Truce, But Not Yet Peace | True | By John Barbers | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/alien-and-drug-seizures-up-in-pacific-southwest-area.html | Alien and Drug Seizures Up In Pacific Southwest Area | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/a-revolutionary-war-show-arnold-joins-british.html | A RevolutionaryêšÃ„Â°War Show | True | By David Cordon | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/fashion-is-big-in-japan-if-its-french-british-or-american.html | Fashion Is Big in Japan êšÃ„Â® if It's French, British or American | True | By Kathryn Tolbert Medal to The New York Time | 2002-07-11 | RE0000868607 | B00000951535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/metropolitan-briefs-jerseyan-held-in-high-bail-in-sons-death-from.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/two-yablonski-murderers-are-given-probation-and-new-identities.html | Two Yablonski Murderers Are Given Probation and New Identities | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/old-favorites-in-new-films.html | Old Favorites in New Films | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/pamela-ann-castle-wed-to-dh-bayly.html | Pamela Ann Castle Wed to D. H. Bayly | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/twostar-choices.html | TwoâÃ,Ã*star choices | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/dance-prodigal-son-a-ragtime-ballet-is-sellout.html | Dance: Prodigal Son, a Ragtime Ballet, Is Sellout | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/c-d-braver-fiance-of-jill-seligson.html | C. D. Braver Fiance of Jill Seligson | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/kousevitzky-the-conductor-who-was-a-force-of-nature-music.html | Music | True | By Harold C. Schonberg | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/judge-john-desantis.html | JUDGE JOHN DESANTIS | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/manuelalum-offers-darkhued-dances-with-hint-of-humor.html | Manuel Alum Offers DarkâÃ,Ã*Hued Dances With Hint of Humor | True | Don McDonagh | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/nursery-school-enrollment-rose-as-population-dropped.html | Nursery School Enrollment Rose as Population Dropped | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/letters-to-the-editor-frontier-violence-zyxomma-contemporary-art.html | Letters To the Editor | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/inside-talk.html | Inside Talk | True | By Daniel Yergin | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/a-picnic-of-distinction-food-skewered-beef-with-herb-sauce-peppers.html | Food | True | By Craig Claiborne with Pierre Franey | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/a-bid-for-human-sculpting-sculpture-everywhere-prizes-planned.html | A Bid for âÃ,Ã*HumanâÃ,Ã´ Sculpting | True | By Richard Haitch Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/auto-racing-has-its-tires-deflated-as-firestone-withdraws-from.html | Auto Racing Has Its Tires Deflated as Firestone Withdraws From Major Activity | True | By Michael Katz | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/ann-r-ruderman-sets-sept-5-bridal.html | Ann R. Ruderman Sets Sept. 5 Bridal | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/news-summary-and-index-international-index-to-the-other-news-in.html | News Summary and Index SUNDAY, AUGUST 18, 1974 | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/french-cup-crew-is-watching-its-diet.html | French Cup Crew Is Watching Its Diet | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/shop-owner-is-slain-in-twoman-holdup.html | SHOP OWNER IS SLAIN IN TWOâÃ,Ã*MAN HOLDUP | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/followup-on-the-news-1973-impeachment-frozen-corpse-legal-numbers.html | FollowâÃ,Ã*Up on The News | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/epilogue-the-art-of-angelita-stanfields-departure-a-glance-back-at.html | Epilogue | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/new-airmails-coming-from-un-bicentennial-note-israeli-synagogues.html | Stamp | True | By Samuel A. Tower | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/margaret-macy.html | MARGARET MACY | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/atlantic-given-approval-on-zoning.html | Atlantic Given Approval on Zoning | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/pointers-on-carpet-care-home-improvment.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/army-shift-urged-in-weapons-buying.html | ARMY SHIFT URGED IN WEAPONS BUYING | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/fund-for-haldeman-started-on-coast.html | FUND FOR HALDEMAN STARTED ON COAST | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/seoul-says-north-ordered-park-slain-confession-alleged-political.html | Seoul Says North Ordered Park Slain | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/harmonica-brouhaha-seeks-to-lift-instruments-image-a-few-octaves.html | Harmonica BrouâÃ,Ã*HaâÃ,Ã*Ha Seeks to Lift Instrument's Image a Few Octaves | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/collegebased-consumer-advocates-keep-busy-injunction-won.html | CollegeâÃ,Ã*Based Consumer Advocates Keep Busy | True | By Stuart Murray Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/potugals-absurd-empire-portugal-has-not-just-failed-her-african.html | PORTUGAL'S ABSURD EMPIRE | True | By Henry Kamm | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-art-world-today-manufacturers-dealers-and-investors.html | The Art World Today: Manufactures, Dealers and Investors | True | By John Canaday | 2002-07-11 | RE0000868607 | B00000951535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/fur-in-a-casual-mood-fashion.html | Fashion | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/museum-shows-of-the-70s-will-have-less-art-and-more-context-the.html | Museum Shows of the 70's Will Have Less Art and More Context | True | By John Russell | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/gila-bend-ariz-where-one-can-be-miserable-on-a-normal-115degree.html | Gila Bend, Ariz., Where One Can Be Miserable on a Normal 115â€šÃ„Â°Degree Summer Day | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/janice-portnoy-wed.html | Janice Portnoy Wed | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/article-4-no-title-football-basketball-pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/a-cyclone-kills-20-in-northeast-india.html | A CYCLONE KILLS 20 IN NORTHEAST INDIA | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/cuba-spares-no-expense-as-host-of-amateur-boxing-friday-nights.html | Cuba Spares No Expense as Host of Amateur Boxing | True | By Lionel Martin Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/concert-from-intimate-to-grandiose-austrias-demus-opens-mostly.html | Concert: From Intimate to Grandiose | True | By John Rockwell | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/new-novel-the-coast-of-fear-the-bradley-beach-rumba-honk-if-youve.html | New & Novel | True | By Martin Levin | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/information-please-kenya-venezuela-japan-canada-colombia-morocco.html | Information, Please! | True | By Joyce Jensen | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/how-player-scores-so-well-in-golf-every-shot-is-a-separate-little.html | How Player Scores So Well in Golf: Every Shot Is a Separate Little Game | True | By Nick Seitz | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/rabbis-active-as-jersey-land-dealers-rabbis-active-in-jersey-land.html | Rabbis Active as Jersey Land Dealers | True | By William G. Connolly | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/jo-ann-miller-paul-f-timolat-plan-marriage.html | Jo Ann. Miller, Paul F. Timolat Plan Marriage | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/ross-and-tom-destroyed-by-success.html | Ross and Tom | True | By Jonathan Yardley | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/whats-doing-in-new-york-city-for-free.html | What's Doing in NEW YORK CITYâ€šÃ„Â®for Free | True | By Richard F. Shepard | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/a-devils-disciple-unencumbered-by-shaw-a-devils-disciple.html | A â€šÃ„Â²Devil's Discipleâ€šÃ„Â´ Unencumbered by Shaw | True | By Walter Kerr | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/toros-reach-final-in-soccer-3-to-1.html | Toros Reach Final In Soccer, 3 to 1 | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/us-still-weighing-tactic-on-mideast-hussein-says-he-received-no.html | U.S. STILL WEIGHING TACTIC ON MIDEAST | True | By Bernard Gwertwan Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/mary-a-love-bride-in-oslo.html | Mary A. Love Bride in Oslo | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/physical-exam-down-across.html | Physical exam | True | By A. J. Santora/Puzzles Edited By Will Weng | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/drea-takes-singles-title-in-rowing-the-point-standing.html | Drea Takes Singles Title In Rowing | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/yank-games-thisweek.html | Yank Games This Week | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/colleges-seek-students-li-colleges-seeking-students-classroom-space.html | Colleges Seek Students | True | By Iver Peterson | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/golfs-big-boys-back-for-rich-westchester-classic-plus-sam-snead.html | Golfs' Big Boys Back for Rich Westchester Classic | True | By John S. Radosta | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/cigarette-sales-ban-asked.html | Cigarette Sales Ban Asked | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/cant-regret-wins.html | Can't Regret Wins | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/ms-hilgendorf-cynthia-bricker-wed-in-suburbs.html | M.S. Hilgendorf, Cynthia Bricker Wed in Suburbs | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/central-park-rape-of-girl-18-charged-to-west-side-man.html | Central Park Rape Of Girl, 18, Charged To West Side Man | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/picture-credits.html | Picture Credits | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/marcia-dixcy-married-to-james-a-carr.html | Marcia Dixcy Married to James A. Carr | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/national-airlines-and-union-recess-talks-to-end-strike.html | National Airlines and Union Recess Talks to End Strike | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-mad-honey-of-pontus-they-are-intelligent-reasonable-men-on.html | The Mad Honey of Pontus | True | By C. L. Sulzberger | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/s-c-graham-weds-melanie-roome.html | S. C. Graham Weds Melanie Roome | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/they-put-their-best-ideas-on-paper.html | They Put Their Best Ideas on Paper | True | By Jill Gerston | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/greece-expected-to-curb-us-bases-antiamericanism-grows-us-envoy.html | GREECE EXPECTED TO CURB U.S. BASES | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/taiwanese-win-title.html | Taiwanese Win Title | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/oh-the-mighthavebeers-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/rockspring-true-grit-in-texas.html | True grit in Texas | True | By James R. Frakes | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/stacy-lewis-married-to-gary-h-strauss.html | Stacy Lewis Married To Gary H. Strauss | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/allegations-on-saigon-denied-by-u-s-envoy.html | Allegations on Saigon Denied by U. S. Envoy | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/late-tv-listings-91070703.html | Late TV Listings | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/bright-days-at-bethlehem-steel-bright-days-at-bethlehem-steel-all.html | Bright Days at Bethlehem Steel | True | By Michael C. Jensen | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/miss-leidner-has-nuptials.html | Miss Leidner Has Nuptials | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/last-days-in-the-bunker-the-bunker-with-the-confession-the-black.html | Last days in the bunker | True | By William Safire | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/future-events-a-political-ballor-tennis-everyone-garden-house-stone.html | Future Events | True | By Phyllis A. Ehrlich | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/citizens-panel-charges-kingston-jail-with-repression-bad.html | Citizens Panel Charges Kingston Jail With Repression, Bad Administration | True | By C. Gerald Fraser | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/a-p-employees-ratify-pact-ending-a-fiveday-strike-here-laboratory.html | A. & P. Employees Ratify Pact, Ending a Five‑Day Strike Here | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/fosterchildren-aid-raised.html | Foster Children Aid Raised | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/american-folk-art-and-shaker-faith-a-carrot-for-a-nose-the-perfect.html | American folk art and Shaker faith | True | By Elizabeth Gemming | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/us-jet-hit-by-rebel-fire-in-cambodia-none-injured.html | U.S. Jet Hit by Rebel Fire In Cambodia | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/mayor-gets-plumbing-order.html | Mayor Gets Plumbing Order | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/domestic-politics-and-national-pride-limit-their-options-ecevit-of.html | Domestic Politics and National Pride Limit Their Options | True | By David Holden | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/a-romantic-paparazzo-photography.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/bruce-kendall-weds-julia-dominick.html | Bruce Kendall Weds Julia Dominick | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/princeton-honors-24-fallen-alumni.html | Princeton Honors 24 Fallen Alumni | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/saigon-says-charges-are-propaganda-other-issues-ignored-source-of.html | Saigon Says Charges Are Propaganda | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/letters-dirty-rest-rooms-arizona-governor-speaks-expo-housing-peter.html | Letters: Dirty Rest Rooms | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/5-mountain-climbers-killed-in-plunge-in-the-fresh-alps.html | 5 Mountain Cambers Killed In Plunge in the French Alps | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/lack-of-training-and-execution-shows-in-jets-performance.html | Lack of Training and Execution Shows in Jets' Performance | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/letters-to-the-editor-to-end-mr-nixons-punishment-a-look-at-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/decision-to-parole-persico-associate-nettles-us-officials-here-a.html | Decision to Parole Persico Associate Nettles U.S. Officials Here | True | By Mary Breasted | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/builders-shift-role-as-housing-slumps-builders-shift-role.html | Builders Shift Role As Housing Slumps | True | By Robert E. Tomasson | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/article-1-no-title.html | Article 1 â€³â€¦â€³ â€³ No Title | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/drivers-disconnecting-seat-belt-locks-house-is-opposed.html | Drivers Disconnecting Seat Belt Locks | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/a-slice-of-new-england-on-long-island-new-england-on-long-island-a.html | A Slice of New England on Long Island | True | By Philip Singerman | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/behind-the-straglov-rationality-are-fear-the-worldcontinued.html | TheWorld/continued | True | By Flora Lewis | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/stockton-widens-lead-to-3-shots-at-199-the-leading-scores.html | Stockton Widens Lead to 3 Shots at 199 | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-fiddlers.html | The Fiddlers | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/nation-chided-by-butz-for-poor-eating-habits.html | Nation Chided by Butz For Poor Eating Habits | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/courses-for-the-mature-adult-enrollment-limited-educational-centers.html | Courses for the â€³â€¦â€³Mature Adultâ€³â€¦â€³ | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/kuhn-presses-owners-says-now-is-time-for-black-pilot-kuhn-now-is.html | Kuhn Presses Owners, Says â€³â€¦â€³Now Is Timeâ€³â€¦â€³ for Black Pilot | True | By Joseph Durso | 2002-07-11 | RE0000868607 | B00000951535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-poor-and-huddled-now-come-from-south-america-the-citizens.html | The Poor and Huddled Now Come from South America | True | By Gary Hoenig | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-return-of-a-onceelegant-tradition-great-lakes-cruising-along.html | The Return of a Onceâ€šÃ„Ã´Elegant Tradition: Great Lakes Cruising | True | By William Borders | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/national-league.html | National League | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/revving-up-with-mr-ford-the-economic-scene.html | THE ECONOMIC SCENE | True | By John M. Lee | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/the-nation-conference-postponed-consumer-aide-unheeded-quits-energy.html | The Nation | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/california-curbs-justices-of-peace-other-rulings-state-supremecourt.html | CALIFORNIA CURBS JUSTICES OF PEACE | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/grace-regan-is-bride-of-john-j-conway-3d.html | Grace Regan Is Bride of John J. Conway 3d | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/sharks-of-wfl-oust-head-coach.html | Sharks of W.F.L. Oust Head Coach | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/artparklaymen-are-shaping-it-why-those-poor-prints-on-those-irish.html | Mailbag | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/holding-pattern-wins-travers-by-a-head-yesterdays-mormouth-results.html | Holding Pattern Wins Travers by a Head | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/donna-fidelibus-bride-of-leo-jarmusz.html | Donna Fidelibus Bride of Leo Jarmusz | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/yorkie-gets-top-award-at-dryden-the-chief-awards.html | Yorkie Gets Top Award at Dryden | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/once-more-dancing-at-the-white-house-invited-by-telegram-the-queens.html | Once More, Dancing at the White House | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/courageous-victor-by-2-seconds-mariner-triumphs.html | Courageous Victor by 2 Seconds | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/susan-sheehy-wed-to-james-r-cole.html | Susan Sheehy Wed To James R. Cole | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/daleys-long-absence-stirs-chicago-speculation-going-very-well.html | Daley's Long Absence Stirs Chicago Speculation | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/joan-tugendhaft-to-wed.html | Joan Tugendhaft to Wed | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/psychologist-is-hired-to-spruce-up-an-image.html | Psychologist Is Hired To Spruce Up an Image | True | By Jay Searcy | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/stendhal-he-was-as-extraordinary-as-his-characters.html | Stendhal | True | By Peter Sourian | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/sports-today-soccer-polo-tennis-yachting-rowing-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/red-hook-terminal-advances.html | Red Hook Terminal Advances | True | By Werner Bamberger | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/linda-baird-married.html | Linda. Baird Married | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/editors-choice-fiction-general.html | Editors' Choice | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/moving-art-is-an-art-in-itself.html | Moving Art Is an Art in Itself | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/dr-peggy-anne-mcguirk-is-betrothed.html | Dr. Peggy Anne McGuirk Is Betrothed | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/soap-box-derby-is-won-by-brother-of-73-champion.html | Soap Box Derby Is Won by Brother Of '73 Champion | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/cane-pace-to-boyden-hanover-cane-pace-to-boyden-hanover.html | Cane Pace To Boyden Hanover | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-18 | 1974-08-18 | https://www.nytimes.com/1974/08/18/archives/deborah-koff-married.html | Deborah Koff Married | True | | 2002-07-11 | RE0000868607 | B00000951535 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/triangles-beat-sets.html | Triangles Beat Sets | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/antia-abortionists-step-up-drive-against-court-ruling-right-to-life.html | Anti.Abortionists Step Up Drive Against Court Ruling | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/vice-presidenttobe.html | Vice Presidentâ€šÃ„Ã´toâ€šÃ„Ã´Be | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/international-banking-activity-now-curtailed-retailers-cautious-on.html | International Banking Activity Now Curtailed | True | By Isadore Barmash | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/sports-news-briefs-chris-evert-to-skip-marlboro-cup-veterans-set.html | Sports News Briefs | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/ann-thomas-has-nuptials.html | Ann Thomas Has Nuptials | True | | 2002-07-11 | RE0000868606 | B00000951534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/cynthia-marsh-bride-of-alvan-fuller-3d.html | Cynthia Marsh Bride of Alvan Fuller 3d | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/major-bills-in-congress-vetoed-enacted-awaiting-action-by-the.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/episcopal-leader-quits-protests-curb-on-women-regret-at-resignation.html | Episcopal Leader Quits; Protests Curb on Women | True | By Eleanor Blau Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/george-c-clark.html | GEORGE C. CLARK | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/4-hurt-in-suspicious-fire.html | 4 Hurt in Suspicious Fire | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/manhattan-plaza-quality-housing-to-upgrade-42d-st-once-hells.html | Manhattan Plaza: Quality Housing to Uprade 42d St. | True | By Paul Goldberger | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/lindsay-returns-plans-uncertain-back-from-european-trip-exmayor.html | LINDSAY RETURNS; PLANS UNCERTAIN | True | By John Darnton | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/elizabeth-evarts-cox-is-wed-to-keith-d-avedon-pianist.html | Elizabeth Evarts Cox Is Wed To Keith D. Avedon, Pianist | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/guide-going-out.html | GOING OUT Guide | True | Steven R. Weisman | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/fuel-supplies-good.html | Fuel Supplies Good | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/wilson-says-hell-bar-campaign-aid-by-ford.html | Wilson Says He'll Bar Campaign Aid by Ford | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/reutemann-prix-victor-in-austria-world-driver-standing-gregg-wins.html | Reutemann Prix Victor In Austria | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/cyprus-fighting-goes-on-south-of-turkish-sector-clerides-government.html | Cyprus Fighting Goes On South of Turkish Sector | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/shortterm-rates-rise-although-fed-holds-steady-rein-credit-rates-up.html | Short–Term Rates Rise Although Fed Holds Steady Rein | True | By H. J. Maidenberg | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/news-summary-and-in-dev-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/mariner-wins-one-race-and-loses-another.html | Mariner Wins One Race and Loses Another | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/a-woman-doctor-72-found-slain-in-jersey-city.html | A Woman Doctor, 72, Found Slain in Jersey City | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/baptism-issue-reflects-massachusetts-abortion-split-political.html | Baptism Issue Reflects Massachusetts Abortion Split | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/ethiopian-church-protests-militarys-plan-for-charter-emperors.html | Ethiopian Church Protests Military's Plan for Charter | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/soviet-border-negotiator-quits-china.html | Soviet Border Negotiator Quits China | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/times-is-running-out-for-clockmaker.html | Time Is Running Out for Clockmaker | True | By Peter Kihss | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/amoskeag-official-seeks-rail-merger-delaware-hudson-would-run-lines.html | Amoskeag Official Seeks Rail Merger | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/fords-old-friends-include-big-corporate-lobbyists-other-executives.html | Ford's Old Friends Include Big Corporate Lobbyists | True | By Michael C. Jensen | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/100-roll-out-the-ball-at-boccie-contest.html | 100 Roll Out the Ball at Boccie Contest | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/news-index-79374202.html | NEWS INDEX | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/letters-to-the-editor-borrowing-public-and-private-activity.html | Letters to the Editor | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/qaddafi-meets-sadat-in-egypt-in-endeavor-to-settle-quarrell.html | Qaddafi Meets Sadat in Egypt In Endeavor to Settle Quarrel | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/santa-clara-drums-win.html | Santa Clara Drums Win | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/legion-expansion-proposed.html | Legion Expansion Proposed, | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/pistol-team-wins-title.html | Pistol Team Wins Title | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/samuelscarey-campaign-heats-up-as-charges-fly-exemptions-listed-oil.html | Samuels–Carey Campaign Heats Up as Charges Fly | True | By Linda Greenhouse | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/hunt-says-seven-cartons-had-no-rockefeller-data-deplorable-affair.html | Hunt Says Seven Cartons Had No Rockefeller Data | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/levitt-says-his-audits-show-state-could-save-100million.html | Levitt Says His Audits Show State Could Save $100 Million | True | By Judith Cummings | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/preseason-football-yesterdays-games-saturdays-games-tonights-game.html | Preseason Football | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/youth-17-facesquestioning-in-the-suicide-of-girl-14.html | Youth, 17, Faces Questioning In the Suicide of Girl, 14 | True | | 2002-07-11 | RE0000868606 | B00000951534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/-minority-has-nuances-in-city-hall-job-disbursements-and-favors.html | â€šÃ„Â²Minorityâ€šÃ„Â´ Has Nuances in City Hall Job Disbursements and Favors | True | By Maurice Carroll | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/fords-selection-cypr-of-vice-president-is-set-tomorrow-president.html | FORD'S SELECTION OF VICE PRESIDENT IS SET TOMORROW | True | By Christopher Lyden Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/sports-today-baseball-boxing-football-harness-racing-rowing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/turks-accuse-greek-cypriote-troops-of-murdering-6-talks-welcome-he.html | Turks Accuse Greek Cypriote Troops of Murdering 6 | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/facing-the-problem-of-inflation-new-ideas-already-being-studied-by.html | Facing the Problem of Inflation | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/what-you-need-pet-is-a-week-at-camp-security-from-home-send-care.html | What You Need, Pet, Is a Week at Camp | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/israelis-arrest-greek-catholic-archbishop-on-weapons-charges-linked.html | Israelis Arrest Greek Catholic Archbishop on Weapons Charges | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/saigons-military-courts-dominate-judicial-system-the-following.html | Saigon's Military Courts Dominate Judicial System | True | By David K. Shipler special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/jobless-rate-put-at-79-per-cent-state-resuming-posting-of-data.html | Jobless Rate Put at 7,9 Per Cent; State Resuming Posting of Data | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/events-today-theater-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/irving-f-singer-56-dies-chemical-concern-official.html | Irving F. Singer, 56, Dies; Chemical Concern Official | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/woman-doctor-72-is-stabbed-to-death-in-jersey-city-hoc.html | Woman Doctor, 72, Is Stabbed to Death In Jersey City Home | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/tackling-the-world-food-problem.html | Tackling the World Food Problem | True | By George McGovern | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/district-town-in-vietnam-falls-to-communist-force.html | District Town in Vietnam Falls to Communist Force | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/diane-regan-bride-of-p-s-doniger.html | Diane Regan Bride of P. S. Doniger | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/manhattan-plaza-quality-housing-to-upgrade-42d-st-upgrading-the.html | Manhattan Plaza: Quality Housing to Upgrade 42d St. | True | By Paul Goldberger | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/about-new-york-the-200-free-concert.html | About New York | True | By Fred Ferretti | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/martha-grodd-married.html | Martha Grodd Married | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/no-kind-of-race-for-your-sister-red-smith-this-queen-can-fight-just.html | Red Smith | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/mischief-for-idle-hands-books-of-the-times-an-interwoven-symmetry.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/man-crossing-road-drowned-in-flood.html | MAN CROSSING ROAD DROWNED IN FLOOD | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/youth-badly-burned.html | Youth Badly Burned | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/us-indians-press-drive-to-get-independent-status.html | U.S. Indians Press Drive To Get Independent Status | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/cyprus-fighting-goes-on-south-of-turkish-sector.html | Cyprus Fighting Goes On South of Turkish Sector | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/soviet-press-assails-nato-oncyprus-greek-move-pleasd-soviet.html | Soviet Press Assails NATO on Cyprus | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/pentagons-chief-cautions-turkey-on-cyprus-drive.html | PENTAGON'S CHIEF CAUTIONS TURKEY ON CYPRUS DRIVE | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/fuel-supplies-good-79374205.html | Fuel Supplies Good | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/railspur-plan-saddens-park-visitors-trench-to-be-dug-citys-rear-far.html | Railâ€šÃ„Â²Spur Plan Saddens Park Visitors | True | By Paul L. Montgomery | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/personal-finance-income-on-land-sales-may-qualify-for-favorable.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/on-presuming-innocence-essay.html | On Presuming Innocence | True | By William Safire | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/dissidents-leave-democrats-unit-meeting-ends-as-revisions-in-draft.html | DISSIDENTS LEAVE DEMOCRATS' UNIT | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/german-cuisine-as-it-were-described.html | German Cuisine, as It Were, Described | True | By Frances Thompson and Charles Lam Markmann | 2002-07-11 | RE0000868606 | B00000951534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/watergate-backwash.html | Watergate Backwash | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/dr-victor-w-cohen-dies-a-physicist-at-brookhaven.html | Dr. Victor W. Cohen Dies; A Physicist at Brookhaven | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/no-progress-made-in-2-girls-slayings.html | NO PROGRESS MADE IN 2 GIRLS' SLAYINGS | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/kissingers-role-in-cyprus-crisis-criticized-u-s-called-too-calm-how.html | Kissinger's Role in Cyprus Crisis Criticized | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/19-men-in-ira-flee-irish-jail-convicts-set-off-blast-and-escape.html | 19 MEN IN I. R. A. FLEE IRISH JAIL | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/exxon-to-resume-drilling-in-santa-barbara-channel.html | Exxon to Resume Drilling In Santa Barbara Channel | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/mandel-and-mathias-in-maryland-face-unusual-opposition-in-elections.html | Mandel and Mathias in Maryland Face Unusual Opposition in Elections in Fall | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/17hit-attack-paced-by-murcer-manson-in-94-victory-yanks-on-17hit.html | 17â€‹â€‹Â³Hit Attack Paced by Murcer, Manson in 9â€‹â€‹Â³4 Victory | True | By Thomas Rogers | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/doorman-robs-tenants-in-lobby-impostor-stages-holdups-in-west-end.html | â€‹â€‹Â³DOORMANâ€‹â€‹Â³ ROBS TENANTS IN LOBBY | True | By Robert McFadden | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/piston-honored-bymacdo-well-colony-woodsy-400acre-site-memorial-to.html | Piston Honored by MacDowell Colony | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/iraniansoviet-gas-accord-79373941.html | Iranianâ€‹â€‹Â³Soviet Gas Accord | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/advertising-industrial-changes-donnelley-puts-packet-of-offers-in.html | Advertising: Industrial Changes | True | By Leonard Sloane | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/conceptions-blast-off-matlack-with-2-on-decides-reds-beat-mets-with.html | Concepcion's Blast Off Matlack With 2 On Decides | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/police-speculate-on-girls-slayer-say-he-knew-way-around-schoolyard.html | POLICE SPECULATE ON GIRL'S SLUM | True | By Wolfgang Saxon | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/jersey-field-of-57-is-seeking-15-seats-in-us-house-races-jersey.html | Jersey Field of 57 Is Seeking 15 Seats In U.S. House Races | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/manny-reiner-executive-of-paramount-tvsales.html | Manny Reiner, Executive Of Paramount TV Sales | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/builders-hope-to-lure-richer-tenants-to-project-buildings-condemned.html | Builders Hope to Lure Richer Tenants to Project | True | By Glenn Fowler | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/a-belated-note-of-tribute-paid-to-ragtimes-scott-joplin-here.html | A Belated Note of Tribute Paid To Ragtime's Scott Joplin Here | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/voice-for-consumers.html | Voice for Consumers | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/bridge-deceptive-maneuvers-used-to-hide-location-of-queen.html | Bridge: Deceptive Maneuvers Used To Hide Location of Queen | True | By Alan Truscott | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/primus-fanga-enchants.html | Primus â€‹â€‹Â³Fangaâ€‹â€‹Â³ Enchants | True | Don McDonagh | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/portugal-finds-2day-talks-with-mozambican-guerrillas.html | Portugal Finds 2â€‹â€‹Â³Day Talks With Mozambican Guerrillas | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/new-books-fiction-general.html | New Books | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/evangelist-backs-arrests-in-korea-american-visiting-seoul-for.html | EVANGELIST BACKS ARRESTS IN KOREA | True | By Richard Halloran Special to The New York Timer | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/lawyers-for-two-indians-seek-curbs-on-marshals.html | Lawyers for Two Indians Seek Curbs on Marshals | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/indias-presidency-pomp-or-power-a-fuzzy-role-the-potential-powers.html | India's Presidency: Pomp or Power? | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/very-rev-percy-urban.html | VERY REV. PERCY URBAN | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/pistol-team-wins-title-79374092.html | Pistol Team Wins Title | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/fords-selection-of-vice-president-is-set-tomorrow-president-tells.html | FORD'S SELECTION OF VICE PRESIDENT IS SET TOMORROW | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/swim-mark-broken-by-e-german.html | Swim Mark Broken by E. German | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/retailers-cautious-on-fall-buying-plans-resultant-backlash-stirs.html | Retailers Cautious on Fall Buying Plans | True | By Isadore Barmash | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/-74-soap-box-derby-smaller-and-quieter-because-of-73-scandal.html | '74 Soap Box Derby Smaller and Quieter Because of '73 Scandal | True | By Agis Salpukis Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/neal-brown-weds-adina-d-salomon.html | Neal Brown Weds Adina D. Salomon | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/fords-old-friends-include-big-corporate-lobbyists-fords-old-friends.html | Ford's Old Friends Include Big Corporate Lobbyists | True | By Michael C. Jensen | 2002-07-11 | RE0000868606 | B00000951534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/kriendler-rites-attended-by-1500-kriendler-rites-attended-by-15000.html | KRIENDLER RITES ATTENDED BY 1,500 | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/homer-by-burroughs-lifts-rangers-10-baseball-roundup-american.html | Homer by Burroughs Lifts Rangers, 1â€‹Ã‚Â°0 | True | By Sam Goldaper | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/giants-show-drive-under-arnsparger-giants-turning-into-a-positive.html | Giants Show Drive Under Arnsparger | True | By Neil Amdur | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/fuel-dealers-see-prices-steadying-doubt-the-winter-will-bring-big.html | FUEL DEALERS SEE PRICES STEAM | True | By Joseph P. Fried | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/interception-by-broncos-beats-49ers-cards-trounce-chargers-bills.html | Interception By Broncos Beats 49ers | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/naacp-chapter-requests-parley-on-national-problems.html | N.A.A.C.P. Chapter Requests Parley on National Problems | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/canadian-farmers-hopes-dashed-for-peak-wheat-sales-the-official.html | Canadian Farmers' Hopes Dashed for Peak Wheat Sales | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/builders-hope-to-lure-richer-tenants-to-project.html | Builders Hope to Lure Richer Tenants to Project | True | By Glenn Fowler | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/legal-divorces-urged-in-brazil-bar-group-also-proposes-other-rights.html | LEGAL DIVORCES URGED IN BRAZIL | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/cleveland-fights-suburb-for-plant-surplus-factory-produced-wartime.html | CLEVELAND FIGHTS SUBURB FOR PLANT | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/2-mounted-policemen-robbed-of-their-bikes.html | 2 Mounted Policemen Robbed of Their Bikes | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/new-offer-by-players-is-rejected-new-offer-by-players-is-rejected.html | New Offer By Players Is Rejected | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/nyac-oarsmen-win-title.html | N.Y.A.C. Oarsmen Win Title | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/international-banking-activity-now-curtailed-id-harstatts-collapse.html | International Banking Activity Now Curtailed | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/miss-lerner-wed-to-harold-rabinovitz.html | Miss Lerner Wed to Harold Rabinovitz | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/personal-finance-personal-finance.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/youths-alcohol-abuse-called-alarming-here.html | Youths Alcohol Abuse Called â€‹Ã‚Â²Alarmingâ€‹Ã‚Â´ Here | True | By Enid Nemy | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/edward-w-kilpatrick-68-dies-headed-jerseys-education-unit.html | Edward W. Kilpatrick, 68, Dies; Headed Jersey's Education Unit | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/doorman-holds-up-tenants-of-building-on-west-end-ave-doorman-robs.html | â€‹Ã‚Â²Doormanâ€‹Ã‚Â´ Holds Up Tenants of Building On West End Ave. | True | By Robert D. McFadden | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/william-j-broadhurst-62-senior-social-worker-dies.html | William J. Broadhurst, 62, Senior Social Worker, Dies | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/humane-aftercare.html | Humane Aftercare | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/bonnie-yablon-is-bride.html | Bonnie Yablon Is Bride | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/los-angeles-police-report-explosion-was-not-bombing.html | Los Angeles Police Report Explosion Was Not Bombing | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/purdys-at-buddys-place.html | Purdy's at Buddy's Place | True | By John S. Wilson | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/-bronx-is-beautifulbecomes-cry-of-loop-bus-riders-every-half-hour.html | â€‹Ã‚Â²Bronx Is Beautifulâ€‹Ã‚Â´ Becomes Cry of Loop Bus Riders | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/2-policemen-robbed-of-bicycles-in-park.html | 2 Policemen Robbed Of Bicycles in Park | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/ford-and-hussein-agree-to-seek-jordanianisraeli-troop-accord.html | Ford and Hussein Agree to Seek Jordanianâ€‹Ã‚Â²Israeli Troop Accord | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/rhodes-expects-nixon-will-admit-his-guilt.html | Rhodes Expects Nixon Will Admit His Guilt | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/vilas-victor-in-canadian-net-final-pala-upsets-tiriac-miss.html | Vilas Victor In Canadian Net Final | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/small-claims-courts-criticized-jersey-consumer-notes-malpractice.html | Jersey Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/tkac-wins-world-title-in-cycling.html | Tkac Wins World Title In Cycling | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/concepcions-blast-off-matlack-with-2-on-decides.html | Concepcion's Blast Off Matlack With 2 On Decides | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/us-indians-press-drive-to-get-independent-status-u-s-indians-led-by.html | U.S. Indians Press Drive To Get Independent Status | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/17hit-attack-paced-by-murcer-manson-in-94-victory2-yanks-on-17hit.html | 17â€‹Ã‚Â²Hit Attack Paced by Murcer, Munson in 9â€‹Ã‚Â´4 Victory | True | By Thomas Rogers | 2002-07-11 | RE0000868606 | B00000951534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/sumner-cooper.html | SUMNER COOPER | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/metropolitan-briefs-wounded-girl-in-critical-condition-city-seeks.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/iraniansoviet-gas-accord.html | Iranian–Soviet Gas Accord | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/siri-swenson-lawyer-is-married.html | Siri Swenson, Lawyer, Is Married | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/next-steps-on-cyprus.html | Next Steps on Cyprus | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/jockey-killed-in-race.html | Jockey Killed in Race | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/lindsay-returns-plans-uncertain.html | LINDSAY RETURNS; PLANS UNCERTAIN | True | By John Darnton | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/new-jersey-briefs-farm-bureau-head-criticizes-baer-wounded-girl-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/like-broadway-londons-west-end-is-playing-it-safe.html | Like Broadway, London's West End Is Playing It Safe | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/communist-court-systems-in-vietnam-reflect-military-putting-best.html | Communist Court Systems in Vietnam Reflect Military | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/leboeuf-in-third-fastest-hydroplane-takes-prize.html | LeBoeuf, in Third Fastest Hydroplane, Takes Prize | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/rate-rise-of-122-is-sought-by-hip-2stage-raise-would-cost-city.html | RATE RISE OF 12.2% IS SOUGHT BY HIP | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/pentagons-chief-cautions-turkey-on-cyprus-drive-schlesinger-in.html | PENTAGON'S CHIEF CAUTIONS TURKEY ON CYPRUS DRIVE | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/the-presidents-press-secretary-each-has-4-children.html | The President's Press Secretary | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/joe-7yearold-borzoi-chosen-best-at-elmira.html | Joe, 7‑Year‑Old Borzoi, Chosen Best at Elmira | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/toros-aztecs-to-vie-for-title.html | Toros, Aztecs To Vie for Title | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/garage-employe-slain-by-youths-haberdasher-killed-earlier-police.html | GARAGE EMPLOYE SLAIN BY YOUTHS | True | By David A. Andelman | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/controls-to-battle-inflation-favored-by-half-in-survey.html | Controls to Battle Inflation Favored By Half in Survey | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/long-renominated-in-louisiana-voting.html | LONG RENOMINATED IN LOUISIANA VOTING | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/briefs-on-the-arts-gurrelieder-set-at-tanglewood-sothebys-sales.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/saigons-military-courts-dominate-judicial-system.html | Saigon's Military Courts Dominate Judicial System | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/alice-mclaughlin-wed-to-karl-brenner.html | Alice McLaughlin Wed to Karl Brenner | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/new-u-s-figures-gauge-economy-capacity-utilization-is-85-outlays-to.html | NEW U. S. FIGURES GAUGE HONE | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/young-of-plumbers-to-be-oxford-student.html | Young, of Plumbers, To Be Oxford Student | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/strike-takes-its-tollin-jets-performance.html | Strike Takes Its Toll in Jets' Performance | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/golf-is-her-future-new-jersey-sports-how-to-work-and-play.html | New Jersey Sports | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/youths-alcohol-abuse-called-alarming-here-youth-and-alcohol-abuse.html | Youths' Alcohol Abuse Called 'Alarming' Here | True | By Enid Nemy | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/no-detention-facilities-so-illegal-aliens-go-free.html | No Detention Facilities, So Illegal Aliens Go Free | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/im-craig-try-me-for-support-on-bettering-airline-food-degustibus.html | DE GUSTIBUS | True | By Craig Claiborne | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/miss-weiner-bride-of-michael-miller.html | Miss Weiner Bride Of Michael Miller | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-19 | 1974-08-19 | https://www.nytimes.com/1974/08/19/archives/stockton-wins-by-4-strokes-stockton-wins-in-golf-by-4-shots-the.html | Stockton Wins by 4 Strokes | True | | 2002-07-11 | RE0000868606 | B00000951534 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/china-excavation-yields-2000yearold-writings-the-globe-and-mail.html | China Excavation Yields 2,000‑Year‑Old Writings | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/mr-fords-economics-.html | Mr. Ford's Economics . . . | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/new-trophy-set-for-golf-winners.html | New Trophy Set For Golf Winners. | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/byrne-to-tour-dam-site-at-tocks-island-by-boat-commission-formed-in.html | Byrne to Tour Dam Site At Tocks Island by Boat | True | | 2002-07-11 | RE0000868603 | B00000951530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/amstar-to-increase-corn-syrup-output.html | AMSTAR TO INCREASE CORN SYRUP OUTPUT | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/gas-shortage-seen-with-a-loss-of-jobs-others-on-the-panel.html | Gas Shortage. Seen, With a Loss of Jobs | True | By William D. Smith | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/fords-family-belongings-moved-to-white-house.html | Fords' Family Belongings Moved to White Howe | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/group-sues-to-bar-a-gas-tank-on-s-cites-destructive-power-of-37.html | GROUP SUES TO BAR A GAS TANK ON S.I. | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/col-mcclelland-named-new-presidential-pilot.html | Col. McClelland Named New Presidential Pilot | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/connecticut-bishops-admonish-doctors-who-do-abortions.html | Connecticut Bishops Admonish Doctors Who Do Abortions | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/defect-is-cited-in-337-cars.html | Defect Is Cited in 337 Card | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/news-index-79876726.html | NEWS INDEX | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/milt-mays-single-off-seaver-wins-for-astros-mets-bow-to-astros-in.html | milt May's Single Off Seaver Wins for Astros | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/top-aides-in-south-korea-offer-their-resignations.html | Top Aides in South Korea Offer Their Resignations | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/resurrection.html | Resurrection | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/europe-is-said-to-ship-subsidized-cheese-here-farmers-urged-duties.html | Europe Is Said to Ship Subsidized Cheese Here | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/cbs-plans-show-on-the-pentagon-cbs-plans-show-on-the-pentagon.html | CBS PLANS SHOW ON THE PENTAGON | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/3-biggest-cities-would-gain-under-new-housing-bill-capital.html | 3 Biggest Cities Would Gain Under New Housing Bill | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/erotic-movie-once-banned-has-become-a-hit-in-paris.html | Erotic Movie, Once Banned, Has Become a Hit in Paris | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/van-buren-home-designated.html | Van Buren Home Designated | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/dispute-on-fuentes-back-in-state-court.html | DISPUTE ON FUENTES BACK IN STATE COURT | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/the-tennis-pawns-begin-to-push-back-neil-amdur-love-of-the-game.html | Neil Amdur | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/picatinny-arsenal-reprieve.html | Picatinny Arsenal Reprieve | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/agency-concedes-job-bias-in-congress-3-new-york-congressmen.html | Agency Concedes Job Bias in Congress | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/sec-is-initiating-action-against-n-r-maison-co.html | S.E.C. Is Initiating Action Against N. R. Maison & Co. | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/new-veterans-chief-richard-lowell-roudebush-5-battle-stars.html | New Veterans' Chief | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/to-saigon-all-dissenters-are-foes-all-foes-reds-the-following.html | To Saigon, All Dissenters Are Foes, All Foes Reds | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/murder-suspect-arrested.html | Murder Suspect Arrested | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/2-german-women-set-world-swim-records.html | 2 German Women Set World Swim Records | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/dr-john-morsell-sociologist-key-naacp-aide-is-dead.html | Dr. John Morsell, Sociologist, Key N.A.A.C.P. Aide, Is Dead | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/westinghouse-plant-layoff-totals-about-250-persons.html | Westinghouse Plant Layoff Totals About 250 Persons | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/ford-urges-leniency-for-war-resisters.html | Ford Urges Leniency for War Resisters | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/briefs-on-the-arts-museum-of-art-opens-a-garage-bookletter-covers.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/illinois-five-given-2â¦Â°year-probation.html | Illinois Five Given 2â¦Â°Year Probation | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/alleged-mob-figure-gets-six-months-for-contempt.html | Alleged Mob Figure Gets Six Months for Contempt | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/colin-j-h-browning.html | COLIN J. H. BROWNING | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/false-tests-peril-psychic-research.html | False Tests Peril Psychic Research | True | By Boyce Rensberger | 2002-07-11 | RE0000868603 | B00000951530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/ford-goes-first-class-but-remains-informal-a-gift-from-the-press.html | Ford Goes First Class But Remains Informal | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/careysamuels-democratic-rivalry-heats-up-more-sidewalk-tourist.html | Careyâ€šÃ„Â"Samuels Democratic Rivalry Heats Up More | True | By Linda Greenhouse | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/advertising-dalmatians-100-flc-guides-on-pricing-scored-soccer.html | Advertising: Dalmatian's 100 | True | By Leonard Sloane | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/crowding-waiting-deject-welfare-families-in-bronx-abrams-asks-and.html | Crowding, Waiting Deject Welfare Families in Bronx | True | By Allan M. Siegal | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/city-state-proposal-on-pollution-called-inadequate-by-us.html | Cityâ€šÃ„Â"State Proposal On Pollution Called Inadequate by U.S. | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/jamaica-policeman-slain-trying-to-make-an-arrest-offer-of-marijuana.html | Jamaica Policeman Slain Trying to Make an Arrest | True | By Robert Hanley | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/powell-denies-calley-bid-to-be-free-during-appeal.html | Powell Denies Calley Bid To Be Free During Appeal | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/nixon-photographer-named.html | Nixon Photographer Named | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/rinaldis-libel-suit-cites-village-voice.html | RINALDI'S LIBEL SUIT CITES VILLAGE VOICE | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/greek-catholics-seek-un-aid-to-free-archbishop-in-israel-arrest.html | Greek Catholics Seek U.N. Aid To Free Archbishop in Israel | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/bomb-threat-cuts-short-ray-charles-show-in-park.html | Bomb Threat Cuts Short Ray Charles Show in Park | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/jaworski-affirms-study-of-fund-diversion-charges-no-other-source.html | Jaworski Affirms Study of Fund Diversion Charges | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/ford-applies-to-press-club.html | Ford Applies to Press Club | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/rockefeller-breaks-his-vacation-for-critical-choices-parley-here.html | Rockefeller Breaks His Vacation For Critical Choices Parley Here | True | By Frank Lynn | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/offers-are-outlined-for-the-general-crude-oil-co-paper-companys.html | Offers Are Outlined for the General Crude Oil Co. | True | By Herbert Koshetz | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/velasquez-rides-fairway-flyer-to-victory-in-diana-vasquez-appeals.html | Velasquez Rides Fairway Flyer to Victory in Diana | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/city-police-purchasing-smaller-patrol-cars.html | City Police Purchasing Smaller Patrol Cars | True | By Joseph B. Treaster | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/business-briefs-chessie-wins-stay-on-use-of-funds-volkswagen-sees.html | Business Briefs | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/article-4-no-title-swiss-top-saving-list.html | Swiss Top Saving List | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/ankara-says-tragedy-echoes-ordeals-of-turks-on-cyprus.html | Ankara Says Tragedy Echoes. Ordeals of Turks on Cyprus | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/ireland-launches-wide-hunt-for-19-fugitive-ira-men.html | Ireland Launches Wide Hunt For 19 Fugitive I.R.A. Men | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/treasury-bills-rise-at-the-weekly-sale.html | Treasury Bills Rise At the Weekly Sate | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/car-kills-boy-hurts-two.html | Car Kills Boy, Hurts Two | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/shift-in-mentalhospital-theory-policy-for-action-backed-by-kennedy.html | Shift in Mentalâ€šÃ„Â"Hospital Theory | True | By Murray Schumach | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/interest-rates-continue-to-rise-continental-illinois-goes-to-10.html | INTEREST RATES CONTINUE TO RISE | True | By John H. Allan | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/neighborhoods-new-northside-new-homes-nearly-ready-neighborhoods-a.html | Neighborhoods: New Northside | True | By Grace Lichtenstein | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/alexander-janta-writer-dies-at-66-pole-told-of-his-captivity-by.html | ALEXANDER JANTA, WRITER, DIES AT 66 | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/met-is-reviving-its-innovative-minimet-opera-series.html | Met Is Reviving Its Innovative Miniâ€šÃ„Â"Met Opera Series | True | By John Rockwell | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/article-1-no-title.html | Article 1 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/velasquez-rides-fairway-flyer-to-victory-in-diana.html | Velasquez Rides Fairway Flyer to Victory in Diana | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/ford-narrows-vicepresident-list-and-is-expected-to-name-choice-today.html | Ford Narrows Viceâ€šÃ„Â"Presidential List and Is Expected to Name Choice Today | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/marion-williams-sings-from-soul-gospel-airs-at-noon-engulf-fans-at.html | MARION WILLIAMS SINGS FROM SOUL | True | John Rockwell | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/prof-howard-d-roelofs-81-of-u-of-cincinnati-is-dead.html | Prof. Howard D. Roelofs, 81, Of U. of Cincinnati, Is Dead | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/25-food-outlets-cited-for-failures-on-2d-inspections.html | 25 Food Outlets Cited for Failures On 2d Inspections | True | | 2002-07-11 | RE0000868603 | B00000951530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/housing-fund-proposals.html | Housing Fund Proposals | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/william-l-chenery-90-dead-headed-colliers-for-25-years-doubled.html | William L. Chenery, 90, Dead; Headed Collier's for 25 Years | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/grant-is-awarded-to-counsel-tenants.html | GRANT IS AWARDED TO COUNSEL TENANTS | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/nfl-halts-refunds-on-preseason-tickets-exhibition-gates-off-by-half.html | N.F.L. Hats Refunds on Preseason Tickets | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/cbs-plans-show-on-the-pentagon-new-examination-will-deal-with-its.html | CBS PLANS SHOW ON THE PENTAGON | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/body-found-in-river.html | Body Found in River | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/brooklyn-bridge-museum-is-planned-plaque-put-up-target-date-of-1976.html | Brooklyn Bridge Museum Is Planned | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/for-the-notsoyoung-set-dancing-in-the-afternoon-by-judy-klemesrud.html | For the NotâＳ－Ａ°So âＳ－Ａ° Young Set, Dancing in the Afternoon | True | By Judy Klemesrud | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/4-us-boats-look-at-sea-during-final-cup-trials.html | 4 U.S Boats Look at Sea During Final Cup Trials | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/130-nations-begin-population-talks-outlook-for-decisive-action-at.html | 130 NATIONS BEGIN POPULATION TALKS | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/sirica-refuses-to-delay-opening-of-coverup-trial-ruling-could-put.html | SIRICA REFUSES TO DELAY OPENING OF COVERâＳ－Ａ°UP TRIAL | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/grummans-100million-the-questions-are-where-and-how-soon-company.html | Grumman's $100âＳ－Ａ°Million: The Questions Are Where and How Soon | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/greece-shakes-up-armys-command.html | GREECE SHAKES UP ARMY'S COMMAND | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/losses-are-sharp-on-amex-and-otc-inflation-and-cyprus-strife.html | LOSSES ARE SHARP ON AMEX AND OâＳ－Ａ°TâＳ－Ａ°C | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/kissinger-seeks-to-assure-athens-on-cyprus-issues-ceasefire.html | Kissinger Seeks To Assure Athens On Cyprus Issues | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/labor-federation-joins-a-utility-in-lobbying-for-dam-on-new-river.html | Labor Federation Joins a Utility In Lobbying for Dam on New River | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/mcdowell-chased-early-by-twins-at-shea-twins-rout-mcdowell-beat.html | McDowell Chased Early by Twins at Shea | True | By Thomas Rogers | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/classified-advertising-index-79876760.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/volunteers-needed-to-aid-at-festival-for-retarded.html | Volunteers Needed to Aid At Festival for Retarded | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/or-still-mr-nixons.html | ...or Still Mr. Nixon's? | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/wave-of-selling-depresses-grain-price-break-for-soybeans-spreads.html | WAVE OF SELLING DEPRESSES GRAIN | True | By H. J. Maidenberg | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/kissinger-seeks-to-assure-athens-on-cyprus-issues-by-bernard.html | Kissinger Seeks To Assure Athens On Cyprus Issues | True | By Bernard Gwertzman Special to the New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/a-ps-employes-back-on-job-here-3year-pact-after-a-6day-strike.html | A, & P.'S EMPLOYES BACK ON JOB HERE | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/washington-fought-here-books-of-the-times-details-about-uniforms.html | Books of The Times | True | By Alden Whitman | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/morris-sprayregen-84-dies-railroad-securities-expert.html | Morris Sprayregen, 84, Dies; Railroad Securities Expert | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/a-second-chance.html | âＳ－Ａ°A Second ChanceâＳ－Ａ´ | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/going-out-guide.html | GOING OUT Guide | True | Steven R. Weisman | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/irrelevant-league-new-jersey-sports-how-to-get-a-diamond.html | New Jersey Sports | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/gm-s-1975-models-on-sale-this-week-debut-is-a-month-earlier-than.html | G.M.'S 1976 MODELS ON SALE THIS WEEK | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/wrigley-and-chicle-raise-prices-for-chewing-gum-prices-increased.html | Wrigley and Chicle Raise Prices for Chewing Gum | True | By Clare M. Reckert | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/los-angeles-police-deny-bomb-account.html | LOS ANGELES POLICE DENY BOMB ACCOUNT | True | | 2002-07-11 | RE0000868603 | B00000951530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/the-proceedings-in-the-un-today-general-assembly-committee-on.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/hewlettpackard-net-rises-118-on-sales-gain-of-42.html | HewlettâĂŁÂÂªPackard Net Rises 118% on Sales Gain of 42% | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/woman-aide-dies.html | WOMAN AIDE DIES | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/article-5-no-title.html | Article 5 âĂŁÂÂªâĂŁÂÂª No Title | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/levitt-assails-finance-practices-at-state-u-hospital-in-brooklyn.html | Levitt Assails Finance Practices at State U. Hospital in Brooklyn | True | By John T. McQuiston | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/nasa-aide-is-back-on-the-job-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/jaworski-presses-nixon-fund-study-court-data-confirm-inquiry-on.html | JAWORSKI PRESSES NIXON FUND STUDY | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/quads-to-row-for-world-berth.html | Quads to Row for World Berth | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/dollar-hits-5month-high-as-pound-and-mark-slip-dollar-reaches.html | Dollar Hits 5âĂŁÂÂªMonth High As Pound and Mark Slip | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/house-due-to-vote-today-on-impeachment-report.html | House Due to Vote Today On Impeachment Report | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/fire-disaster-spurs-action.html | Fire Disaster Spurs Action | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/258-alligator-hides-seized.html | 258 Alligator Hides Seized | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/greece-shakes-up-armys-command-civilian-dominated-council-appoints.html | GREECE SHAKES UP ARMY'S COMMAND | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/aaron-hits-his-730th-braves-beat-cards-116-baseball-rounda-reds-15.html | Aaron Hits His 730th; Braves Beat Cards, 11âĂŁÂÂª5 | True | By Deane McGowen | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/steel-output-fell-21-from-week-ago.html | STEEL OUTPUT FELL 2.1% FROM WEEK AGO | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/koreans-offer-to-quit.html | Koreans Offer to Quit | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/taxi-union-to-meet-on-contract-sept-4.html | TAXI UNION TO MEET ON CONTRACT SEPT. 4 | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/gas-shortage-seen-with-a-loss-of-jobs.html | Gas Shortage Seen, With a Loss of Jobs | True | By William D. Smith | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/us-professor-says-moscow-bars-exit-of-his-russian-wife.html | U.S. Professor Says Moscow Bars Exit of His Russian Wife | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/sirica-declines-to-delay-opening-of-coverup-trial-ruling-could-put.html | SIRICA DECLINES TO DELAY OPENING OF COVERâĂŁÂÂªUP TRIAL | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/civil-liberties-unit-asks-ouster-of-mental-chiefs-commissioner-is.html | Civil Liberties Unit Asks. Ouster of Mental Chief | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/fed-acted-to-curb-any-expectations-of-easier-policy.html | Fed Acted to Curb Any Expectations Of Easier Policy | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/swiss-savings-top-world-list.html | Swiss savings Top World List | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/du-pont-to-change-accounting-method-if-irs-approves.html | Du Pont to Change Accounting Method, If I.R.S. Approves | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/laura-barney-dies-served-un-groups.html | LAURA BARNEY DIES; SERVED U.N. GROUPS | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/westchester-in-bosnia-the-unreachable-village-of-today-is-the.html | Westchester in Bosnia | True | By Robert Bendiner | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/a-new-antiamericanism-in-greece.html | A New AntiâĂŁÂÂªAmericanism in Greece | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/state-asks-puc-to-deny-155million-bell-rate-rise-state-asks.html | State Asks P.U.C. to Deny 155âĂŁÂÂªMillion Bell Rate Rise | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/gregory-is-being-fined-200-aday-in-holdout-gregory-fine-is-200-a.html | Gregory Is Being Fined $200 a Day in Holdout | True | By Gerald Eskenazi | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/south-orange-gives-net-tour-a-tourney-and-family-reunion-homes.html | South Orange Gives Net Tour A Tourney and Family Reunion | True | By Parton Keese special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/dolphins-conquer-vikings.html | Dolphins Conquer Vikings | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/hoffman-to-close-division.html | Hoffman to Close Division | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868603 | B00000951530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/sports-news-briefs-cuban-red-cross-revives-boxer-rocket-car-sets-4.html | Sports News Briefs | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/peru-and-heinz-in-venture.html | Peru and Heinz in Venture | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/smoking-ban-widened.html | Smoking San Widened | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/credits-up-sharply-for-eurocurrency.html | CREDITS UP SHARPLY FOR EUROCURRENCY | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/passing-of-bogus-money-declines-25-in-the-state.html | Passing of Bogus Money Declines 25% in the State | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/article-2-no-title.html | 2 Men Rescue 5 Children From a Blazing Tenement | True | By Robin Herman | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/bridge-theory-of-restricted-choice-is-confusing-but-important.html | Bridge: Theory of Restricted Choice Is Confusing but Important | True | By Alan Truscott | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/romola-c-benda.html | ROMOLA C. BENDA | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/school-plan-fought-by-north-brunswick.html | School Plan Fought by North Brunswick | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/results-differ-at-retail-chains.html | RESULTS DIFFER AT RETAIL CHAINS | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/westchester-board-votes-160-for-a-wastedisposal-network.html | Westchester Board Votes 16â€šÃ„Â¹0 For a Wasteâ€šÃ„Â¹Disposal Network | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/levi-strauss-gets-loan.html | Levi Strauss Gets Loan | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/indian-standoff-in-ontario-ends-tribe-agrees-to-negotiation-on.html | INDIAN STANDOFF IN ONTARIO ENDS | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/fords-remarks-to-vfw-on-amnesty-american-opinion.html | Ford's Remarks to V.F.W. on Amnesty | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/bache-purchases-2-steiner-branches.html | RACHE PURCHASES 2 STEINER BRANCHES | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/article-6-no-title-spokane.html | Coyotes' Best Friends End Sheep Research | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/metropolitan-briefs-police-protest-trial-of-2-officers-freeing-of.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/ford-urges-leniency-for-war-resisters-asserts-they-should-work-way.html | Ford Urges Leniency for War Resisters | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/polaroid-to-lay-off-bay-state-workers.html | POLAROID TO LAY OFF BAY STATE WORKERS | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/robert-cochnar.html | ROBERT COCHNAR | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/4-are-acquitted-of-fraud-charge-former-ecological-science-officers.html | 4 ARE ACQUITTED OF FRAUD CHARGE | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/robber-of-yorkville-bank-calmly-collects-157000-a-cool-robber-gets.html | Robber of Yorkville Bank Calmly Collects $157.000 | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/wood-field-stream-striper-tests.html | Wood, Field & Stream: Striper Tests | True | By Nelson Bryant | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/greeks-protest-in-paries-against-u-scyprus-role.html | Greeks Protest in Paris Against U.Sâ€šÃ„Â¹Cyprus Role | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/city-to-ask-private-firms-to-develop-brooklyn-land-city-seeks.html | City to Ask Private Firms To Develop Brooklyn Land | True | By Edward Ranzal | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/selassies-future-raising-quesitons-some-ethiopians-ask-ouster-of.html | SELASSIE'S FUTURE RAISING QUESTIONS | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/crucial-turkish-pledge.html | Crucial Turkish Pledge | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/neighborhoods-new-northside-new-homes-nearly-ready-neighborhoods.html | Neighborhoods: New Northside | True | By Grace Lichtenstein | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/kosygin-awaited-in-bucharest-for-30th-anniversary-rehearsal-for.html | Kosygin Awaited in Bucharest for 30th Anniversary | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/frederick-a-gilbert-62-of-fmc-corporation-dies.html | Frederick A. Gilbert, 62, Of FMC Corporation, Dies | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/dallas-attorneys-say-police-cannot-arrest-mexican-a-liens.html | Dallas Attorneys Say Police Cannot Arrest Mexican Aliens | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/stocks-hit-a-4year-low-as-dow-index-falls-970-decline-is-broaddrop.html | Stocks Hit a 4â€šÃ„Â¹Year Low As Dow Index Falls 9.70 | True | By Alexander R. Hammer | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/new-jersey-briefs-leaf-composters-get-fee-exemption-three-escape.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/ear-parasite-blamed-in-whale-deaths-small-groups-stranded-ears.html | Ear Parasite Blamed in Whale Deaths | True | By John C. Devlin | 2002-07-11 | RE0000868603 | B00000951530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/chess-hort-continues-prefect-score-and-takes-lead-at-u-s-open-kings.html | Chess: Hort Continues Perfect Score And Takes Lead at U.S. | True | By Robert Byrne | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/director-added-byamstar-corp-people-and-business.html | People and, Business | True | Douglas W. Cray | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/metropolitan-briefs-women-are-taught-to-fend-qff-rapist-2-save-5.html | Women Are Taught To Fend Off Rapist | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/little-crop-help-seen-from-rains-agriculture-issues-special-corn.html | LITTLE CROP HELP SEEN FROM RAINS | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/couple-charge-doctor-thwarted-implantation.html | Couple Charge Doctor Thwarted Implantation | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/sovietiran-pact-spurs-gas-costs-new-agreement-may-herald-round-of.html | SOVIETâ€šÃ„Â¹IRAN PACT SPURS GAS COSTS | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/silver-springs-claims-mark.html | Silver Springs Claims Mark | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/2-houses-support-inflation-panel-differing-bills-to-help-ford.html | 2 HOUSES SUPPORT INFLATION PANEL | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/article-3-no-title.html | Drought Could Raise Mayonnaise Cost | True | By Peter Kihss | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/davies-viewed-as-real-professional-praised-by-ford.html | Davies Viewed as â€šÃ„Â²Real Professionalâ€šÃ„Â¹ | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/2-houses-support-a-inflation-panel-differing-bills-to-help-ford.html | 2 HOUSES SUPPORT INFLATION PANEL | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/placement-agency-concedes-job-bias-in-congress-3-new-york.html | Placement Agency Concedes Job Bias in Congress | True | By Nathaniel Sheppard Jr. special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/house-votes-for-a-return-to-standard-time-in-74.html | House Votes for a Return To Standard Time in '74 | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/con-son-tiger-cages-to-buffalo-pens-stories-confirmed.html | Con Son: Tiger Cages to Buffalo Pens | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/roy-cohn-home-ransacked.html | Roy Cohn Home Ransacked | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/state-agency-picks-si-as-possible-site-for-a-power-plant.html | State Agency Picks S.I. as Possible Site For a Power Plant | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/biggest-factory-building-in-city-fighting-seizure-vacancy-rates.html | Biggest Factory Building In City Fighting Seizure | True | By Robert E. Tomasson | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/issue-of-granting-amnesty-echoes-division-over-war-number-of.html | Issue of Granting Amnesty Echoes Division Over War | True | By Paul L. Montgomery | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/gottfried-beats-dibley-in-two-sets-gottfried-defeats-dibley-in.html | Gottfried Beats Dibley In Two Sets | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/woman-aide-dies-bullets-from-outside-penetrate-besieged-nicosia.html | WOMAN AIDE DIES | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/albert-l-lewis.html | ALBERT L. LEWIS | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/fezler-cards-63-for-course-mark.html | Fezler Cards 63 For Course Mark | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/on-flunking-prison-observer.html | On Flunking Prison | True | By Russell Baker | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/two-are-indicted-in-stock-fraud-case.html | TWO ARE INDICTED IN STOCK FRAUD CASE | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/witnesses-sought-in-2-girlsdeaths-prosecutors-center-inquiry-on.html | WITNESSES SOUGHT IN 2 GIRLS' DEATHS | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/smithsonian-posts-voted.html | Smithsonian Posts Voted | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/to-repeal-dishonor.html | To Repeal Dishonor | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/cool-sand-sure-beat-hot-asphalt.html | Cool Sand Sure Beat Hot Asphalt | True | By Lisa Hammel | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/fords-family-belongings-moved-to-white-house.html | Fords' Family Belongings Moved to White House | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/field-goal-gives-bills-triumph.html | Field Goal Gives Bills Triumph | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/super-sonics-obtain-clark-from-bullets-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/knicks-pursuing-mginnis-knicksallcourt-press-seeks-mginnis.html | Knicks Pursuing M'Ginnis | True | By Sam Goldaper | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/airlift-aids-victims-of-philippine-flood.html | AIRLIFT AIDS VICTIMS OF PHILIPPINE FLOOD | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/city-seeks-private-development-of-big-brooklyn-quuens-tract-city-to.html | City Seeks Private Development Of Big Brooklyn â€šÃ„Â¹Queens Tract | True | By Edward Ranzal | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/alcoa-plans-to-end-production-of-household-aluminum-foils.html | Alcoa Plans to End Production Of Household Aluminum Foils | True | | 2002-07-11 | RE0000868603 | B00000951530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/gulf-and-western-offering-debentures-to-stockholders.html | Gulf and Western Offering Debentures to Stockholders | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/leon-brody-led-safety-research-publications-head-at-nyu-center-is.html | LEON BRODY, LED SAFETY RESEARCH | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/theyre-natural-cereals-but-are-they-more-nutritious-additional.html | They're Natural Cereals, but Are They More Nutritious? | True | By Jean Hewitt | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/jon-lucien-strums-as-he-sings-of-love-to-rapt-audience.html | Jon Lucien Strums As He Sings of Love To Rapt Audience | True | Ian Dove | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/richard-maas-gets-white-plains-post-succeeding-keating.html | Richard Maas Gets White Plains Post, Succeeding Keating | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/egypt-to-receive-wheat-from-u-s-100000-tons-will-be-sent-before.html | EGYPT TO RECEIVE WHEAT FROM U. S. | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/to-saigon-all-dissenters-are-foes-all-foes-reds.html | To Saigon, All Dissenters Are Foes, All Foes Reds | True | By David K. Shipler specie to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/labor-federation-joins-the-lobbying-for-a-power-plant-on-the-new.html | Labor Federation Joins the Lobbying For a Power Plant on the New River | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/civil-liberties-unit-asks-ouster-of-mental-chiefs.html | Civil Liberties Unit Asks Ouster of Mental Chiefs | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/cuban-red-cross-revives-boxer.html | Cuban Red Cross Revives Boxer | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/coal-shutdown-begins.html | Coal Shutdown Begins | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/coal-miners-begin-weeklong-national-memorial-shutdown-supporting.html | Coal Miners Begin Weekâ€šÃ„Â´Long National â€šÃ„Â¨Memorialâ€šÃ„Â´ Shutdown, Supporting Utility Strike | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/wallace-accused-of-bias-on-blacks.html | WALLACE ACCUSED OF BIAS ON BLACKS | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/foreignpolicy-advice.html | Foreignâ€šÃ„Â¨Policy Advice | True | By Ronald Steel | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/byrne-approves-transfer-of-90-prisoners-to-ancora-acts-after.html | Byrne Approves Transfer Of 90 Prisoners to Ancora | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/cool-robber-gets-157000-at-bank-pretends-to-have-dynamite-in-holdup.html | COOL ROBBER GETS $157,000 AT BANK | True | By Robert Mcg Thomas Jr. | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/house-panel-offers-health-care-accord.html | HOUSE PANELâ€šÃ„Â¨ OFFERS HEALTH CARE ACCORD | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/new-company-set-for-oil-in-kuw-ait.html | NEW COMPANY SET FOR OIL IN KUWAIT | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/whose-crisis.html | Whose Crisis? | True | By William V. Shannon | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/funeral-director-suspended.html | Funeral Director Suspended | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-20 | 1974-08-20 | https://www.nytimes.com/1974/08/20/archives/letters-to-the-editor-the-vice-president-a-look-at-his-functions.html | Letters to the Editor | True | | 2002-07-11 | RE0000868603 | B00000951530 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/crisis-cut-road-deaths.html | Crisis Cut Road Deaths | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/police-seek-robber-who-bluffed-a-bank-officer-out-of-157000-his.html | Police Seek Robber Who Bluffed A Bank Officer Out of $157,000 | True | By Robert Mcg Thomas Jr. | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/judicial-system-in-city-assailed-document-by-justice-leff-expands.html | JUDICIAL SYSTEM IN CITY ASSAILED | True | By Tom Goldstein | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/article-5-no-title.html | People in Sports | True | Sam Goldaper | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/article-3-no-title-exgiant-aide-tied-to-bookies.html | Giants' Exâ€šÃ„Â¨Doctor Tied to Bookies Ina Conspiracy | True | By Neil Amdur | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/afghanistan-sentences-12.html | Afghanistan Sentences 12 | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/germ-test-planned-by-us-and-russians.html | GERM TEST PLANNED BY U.S. AND RUSSIANS | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/world-swim-mark-set-by-hargitay-of-hungary.html | World Swim Mark Set By Hargitay of Hungary | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/news-index-79586824.html | NEWS INDEX | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/selling-by-speculators-slows-but-fails-to-halt-dollars-rise.html | Selling by Speculators Slows, But Fails to Halt, Dollar's Rise | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/one-man-killed-2-hurt-in-cleaning-an-oil-tank.html | One Man Killed, 2 Hurt In Cleaning an Oil Tank | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/william-b-shattuck.html | WILLIAM B. SHATTUCK | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/house-formally-concludes-inquiry-into-impeachment-sets-out-evidence.html | House Formally Concludes Inquiry Into Impeachment | True | By David E. Rosenbaum spend to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/saxbe-seeks-report-this-week-on-legal-precedents-for-amnesty-review.html | Saxbe Seeks Report This Week on Legal Precedents for Amnesty | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/webster-exgiant-in-jersey-hospital.html | Webster, Exâ€™Giant, In Jersey Hospital | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/israelis-annoyed-at-kissinger-for-saying-rabin-to-visit-soon-link.html | Israelis Annoyed at Kissinger For Saying Rabin to Visit Soon | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/colsons-father-dies.html | Colson's Father Dies | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/us-calls-on-business-to-counter-alcoholism-opted-for-soft-drink.html | U.S. Calls On Business To Counter Alcoholism | True | By Marylin Bender | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/growers-awarded-damages-against-a-p-for327million.html | Growers Awarded Damages Against A&P for 32.7â€‹Million | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/under-a-coat-of-pathos-books-of-the-times-the-buzzing-of.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/church-to-examine-charges-by-israel.html | CHURCH TO EXAMINE CHARGES BY ISRAEL | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/child-is-baptized-in-church-clash.html | Child Is Baptized In Church Clash | True | By Edward B. Fiske Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/us-firm-to-film-special-in-cuba-castro-asks-to-appear-in-tv-study.html | U.S. FIRM TO FILM SPECIAL IN CUBA | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/barbados-no-blasted-paradise-now-between-rage-and-reaction.html | Between rage and reaction, anticolonialism and subservience | True | By Richard Cummings | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/a-bronx-physician-seized-as-impostor-had164house-calls.html | A Bronx â€‹Physicianâ€‹ Seized as Impostor; Had 164 House Calls | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/new-men-new-mood-paris.html | New Men, New Mood | True | By James Reston | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/friends-estimate-the-rockefeller-fortune-at-between-300million-and.html | Friends Estimate the Rockefeller Fortune at Between $300â€‹ Million and $500â€‹ Million | True | By Michael C. Jensen | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/3school-professor-relinquishes-2-jobs.html | 3â€‹ SCHOOL PROFESSOR RELINQUISHES 2 JOBS | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/daughter-dies-of-wounds-in-little-silver-shootings.html | Daughter Dies of Wounds In Little Silver Shootings | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/house-supports-measure-i-to-guard-pension-rights-alternatives.html | House Supports Measure To Guard. Pension Rights | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/seltzer-keeps-bubblinghut-the-business-has-gone-flat.html | Seltzer Keeps Bubbling, but the Business Has Gone Flat | True | By Allan M. Siegal | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/optimism-voiced.html | OPTIMISM VOICED | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/-hello-dolly-on-stage-canneloni-on-menu-more-theaters-ordering.html | â€‹ Hello, Dolly â€‹â€‹ on Stage, Canneloni on Menu | True | By Jean Hewitt | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/market-place-newmont-tops-old-foote-offer-assets-held-bank-risk-key.html | Market Place: Newmont Top's Old Foote Offer | True | By Robert Metz | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/moriarty-is-sued-after-quitting-cast-offind-wayhome.html | Moriarty Is Sued After Quitting Cast offind way home â€‹â€‹ | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/kuh-office-studies-luckenbach-death.html | KUH OFFICE STUDIES LUCKENBACH DEATH | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/body-of-a-woman-found-in-village-discovered-on-waverly-place-on.html | BODY OF A WOMAN FOUND IN â€‹â€‹ VILLAGEâ€‹â€‹ | True | By Laurie Johnston | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/iacocca-sees-price-rise-in-cars-exceeding-500-more-price-rises-seen.html | Iacocca Sees Price Rise In Cars Exceeding $500 | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/some-dissenters.html | SOME DISSENTERS | True | By Marjorie Hunter Sperm to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/umw-fights-plan-for-power-project-on-the-new-river.html | U.M.W. Fights Plan For Power Project On the New River | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/going-out-guide.html | GOING OUT Guide | True | Steven R. Weisman | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/mexican-workers-demand-35-raise-federation-threatens-strike-over-in.html | MEXICAN WORKERS DEMAND 35% RAISE | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/some-dissenters-nominee-faces-study-by-congress-of-his-family.html | SOME DISSENTERS | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/dont-get-caught-doesnt-and-scores-upset-at-spa-gimma-to-hear-appeal.html | Don't Get Caught Doesn't And Scores Upset at Spa | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/film-fete-to-be-french-collection-a-housewifes-diary-levity-from.html | Film Fete to Be French Collection | True | By Paul Gardner | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/holiday-inn-plan-disclosed-i.html | Holiday Inn Plan Disclosed | True | | 2002-07-11 | RE0000868605 | B00000951533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/european-leaders-basking-in-sun-not-the-limelight.html | European Leaders Basking in Sun, Not the Limelight | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/a-sampling-of-statements-by-rockefeller-on-a-variety-of-subjects.html | A Sampling of Statements by Rockefeller on a Variety of Subjects | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/connors-advances-at-jersey-net-connors-advances-at-jersey-net.html | Connors Advances at Jersey Net | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/selection-of-rockefeller-puts-new-life-in-market-dow-climbs-501.html | Selection of Rockefeller Puts New Life in Market | True | By Alexander R. Hammer | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/european-leaders-basking-in-sun-not-the-limelight-sometimes-they.html | Leaders Basking in Sun, Not the Limelight | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/marjorie-bienstock-exhead-of-spenecchap-in-dies-at-61.html | Marjorie Bienstock, Exâ€¦â€¢Head Of Spenceâ€¦â€¢Chapin, Dies at 61 | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/allied-phone-lifts-dividend.html | Allied Phone Lifts Dividend | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/moscow-pressed-by-ford-on-arms-kissinger-says-us-seeks-new-talks.html | MOSCOW PRESSED BY FORD ON ARE | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/us-gives-500000-for-aid-to-cyprus.html | U.S GIVES $500,000 FOR AID TO CYPRUS | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/cab-chief-sends-check-to-jet-maker-for-junket-withdrawal-suggested.html | C.A.B. Chief Sends Check To Jet Maker for Junket | True | By Richard Within | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/amex-stocks-dip-ot0c-area-mixed-exchange-volume-grows-in-8th-day-of.html | AMEX STOCKS DIP; Oâ€¦â€¢Tâ€¦â€¢C AREA MIXED | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/hundreds-on-irt-trapped-by-fire.html | HUNDREDS ON IRT TRAPPED BY FIRE | True | By Judith Cummings | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/ryan-fans-19-tigers-but-loses-10-in-11-th.html | Ryan Fans 19 Tigers, But Loses, 1â€¦â€¢0, in 11th | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/sports-news-briefs-taiwan-little-leaguers-triumph-wtt-takes-over.html | Sports News Briefs | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/queens-youth-is-charged-with-policemans-slaying-witnesses-sought.html | Queens Youth Is Charged With Policeman's Slaying | True | By Joseph B. Treaster | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/crossword-puzzle.html | CROSSWORD PUZZLE. | True | Edited by Will Weng | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/demographic-realities.html | Demographic Realities | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/shortschoolday-dispute-in-williamsburg-settled.html | Shortâ€¦â€¢Schoolâ€¦â€¢Day Dispute in Williamsburg Settled | True | By Leonard Buder | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/tennessee-candidate-dies.html | Tennessee Candidate Dies | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/70-000-refugees-flee-new-vietnam-clashes-grimy-and-weary-control-of.html | 70,000 Refugees Flee New Vietnam Clashes | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/oil-concerns-pay-103million-in-overcharges-after-us-audit-oil.html | Oil Concerns Pay $103â€¦â€¢Million In Overcharges After U.S. Audit | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/astros-set-back-mets-62-astrol-win-limit-mets-to-3-hits-matlack.html | Astros Set Back Mets, 6â€¦â€¢2 | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/harry-burke-dead-reporter-in-newark.html | HARRY BURKE DEAD; REPORTER IN NEWARK | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/article-2-no-title.html | Article 2 â€¦â€¢â€¦â€¢ No Title | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/metropolitan-briefs-roast-beef-dinner-cost-at-new-high-6-hurt-in.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/mines-shutdown-linked-to-deaths-memorial-aspect-of-action-stressed.html | MINES' SHUTDOWN LINKED TO DEATHS | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/south-vietnamese-lose-border-post.html | SOUTH VIETNAMESE LOSE BORDER POST | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/house-unit-clears-a-healthbill-plan.html | HOUSE UNIT CLEARS A HEALTHâ€¦â€¢BILL PLAN | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/solo-atlantic-sailor-sighted-i.html | Solo Atlantic Sailor Sighted | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/hundreds-on-irt-trapped-by-fire-146-treated-after-blaze-halts-4.html | HUNDREDS ON IRT TRAPPED BY FIRE | True | By Judith Cummings | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/rash-of-selling-hits-grain-pits-nervous-traders-feeding-on-fears-of.html | RASH OF SELLING HITS GRAIN PITS | True | By H. J. Maidenbarg | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/richard-of-canadiens-signs-for-20th-year-people-in-sports.html | People in Sports | True | Sam Goldaper | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/child-is-baptized-in-church-clash-a-child-is-baptized-after-church.html | Child Is Baptized In Church Clash | True | By Edward B. Fiske Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/business-briefs-duke-power-delaying-nuclear-outlays-oilexploration.html | Business Briefs | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/gene-gedman.html | GENE GEDMAN | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/twins-failure-to-cover-plate-helps-yanks-dobson-win-21-lapse-by.html | Twins' Failure to Cover Plate Helps Yanks' Dobson Win, 2â€¦Â¹1 | True | By Joseph Durso | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/saving-city-jobs.html | Saving City Jobs | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/sec-hearing-set-on-brokers-fees-changss-request-for-rise-to-be.html | S.E.C. HEARING SET ON BROKERS' FEES | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/half-million-left-homeless-in-floods-burma-reports.html | Half Million Left Homeless In Floods, Burma, Reports | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/high-weight-to-forego.html | High Weight to Forego | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/slain-girls-friend-threatens-suicide-over-interrogation.html | Slain Girl's Friend Threatens Suicide Over Interrogation | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/2-gunmen-force-woman-into-withdrawing-8000.html | 2 Gunmen Force Woman Into Withdrawing $8,000 | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/house-passes-transit-bill-s-providing-11-billion-aid-11billion.html | House Passes Transit Bill Providing $1 1â€¦Â¹Billion Aid | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/noroton-y-c-leads-final-in-sailing.html | Noroton Y.C. Leads Final in Sailing | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/article-1-no-title-brazilians-fight-meningitis-epidemic-fatal-to.html | Brazilians Fight Meningitis Epidemic, Fatal to 800, With Mass Vaccinations | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/perry-treated-unroyally-as-indians-are-beaten-20-baseball-roundup.html | Perry Treated Unroyally As Indians Are Beaten, 2â€¦Â¹0 | True | By Deane McGowen | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/aee-study-finds-hazards-of-reactors-very-slight-study-cost-3million.html | A.E.E. Study Finds Hazards of Reactors Very Slight | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/solidwaste-fuel-is-urged-for-city-environmental-chief-says-plan.html | SOLIDâ€¦Â¹WASTE FUEL IS URGED FOR CITY | True | By David Bird | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/city-and-odyssey-house-clash-over-drug-programs-policies-city-and.html | City and Odyssey House Clash Over Drug Program's Policies | True | By Lucinda Franks | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/about-new-york-the-bark-and-the-bite.html | About New York | True | By Richard F. Shepard | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/sports-today-baseball-football-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/connors-advances-at-jersey-net-connors-advances-at-jersey-net-mens.html | Connors Advances at Jersey Net | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/ford-sees-no-lid-on-pay-and-prices-he-says-he-will-not-ask-for.html | FORD SEES NO LID ON PAY AND PRICES | True | By Edwin L Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/investors-funding-asks-time-on-debt.html | INVESTORS FUNDING ASKS TIME ON DEBT | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/pan-am-and-american-swap-people-and-business.html | People and Business | True | Reginald Stuart | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/escapee-seized-in-newark.html | Escapee Seized in Newark | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/mayor-suspends-utica-police-chief-in-policy-dispute.html | Mayor Suspends Utica Police Chief In Policy Dispute | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/ball-sees-soviet-gaining-in-greece.html | BALL SEES SOVIET GAINING IN GREECE | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/senate-fails-to-end-debate-on-agency-to-aid-consumers-pledge-by.html | Senate Fails to End Debate on Agency To Aid Consumers | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/woodbridge-residents-fear-gas-tanks-on-s-i.html | Woodbridge Residents Fear Gas Tanks on S.I. | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/6-of-veterans-unit-arraigned-in-queens.html | 6 OF VETERANS UNIT ARRAIGNED IN QUEENS | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/music-piano-concerto-by-f-x-mozart.html | Music: Piano Concerto by F. X. Mozart | True | By Harold C. Schonberg | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/sports-today-baseball-football-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/jay-cerf-51-dies-led-consultants-founder-of-worldwide-firm-was.html | JAY CERF, 51, DIES; LED CONSULTANTS | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/exiles-are-cool-to-amnesty-move-us-draftdodgers-respond-warily-in.html | EXILES ARE COOL TO AMNESTY MOVE | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/mariner-valiant-put-out-of-cup-trials.html | Mariner, Valiant Put Out of Cup Trials | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/remarks-by-president-and-rockefeller-ford-statement-news-conference.html | President and Rockefeller Remarks by | True | | 2002-07-11 | RE0000868605 | B00000951533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/lincoln-center-opens-free-outdoor-festival.html | Lincoln Center Opens Free Outdoor Festival | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/dollar-sold-overseas.html | Dollar Sold Overseas | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/the-rockefeller-choice.html | The Rockefeller Choice | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/pro-transactions-baseball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/moscow-pressed-by-ford-on-arms.html | MOSCOW PRESSED BY FORD ON ARMS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/draft-resisters-in-sweden-say-theyre-unimpressed.html | Draft Resisters in Sweden Say They're Unimpressed | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/burroughs-expanding-plant.html | Burroughs Expanding Plant | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/new-books-general-fiction.html | New Books | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/signing-due-today-on-schoolaid-bill.html | SIGNING DUE TODAY ON SCHOOLâ€šÃ„Â"AID BILL | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/brige-when-alcohol-is-flowing-redoubling-can-be-stoopid-bidding-is.html | Bridge: When Alcohol Is Flowing Redoubling Can Be Stoopid | True | By Alan Truscott | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/cyprus-arrest-warrants-issued-for-three-in-slaying-of-us-envoy.html | Cyprus Arrest Warrants Issued for Three in Slaying of U.S. Envoy | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/mary-l-gambrell-of-hunter-is-dead-president-emeritus-76-was-former.html | MARY L. GAMBRELL OF HUNTER IS DEAD | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/papandreou-opposes-athens-protests-his-return-spurred-fears.html | Papandreou Opposes Athens Protests' | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/house-passes-transit-bill-providing-11billion-aid-11billion-transit.html | House Passes Transit Bill Providing $11â€šÃ„Â"Billion Aid | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/ethiopias-press-displays-candor-it-is-describing-previously-hidden.html | ETHIOPIA'S PRESS DISPLAYS CANDOR | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/mother-in-the-swim-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/article-4-no-title.html | Article 4 â€šÃ„Â¨â€šÃ„Â" No Title | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/a-turn-in-gop-tide-nomination-of-rockefeller-completes-quick.html | A Turn in G.O.P. Tide | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/jobcutoff-protesters-invade-newark-city-hall.html | Jobâ€šÃ„Â"Cutoff Protesters Invade Newark City Hall | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/summer-jobcutoff-protesters-storm-into-city-hall-in-newark-summer.html | Summer Jobâ€šÃ„Â"Cutoff Protesters Storm Into City Hall in Newark | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/leary-parole-bid-delayed.html | Leary Parole Bid Delayed | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/gulf-oil-plans-to-resume-drilling-off-south-korea.html | Gulf Oil Plans to Resume Drilling Off South Korea | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/suspect-arrested-in-coast-bombings.html | SUSPECT ARRESTED IN COAST BOMBINGS | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/gi-protests-ouster-atop-2006xot-tower.html | G.I. Protests Ouster Atop 200â€šÃ„Â¨â€šÃ„Â"Foot Tower | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/events-from-the-personal-life-and-the-career-of-rockefeller.html | Events From the Personal Life And the Career of Rockefeller | True | By Francis X. Clines | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/lisbon-gets-popes-views.html | Lisbon Gets Pope's Views | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/19-candidates-lose-liberal-party-line-no-alternative-under-law.html | 19 Candidates Lose Liberal Party Line | True | By David A. Andelman | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/alfred-m-georger.html | ALFRED M. GEORGER | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/venezuelan-law-on-oil-published-preliminary-draft-outlines.html | VENEZUELAN LAW ON OIL PUBLISHED | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/truman-portrait-hung-in-white-house-by-ford.html | Truman Portrait Hung In White House by Ford | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/exxon-finds-oil-in-south.html | Exxon Finds Oil In South | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/interim-white-plains-mayor-installed.html | Interim White Plains Mayor Installed | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/news-summary-and-index-the-major-events-of-the-day-thc.html | News Summary and Index | True | | 2002-07-11 | RE0000868605 | B00000951533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/mariner-valiant-put-out-of-cup-trials-2-yachts-put-out-in-cup.html | Mariner, Valiant Put Out of Cup Trials | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/rockefeller-seen-in-tune-with-ford-on-vital-issues-points-to.html | Rockefeller Seen in Tune With Ford on Vital Issues | True | By Frank Lynn | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/queens-youth-is-charged-with-policemans-slaying.html | Queens Youth Is Charged With Policeman's Slaying | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/a-turn-in-gop-tide.html | A Turn in G.O.P. Tide | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/harvard-gets-hew-grant.html | Harvard Gets H.E.W. Grant | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/new-jersey-briefs-incumbents-slate-leads-union-vote-sherwin-seeks.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/rockefeller-residence-in-capital-is-uncertain.html | Rockefeller Residence In Capital Is Uncertain | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/farrellbeck-group-and-a-singer-alter-musical-directions.html | Farrell&3&,,Â°Beck Group And a Singer Alter Musical Direction's | True | By John. S. Wilson | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/leaders-in-state-parties-praise-choice-of-rockefeller-see-gain-in.html | Leaders in State Parties Praise Choice of Rockefeller | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/mrs-gandhis-choice-wins-vote.html | Mrs. Gandhi's Choice Wins Vote | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/bond-prices-off-in-dull-trading-new-issues-are-well-received.html | Bond Prices On in Dull Trading; New Issues Are Well Received | True | By Douglas W. Cray | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/police-equipment-on-view-in-soviet-visitors-by-invitation-only.html | POLICE EQUIPMENT ON VIEW IN SOVIET | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/mideast-momentum.html | Mideast Momentum | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/the-strike-seen-from-capitol-hill-rad-smith-a-quarterback-named-joe.html | Red Smith | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/foreign-role-is-seen-for-rockefeller.html | Foreign Role Is Seen for Rockefeller | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/move-due-sept-19-on-equity-funding.html | MOVE DUE SEPT. 19 ON EQUITY FUNDING EQUITY FUNDING | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/quality-first.html | Quality First | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/pennsys-trustees-back-court-finding-on-reorganization.html | Pennsy's Trustees Back Court Finding On Reorganization | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/giants-endector-tied-to-bookies-in-a-conspiracy-exgiant-aide-tied.html | Giants' En&3&,,Â°Doctor Tied to Bookies In a Conspiracy | True | By Neil Amdur | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/europe-having-sown-inflation-reaps-farmers-wrath-average-size-small.html | Europe, Having Sown Inflation, Reaps Farmers' Wrath | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/ford-backs-move-to-bar-rhodesian-chrome-import1.html | Ford Backs Move to Bar Rhodesian Chrome Import | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/a-bronxphysician-seized-as-impostor-had-164-house-calls.html | A Bronx á63&,,Â°Physician&3&,,Â° Seized as Impostor; Had 164 House Calls | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/talmadge-no-bars-due-on-crop-exports-no-bars-expected-on-crop.html | Talmadge: No Bars Due on Crop Exports | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/sales-of-mutual-funds-exceed-redemptions-for-third-month-housing.html | Sales of Mutual Funds Exceed Redemptions for Third Month | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/westchester-dealer-sees-civil-war-over-milk.html | Westchester Dealer Sees á63&,,Â°Civil War&3&,,Â° Over Milk | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/letters-to-the-editor-to-conclude-impeachment-proceedings-esthetics.html | Letters to the Editor | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/byrne-leads-flotilla-to-tocks-dam-site-trip-fails-to-sway-him-from.html | Byrne Leads Flotilla to Tocks Dam Site; Trip Fails to Sway Him From Opposition | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/exaide-criticizes-us-energy-office-richardson-says-it-failed-to.html | EX&3&,,Â°AIDE CRITICIZES U.S. ENERGY OFFICE | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/rockefeller-questioning-on-prison-policy-urged.html | Rockefeller Questioning On Prison Policy Urged | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/ford-sees-no-lid-on-pay-and-prices.html | FORD SEES NO LID ON PAY AND PRICES | True | By Edwin L. Dale Jr. special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/youths-held-in-theft-of-policemans-bicycles.html | 2 Youths á63&,,Â°Held In Theft Of Policeman&3&,,Â° Bicycles | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/74-collegiate-golf-team-is-introduced-at-dinner.html | '74 Collegiate Golf Team Is Introduced at Dinner | True | By John S. Radosta | 2002-07-11 | RE0000868605 | B00000951533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/prices-up-for-iron-sugar-and-solvent.html | PRICES UP FOR IRON, SUGAR AND SOLVENT | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/amex-stocks-dip-otc-area-mixed-exchange-volume-rows-in-8th-day-of.html | AMEX STOCKS DIP; Oâ€¦Â°Tâ€¦Â°C AREA MIXED | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/witness-motive-is-issue-in-court-tribunal-upholds-the-right-of.html | WITNESS MOTIVE IS ISSUE IN COURT | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/white-house-is-reviewing-nixons-choice-of-meskill.html | White House Is Reviewing Nixon's Choice of Meskill | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/a-ford-paradox-washington-joy-vs-new-york-gloom-economic-analysis-a.html | A Ford Paradox: Washington Joy vs. New York Gloom | True | By Leonard Silk | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/harlem-coalition-assured-on-jobs-but-state-bars-guarantee-on-city.html | HARLEM COALITION ASSURED ON JOBS | True | By Charlayne Hunter | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/not-another-aegean-storm-foreign-affairs.html | Not Another Aegean Storm! | True | By C. L. Sulzberger | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/rockefeller-neighbors-in-maine-are-pleased.html | Rockefeller Neighbors In Maine Are Pleased | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/us-calls-on-population-parley-to-agree-on-world-growth-curb-sweden.html | U.S. Calls on Population Parley To Agree on World Growth Curb | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/metropolitan-briefs-new-fulton-market-to-start-in-fall-harlem.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/advertising-new-j-w-t-team-other-changes-announced-continental.html | Advertising: New J.W.T. Team | True | By Leonard Sloane | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/police-recruit-hurt-here-in-a-track-on-way-to-work.html | Police Recruit Hurt Here In Attack on Way to Work | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/shirley-temple-to-be-envoy.html | Shirley Temple to Be Envoy | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/gallery-backed-at-rothko-trial-marlborough-best-suited-defense.html | GALLERY BACKED AT ROTHKO TRIAL | True | By Morris Kaplan | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/protection-on-data-sought-by-concerns.html | PROTECTION ON DATA SOUGHT BY CONCERNS | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/pennsys-trustees-back-court-finding-on-reorganization-london-metal.html | Pennsy's Trustees Back Court Finding On Reorganization | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/sec-hearing-set-on-brokers-fees-exchanges-request-for-rise-to-be.html | S.E.C. HEARING SET ON BROKERS' FEES | True | By Feux Belair Jr. Special to The New York Time | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/financing-bank-to-lend-115billion-to-utilities.html | Financing Bank to Lend $1 5â€¦Â°Billion to Utilities | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/western-union-hits-at-t-hookup-ban-.html | WESTERN UNION HITS A.T.&T. HOOKâ€¦Â°UP BAN | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/franklin-asks-a-curb-on-trading-till-sept-i.html | Franklin Asks a Curb on Trading Till Sept. 1 | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/panama-plans-cuba-ties.html | Panama Plans Cuba Ties | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/committee-on-critical-choices-intends-an-orderly-conclusion.html | Committee on Critical Choices Intends an â€¦Â°Orderly Conclusionâ€¦Â°Â¸Â¸ | True | By Ralph Blumenthal | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/canadian-with-un-force-on-cyprus-seriously-hurt.html | Canadian With U.N. Force On Cyprus Seriously Hurt | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/expert-says-world-has-27-days-food-asia-seen-as-exporter-meetings.html | Expert Says Word Has 27 Days' Food | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/mother-and-girl-are-slain-uptown-bodies-found-in-bedrooms-at-harlem.html | MOTHER AND GIRL ARE SLAIN UPTOWN | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/brick-township-man-seized-by-fbion-obscenity-charge.html | Brick Township Man Seized By F.B.I. on Obscenity Charge | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/manufacturing-building-largest-in-city-is-sold.html | Manufacturing Building, Largest in City, Is Sold | True | By Robert E. Tomasson | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/work-starts-at-hunts-point-in-october-on-long-planned-fulton-fish.html | Work Starts at Hunts Point In October On Longâ€¦Â°Planned Fulton Fish Market | True | By Peter Kihss | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/a-relaxed-nominee-fits-mood-sought-by-ford-arrives-by-plane-started.html | A Relaxed Nominee Fits Mood Sought by Ford | True | By Clifton Daniel | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/bomb-found-in-jerusalem.html | Bomb Found in Jerusalem | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/republic-steel-payout-40c.html | Republic Steel Payout 40c | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/oil-concerns-pay-103million-in-overcharges-after-us-audit.html | Oil Concerns Pay $ 103â€¦Â°Â¸Million In Overcharges After U.S. Audit | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/police-recruit-hurt-here-in-a-attack-on-way-to-work.html | Police Recruit Hurt Here In Attackon Way to Work | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/gop-state-senator-wins-wyoming-vote-for-house.html | G.O.P. State Senator Wins Wyoming Vote for House | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/newmont-seeking-shares-of-foote-cost-of-about-375million-is-seen-in.html | NEWMONT SEEKING SHARES OF FOOTE | True | By Herbert Koshetz | 2002-07-11 | RE0000868605 | B00000951533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/appeals-court-acts-to-speed-decision-on-request-to-delay-the.html | Appeals Court Acts to Speed Decision On Request to Delay the Coverâ€šÃ„Â¿Up Trial | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/city-and-odyssey-house-clash-over-drug-programs-practices-realty.html | City and Odyssey House Clash Over Drug Program's Practices | True | By Lucinda Franks | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/book-on-robert-moses-a-7year-job-12-posts-at-once-finally-agreed-a.html | Book on Robert Moses a 7â€šÃ„Â¿Year Job | True | By Paul Goldberger | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/bond-prices-off-in-dull-trading-new-issues-are-well-received-new.html | Bond Prices Off in Dull Trading New Issues Are Well Received | True | By Douglas W. Cray | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/mrs-rockefeller-shy-in-spotlight-the-image-is-vague-the-scandal-of.html | Mrs. Rockefeller: Shy in Spotlight | True | By Linda Greenhouse | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/ilona-massey-film-temptress-tv-and-radio-actress-62-dies.html | Ilona Massey, Film Temptress, TV and Radio Actress, 62, Dies | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/effort-to-stop-shanker-fails-in-aft-reflection-of-strength-rancor.html | Effort to Stop Shanker Fails in A.F.T. | True | By Gene I. Maeroff Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/business-cheers-decision-by-ford-the-rockefeller-nomination-is.html | BUSINESS CHEERS DECISION BY FORD | True | By Peter T. Kilborn | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/union-views-playercut-as-owners-retaliation.html | Union Views Playerâ€šÃ„Â¿Cut As Owners' Retaliation | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/presidents-instincts-shaped-decision-poker-face-approach-remember.html | President's Instincts Shaped Decision | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/tuna-industry-sued-in-antitrust-case.html | TUNA INDUSTRY SUED IN ANTITRUST CASE | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/2-high-officials-resign-in-seoul-but-park-retains-premier-and.html | 2 HIGH OFFICIALS RESIGN IN SEOUL | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/21-hurt-in-multiple-collision-near-grass-fire-in-texas.html | 21 Hurt in Multiple Collision Near Grass Fire in Texas | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/westchester-dealer-sees-civil-war-over-milk-revocation-weighed.html | Westchester Dealer Sees â€šÃ„Â¿Civil Warâ€šÃ„Â¿ Over Milk | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/mondays-fights.html | Monday's Fights | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/financing-bank-to-lend-15billion-to-utilities.html | Financing Bank to Lend $1.5â€šÃ„Â¿Billion to Utilities | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/deere-net-off-81-as-sales-set-record.html | Deere Net Off 8.1% As Sales Set Record | True | By Clare M. Reckert | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/optimism-voiced-exgovernor-declares-hope-is-reawakened-by-new.html | OPTIMISM VOICED | True | By John Herders Special to The New York Times | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/jersey-girl-13-dies-of-gunshot-wounds.html | Jersey Girl, 13, Dies of Gunshot Wounds | True | | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-21 | 1974-08-21 | https://www.nytimes.com/1974/08/21/archives/stars-sauer-is-sidelined-against-texans-tonight.html | Stars' Sauer Is Sidelined Against Texans Tonight | True | By Al Harvin | 2002-07-11 | RE0000868605 | B00000951533 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/nader-hopes-to-see-ford.html | Nader Hopes to See Ford | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/sports-today-basketball-football-golf-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/guerrilla-guns-and-bombs-disrupt-a-town-in-lebanon.html | Guerrilla Guns and Bombs Disrupt a Town in Lebanon | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/pyramid-selling-barred-by-ftg-ruling-finds-an-intolerable-potential.html | PYRAMID SELLING BARRED BY F.T.C. | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/deadline-for-auto-insurance.html | Deadline for Auto Insurance | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/crocker-reduces-issue-of-notes-by-35million.html | Crocker Reduces Issue of Notes by $35â€šÃ„Â¿Million | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/connally-quits-2-bank-boards-people-and-business-people-and.html | People and Business | True | Michael C. Jensen | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/americans-rally-stay-unbeaten-storm-drops-another-edges-bell.html | Americans Rally, Stay Unbeaten | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/panama-decides-to-restore-diplomatic-ties-with-cuba.html | Panama Decides to Restore diplomatic Ties With Cuba | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/francis-lloyd-dies-jersey-legal-aide.html | FRANCIS LLOYD DIES, JERSEY LEGAL AIDE | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/oneyear-bills-sold-by-the-us-treasury.html | Oneâ€šÃ„Â¿Year Bills Sold By the U.S. Treasury | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/rockefeller-sets-talks-in-capital-he-is-to-confer-today-with.html | ROCKEFEER SETS TALKS IN CAPITAL | True | By Linda Charlton; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/american-airlines-files-bid.html | American Airlines Files Bid | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/mary-w-patterson-is-bride-of-cleric.html | Mary W. Patterson Is Bride of Cleric | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/senate-bill-raises-gi-benefits-by-23.html | SENATE BILL RAISES G.I. BENEFITS BY 23% | True | | 2002-07-11 | RE0000868608 | B00000952754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/food-costs-off-slightly-as-index-climbs-08.html | Food Costs Off Slightly as Index Climbs 0.8% | True | By Edwin L. Dale Jr.; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/zoning-plan-developed-to-preserve-clinton-area.html | Zoning Plan Developed to Preserve Clinton Area | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/e-r-schlesinger-63-child-health-expert.html | E. R. SCHLESINGER, 63, CHILDHEALTH EXPERT | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/wallace-waterfall-dead-at-74-secretary-of-physics-institute.html | Wallace Waterfall Dead at 74; Secretary of Physics Institute | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/state-unions-back-13-for-house-seats-one-is-a-republican.html | State Unions Back 13 for House Seats; One Is a Republican | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/war-exacts-a-huge-toll-in-cambodia-foe-is-now-cambodian-as-gives.html | War Exacts a Huge Toll in Cambodia | True | By Sydney H. Schanberg; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/new-jersey-sports-the-running-club.html | New Jersey Sports | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/16-crafty-khale-takes-seneca-on-saratoga-turf.html | $16 Crafty Khale Takes Seneca on Saratoga Turf | True | By Joe Nichols; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/white-plains-gambler-kidnapped-again.html | White Plains Gambler Kidnapped Again | True | By Ralph Blumenthal | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/oilnation-pledges-received-by-i-m-f-oilnation-money-pledged-to-imf.html | Oilâ€šÃ„Â¶Nation Pledges Received by | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/cosmos-rehire-bradley.html | Cosmos Rehire Bradley | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/newmans-law-at-the-neighborhoods.html | ' Newman's Law' at the Neighborhoods | True | NORA SAYRE | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/indian-scientists-insist-that-muchdeplored-nuclear-effort-is-needed.html | Indian Scientists Insist That Muchâ€šÃ„Â¶Deplored Nuclear Effort Is Needed for Progress | True | By Bernard Weinraub; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/detective-indicted-inshakedown-case-by-jury-in-bergen.html | Detective Indicted In Shakedown Case By Jury in Bergen | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/newark-pickets-again-protest-end-of-youthhiring-program.html | Newark Pickets Again Protest End of Youthâ€šÃ„Â¶Hiring Program | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/pearlyteeth-and-pretty-hair-dont-guarantee-a-happy-life.html | Pearlyâ€šÃ„Â¶White Teeth and Pretty Hair Don't Guarantee A Happy Life, Despite What Some Texas Mothers Say | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/bembridge-golf-victor.html | Bembridge Golf Victor | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/two-women-in-archway-essay.html | Two Women in Archway | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/personal-income-climbed-in-july-new-orders-for-durable-goods-also.html | PERSONAL INCOME CLIMBED IN JULY | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/expenses-in-city-area-up-05-in-month.html | Expenses in City Area Up 0.5% in Month | True | By Will Lissner | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/constantine-is-open-to-ceremonial-role-as-greek-monarch.html | Constantine Is Open To Ceremonial Role As Greek Monarch | True | By Alvin Shuster; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/a-french-restaurateur-examines-the-seafood-on-these-shores-not.html | A French Restaurateur Examines the Seafood on These Shores | True | By Craig Claiborne | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/police-believe-suspect-in-coast-bombing-acted-alone.html | Police Believe Suspect in Coast Bombing Acted Alone | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/dockers-in-5-ports-ratify-3year-pact.html | DOCKERS IN 5 PORTS RATIFY 3â€šÃ„Â¶YEAR PACT | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/people-in-sports-bullets-invest-heavily-in-chenier.html | People in Sports | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/polluting-the-good-air-.html | Polluting the Good Air... | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/the-job-of-city-controller-more-than-money-involved-1500-vouchers-a.html | The Job of City Controller: More Than Money Involved | True | By Michael Stern | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/sports-news-briefs-webster-listed-in-good-condition-tv-ratings-rise.html | Sports News Briefs | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/tv-cavett-and-williams-playwright-revisits-new-orleans-for-a-tamely.html | TV: Cavett and Williams | True | By Howard Thompson | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/a-t-t-to-raise-quarterly-dividend-to-85c-increase-of-8-cents-is.html | A.T. & T. to Raise Quarterly Dividend to | True | By Clare M. Reckert | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/fuel-oil-plan-scored.html | Fuel Oil Plan Scored | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/news-index-79374647.html | NEWS INDEX | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/sec-charges-misuse-of-data-injunction-is-sought-against-song-and.html | S. E. C. CHARGES MISUSE OF DATA | True | By Felix Belair Jr.; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/bus-driver-mysteriously-gets-131000-to-ransom-nephew.html | Bus Driver Mysteriously Gets $131,000 to Ransom Nephew | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/once-more-doc-with-feeling-neil-amdur-celebrity-status-technical.html | Neil Amdur | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/nurses-illness-to-force-tb-test-for-1300-infants-nurse-hired-dec-12.html | Nurse's Illness to Force TB Test for 1,300 la ants | True | By Nancy Hicks | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/fare-defenders-look-homeward-measure-dims-hope-of-a-federal-rescue.html | Fare Defenders Look Homeward | True | By Richard Witkin | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/coast-bar-suspends-krogh-for-9-months.html | Coast Bar Suspends Krogh for 9 Months | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/chicago-paper-said-to-plan-to-discontinue-publication.html | Chicago Paper Said to Plan To Discontinue Publication | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/westmoreland-blames-politics-for-his-loss.html | Westmoreland Blames Politics for His Loss | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/woman-freed-on-contempt.html | Woman Freed on Contempt | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/namath-set-for-return-to-pocket-namath-back-in-pocket-against-cards.html | Namath Set For Return To Pocket | True | By Murray Crass; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/leader-of-cabinda-front-denounces-tie-to-angola.html | Leader of Cabinda Front Denounces Tie to Angola | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/seaboard-coast-line-buying-145-diesels.html | Seaboard Coast Line Buying 145 Diesels | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/house-panel-rift-appears-to-doom-health-cost-bill-mills-cites-3way.html | HOUSE PANEL RIFT APPEARS TO DOOM HEALTH COST BILL | True | By Richard D. Lyons; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/affiliate-artists-strive-to-bridge-gap-to-audience.html | Affiliate Artists Strive to Bridge Gap to Audience | True | By Barbara Gamarekian; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/business-briefs-dollar-and-gold-price-slip-abroad-gao-said-to-fault.html | Business Briefs | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/strong-controls-backed-for-eurodollar-market-proposals-spurred.html | Strong Controls Backed For Eurodollar Market | True | By Clyde H. FarnsworthSpecial to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/a-disputed-methadone-clinic-moves-from-east-84th-street-lease.html | A Disputed Methadone Clinic Moves From East 84th Street | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/new-jersey-briefs-jersey-city-plans-18acre-development-control-of.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/att-dividend-up.html | A. T. & T. Dividend Up | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/jersey-meadows-group-plans-racing-atmonmouth-this-year-meadows.html | Jersey Meadows Group Plans Racing at Monmouth This Year | True | By Gerald Eskenazi; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/-water-music-runs-its-course-smoothly-at-park-in-village.html | â€šÃ„Ã²Water Musicâ€šÃ„Ã´ Runs Its Course Smoothly at Park in â€šÃ„Ã²Villageâ€šÃ„Ã´ | True | By John Rockwell | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/ford-and-kissinger-in-tribute-to-slain-cyprus-envoy-ford-in-tribute.html | Ford and Kissinger in Tribute to Slain Cyprus Envoy | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/abraham-ullman.html | ABRAHAM ULLMAN | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/for-frizz-this-is-crowning-moment.html | For Frizz, This Is Crowning Moment | True | By Angela Taylor | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/bembridge-golf-victor-79374592.html | Bembridge Golf Victor | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/rule-on-bank-aid-proposed-by-fed-move-to-lift-interest-rate-on.html | RULE ON BANK AID PROPOSED BY FED | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/clifford-j-laube-newsman-poet-former-suburban-editor-of-the-times.html | CLIFFORD J. LAUBE, NEWSMAN, POET | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/turkey-promises-cyprus-restraint-premier-stresses-flexibility-in.html | TURKEY PROMISES CYPRUS RESTRAINT | True | By Juan de Onis; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/suspect-charged-in-arson-homicide-brotherinlaw-killed-after-serving.html | SUSPECT CHARGED IN ARSON HOMICIDE | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/too-many-fires.html | . . . Too Many Fires | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/12-hits-off-astros-help-end-4â€šÃ„Ã²game-skid.html | 12 Hits Off Astros Help End 4â€šÃ„Ã²Game Skid | True | By Michael Strauss; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/dance-with-pantomime-final-week-at-jacobs-pillow-offers-goslar-and.html | Dance: With Pantomime | True | By Don McDonagh; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/phone-restoration-tonight-expected-in-42d-st-area.html | Phone Restoration Tonight Expected in 42d St. Area | True | | 2002-07-11 | RE0000868608 | B00000952754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/31-die-in-zaire-air-crash.html | 31 Die in Zaire Air Crash | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/stars-rout-texans-by-4310.html | Stars Rout Texans by 43â€¦Â°10 | True | By Al Harvin | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/music-mostly-mozart-graffman-and-rampal-add-zesty-flavor-to-tokyo.html | Music: Mostly Mozart | True | By Donal Henahan | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/jury-to-investigate-betting-on-dogfights-in-the-chicago-area-bets.html | Jury to Investigate Betting on Dogfights In the Chicago Area | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/metropolitan-briefs-sears-seeks-center-in-connecticut-services-held.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/woman-slain-in-the-village-identified.html | Woman Slain in the â€¦Â°Villageâ€¦Â° Identified | True | By Leslie Maitland | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/ideological-campaign-in-china-pauses-apparently-to-safeguard-the.html | Ideological Campaign in China Pauses, Apparently to Safeguard the Economy | True | By Joseph Lelyveld; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/ramirez-metreveli-gain-at-net-ramirez-metreveli-gain-at-net-mens.html | Ramirez, Metreveli Gain at Net | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/nearby-yachting-at-american-yc-cnotasolon-division-fifthplace.html | Nearby Yachting | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/congress-job-unit-finds-bias-frequent.html | Congress Job Unit Finds Bias Frequent | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/nearby-golf-results-at-meadow-brook-club.html | Nearby Golf Results | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/article-2-no-title.html | Article 2 â€¦Â°â€¦Â° No Title | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/luckenbach-death-remains-a-mystery.html | LUCKENBACH DEATH REMAINS A MYSTERY | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/a-5pound-bag-of-sugar-to-cost-220-in-month-situation-explained.html | A 5â€¦Â°Pound Bag of Sugar To Cost $2.20 in Month | True | By H. J. Maidenberg | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â° No Title | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/readers-in-soviet-informed-of-rockefellers-nomination.html | Readers in Soviet Informed of Rockefeller's Nomination | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/bond-prices-decline-in-light-trading-new-bond-issues-corporate.html | Bond Price Decline in Light Trading | True | By Douglas W. Cray | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/nutritionists-delighted-by-soaring-sugar-cost-consumer-notes-nyth.html | Consumer Notes Nutritionists Delighted By Soaring Sugar Coste | True | By Gerald Gold | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/texas-inmate-killed-as-jail-revolt-ends.html | TEXAS INMATE KILLED AS JAIL REVOLT ENDS | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/78-dead-as-philippine-floods-recede-quiet-resignation-medicine.html | 78 Dead as Philippine Floods Recede | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/climbers-mother-sues.html | Climber's Mother Sues | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/mrs-roger-alexander.html | MRS. ROGER ALEXANDER | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/nurses-illness-to-force-tb-test-for-1300-infants.html | Nurse's Illness to Force TB Test for 1,300 Infants | True | By Nancy Hicks | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/fda-links-rise-in-deaths-to-birth-device-an-assessment-sought-tells.html | F.D.A. Links Rise in Deaths to Birth Device | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/richard-menschel-weds-ronay-arlt.html | Richard Menschel Weds Ronay Arlt | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/rockefeller-puts-off-taking-to-stump-an-apparent-shift-prospect.html | Rockefeller Puts Off Taking to Stump | True | By R. W. Apple Jr.; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/jersey-meadows-group-plans-racing-at-monmouth-this-year-meadows.html | Jersey Meadows Group Plans Racing at Monmouth This Year | True | By Gerald Eskenazi; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/agency-to-check-nixons-property-will-seek-to-determine-what.html | AGENCY TO CHECK NIXON'S PROPERTY | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/loudspeakers-ordered-for-irt-trains-loudspeakers-ordered-in-wake-of.html | Loudspeakers Ordered for IRT Trains | True | By Peter Kihss | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/sports-news-briefs-forest-hills-seedings-announced-tv-ratings-rise.html | Sports News Briefs | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/masstransit-bill-held-inadequate-11billion-6year-measure-to-aid.html | MASSâ€¦Â°TRANSIT BILL HELD INADEQUATE | True | By Edward C. Burks; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/spanish-bank-to-open-here.html | Spanish Bank to Open Here | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/the-screen-pink-floyd-rock-groups-music-is-focus-of-the-film-the.html | The Screen: 'Pink Floyd'-Rock Group's Music Is Focus of the Film The Program | True | LAWRENCE VAN GELDER | 2002-07-11 | RE0000868608 | B00000952754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/city-market-basket-up-06-topping-highest-survey-price-sugar-rises.html | City Market Basket Up 0.6%, Topping Highest Survey Price | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/bloc-chiefs-shun-fete-in-rumania-premiers-and-deputies-sent-to.html | BLOC CHIEFS SHUN FETE IN RUMANIA | True | By Malcolm W. Browne; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/dilorenzo-withdrew-request-for-retirement-following-trial.html | DiLorenzo Withdrew Request For Retirement Following Trial | True | By Marcia Chambers | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/joint-rites-held-for-girls-found-slain-in-montvale-asks-for-prayers.html | Joint Rites Held for Girls Found Slain in Montvale | True | By Joan Cook; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/amex-chicago-board-and-pbw-exchanges-would-team-on-clearance-team.html | Amex, Chicago Board and PBW Exchanges Would Team on Clearance | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/energy-agency-says-4-cited-oil-concerns-have-met-its-rules-ashland.html | Energy Agency Says 4 Cited Oil Concerns Have Met Its Rules | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/courageous-gets-victory-but-is-yet-to-gain-spoils-victory-not.html | Courageous Gets Victory, But Is Yet to Gain Spoils | True | By William N. Wallace; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/-and-improving-the-bad.html | ... and Improving the Bad | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/price-rises-set-by-chemical-unit-move-at-national-distillers.html | PRICE RISES SET BY CHEMICAL UNIT | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/aid-to-fords-plan-for-amnesty-offered-by-house-unit-leaders.html | Aid to Ford's Plan for Amnesty Offered by House Unit Leaders | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/att-dividend-up-79374538.html | A. T. & T. Dividend Up | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/vote-panel-hears-paterson-mayor-he-concedes-shifting-extra-funds-to.html | VOTE PANEL HEARS PATERSON MAYOR | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/thief-in-paris-loots-safedeposit-boxes-of-2million-possibility-of.html | Thief in Paris Loots SafeâˆšÃ¢,Â¨Deposit Boxes of $2âˆšÃ¢,Â¨Million | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/turkish-cypriotes-weigh-separation.html | TURKISH CYPRIOTES WEIGH SEPARATION | True | By Henry Giniger; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/hospital-graduates-first-of-paramedics-for-service-in-city.html | Hospital Graduates First of Paramedics For Service In City | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/eurodollar-curbs.html | Eurodollar Curbs | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/teacher-union-chief-i-try-to-reason-some-drawbacks-origin-of-charge.html | Teacher Union Chief | True | By Gene I. Maeroff; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/cna-says-larwin-subsidiary-received-default-notice.html | CNA Says Larwin Subsidiary Received Default Notice | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/buford-pusser-sheriff-depicted-in-walking-tall-film-is-dead.html | Buford Pusser, Sheriff Depicted In âˆšÃ¢,Â¨'Walking Tallâˆ£Ã¢,Â¨' Film, Is Dead | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/leary-likely-to-testify-against-the-weathermen-rules-of-evidence.html | Leary Likely to Testify Against the Weathermen | True | By Lacey Fosburgh; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/the-job-of-city-controller-more-than-money-involved.html | The job of City Controller: More Than Money Involved | True | By Michael Stern | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/a-advertisings-season-forliq-uor-schaefer-going-it-alone-in-tv.html | Advertising: A Season for Liquor | True | By Leonard Sloane | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/stocks-decline-on-amex-and-otc-market-index-drops-by-069-in-light.html | STOCKS DECLINE ON AMEX AND OâˆšÃ¢,Â¨TâˆšÃ¢,Â¨C | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/the-orchestration-of-diplomacy-books-of-the-times-lone-cowboy-at.html | Books of The Times | True | By Flora Lewis | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/short-interest-registers-gain.html | SHORT INTEREST REGISTERS GAIN | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/house-vote-curbs-export-bank-on-loans-to-soviet-and-turkey-curb-for.html | House Vote Curbs Export Bank On Loans to Soviet and Turkey | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/stage-spirited-revivals-2-troupes-give-welcome-versions-of-plotting.html | Stage: Spirited Revivals | True | Howard Thompson | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/lively-air-marks-stompers-jazz-group-sets-its-listeners-dancing-in.html | LIVELY AIR MARKS STOMPERS' JAZZ | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/senate-votes-cut-in-military-funds-allocates-57-less-than.html | SENATE VOTES CUT IN MILITARY FUNDS | True | By Richard L. Madden; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/wood-field-stream-an-ode-to-trees-how-gardens-grow.html | Wood, Field & Stream: An Ode to Trees | True | By Nelson Bryant | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/monroe-seen-as-knicks-mcginnis-bait-monroe-viewed-as-knick-bait.html | Monroe Seen as Knicks' McGinnis Bait | True | By Sam Goldaper | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/screen-the-longest-yard-with-burt-reynoldsprisoners-and-guards-in.html | Screen: 'The Longest Yard' With Burt Reynolds:Prisoners and Guards in Football Match The Cast Film Turns on Violence and Humiliation | True | By Nora Sayre | 2002-07-11 | RE0000868608 | B00000952754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/syrian-arrives-to-see-kissinger-stepbystep-approach-a-sensitive.html | Syrian Arrives to See Kissinger | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/david-bernstein-newsman-is-dead-eeditor-of-sunbulletin-in.html | DAVID BERNSTEIN, NEWSMAN IS DEAD | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/singapore-ship-sinks.html | Singapore Ship Sinks | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/indians-report-agreement-to-resume-pakistan-talks.html | Indians Report Agreement To Resume Pakistan Talks | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/mrs-fessenden-78-social-worker-dies.html | MRS. FESSENDEN, 78, SOCIAL WORKER, DIES | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/jaworski-asks-court-to-reverse-sirica-nixon-legal-status.html | Jaworski Asks Court to Reverse Sirica-Nixon Legal Status | True | By Lesley Oelsner; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/china-and-soviet-spar-at-meeting-but-they-join-in-assailing-wests.html | CHINA AND SOVIET SPAR AT MEETING | True | By Gladwin Hill; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/press-body-bids-cypriotes-free-9-turkish-newsmen.html | Press Body Bids Cypriotes Free 9 Turkish Newsmen | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/jaworski-to-appeal-a-ruling-by-gesell.html | JAWORSKI TO APPEAL A RULING BY GESELL | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/lambs-offer-plan-to-save-clubhouse-directors-being-selected-four.html | Lambs Offer Plan to Save Clubhouse | True | By Laurie Johnston | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/letters-to-the-editor-proseution-of-mr-nixon-insuring-sugar-supply.html | Letters to the Editor | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/turkishcypriotes-weigh-separation-denktash-talks-of-forming-state.html | TURKISH CYPRIOTES WEIGH SEP ARATION | True | By Henry Giniger; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/too-little-for-transit.html | Too Little for Transit | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/samples-of-his-restaurants-dishes-lobster-cooked-on-seaweed-moules.html | Samples of His Restaurant's Dishes | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/wilmington-police-pact.html | Wilmington Police Pact | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/yankees-win-41-mets-triumph-102-on-6hit-efforts-by-medich-koosman.html | Yankees Win, 4â€¦Â¹, Mets Triumph, 10â€¦Â²2, On 6â€¦Â²Hit Efforts by Medich, Koosman | True | By Joseph Durso | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/8-seized-in-city-hall-protest.html | 8 Seized in City Hall Protest | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/federated-chain-reports-highs-in-quarter-and-half-meyer-net-up-by.html | Federated Chain Reports Highs in Quarter and Half | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/state-discloses-distribution-plan-for-voterregistration-forms.html | State Discloses Distribution Plan For Voterâ€¦Â®Registration Forms | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/ford-and-kissinger-in-tribute-to-slain-cyprus-envoy.html | Ford and Kissinger in Tribute to Slain Cyprus Envoy | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/house-panel-rift-poses-a-threat-to-a-health-bill-mills-cites-3way.html | HOUSE PANEL RIFT POSES A THREAT TO A HEALTH BILL | True | By Richard D. Lyons; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/phone-call-leads-to-arrests-in-slayings-scores-questioned.html | Phone Call Leads to Arrests in Slayings | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/new-peril-feared-in-vinyl-chloride-doctor-says-data-hint-link-with.html | NEW PERIL FEARED IN VINYL CHLORIDE | True | By David Burnham; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/world-football-league-79374569.html | World Football League | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/loudspeakers-ordered-for-irt-trains.html | Loudspeakers Ordered for IRT Trains | True | By Peter Kerbs | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/laszlo-miskolczy-dies-at-74-an-architect-on-albany-mall.html | Laszlo Miskolczy Dies at 74; An Architect on Albany Mall | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/going-out-guide.html | GOING OUT GUIDE | True | Steven R. Weisman | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/1526-decline-on-dow-covers-wide-spectrum-of-prominent-issues-market.html | 15.26 Decline on Dow Covers Wide Spectrum of Prominent Issues | True | By Alexander R. Hammer | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/gm-agrees-to-roll-back-1975-price-rise-to-85-after-criticism-by.html | G.M. Agrees to Roll Back 1975 Price Rise to 8.5% | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/the-yawn-primary.html | The (Yawn) Primary | True | By John A. Hamilton | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/east-german-swimmers-snap-2-world-records.html | East German Swimmers Snap 2 World Records | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/president-meets-blacks-in-house-in-effort-at-reconciliation-he-says.html | PRESIDENT MEETS BLACKS IN HOUSE | True | By Paul Delaney; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/democratic-example.html | Democratic Example | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails All Hours Given in Eastern Daylight Time | True | | 2002-07-11 | RE0000868608 | B00000952754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/personal-finance-tax-advantages-make-municipal-bonds-more-favorable.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/kenya-bars-odinga-in-fall-elections.html | KENYA BARS ODINGA IN FALL ELECTIONS | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/hospital-graduates-first-of-patamedics-for-service-in-city.html | Hospital Graduates First of Patamedics For Service in City | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/restoration-of-lowell.html | Restoration of Lowell | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/a-california-county-will-give-dialáéšÃ„Â°xÃ§déšÃ„Â°ÿRide-its-widest-use-yet.html | A California County Will Give DialáéšÃ„Â°xÃ§déšÃ„Â°ÿRide Its Widest Use Yet | True | By Robert Lindsey; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/georgia-harkness-theologian-83-dies.html | GEORGIA HARKNESS, THEOLOGIAN, 83, DIES | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/rockefeller-is-expected-to-spur-inflation-drive.html | Rockefeller Is Expected To Spur Inflation Drive | True | By Frank Lynn; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/harry-c-yoxall.html | HARRY C. YOXALL | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/rockefeller-is-expected-to-spur-inflation-drive-rockefeller-may.html | Rockefeller Is Expected To Spur Inflation Drive | True | By Frank Lynn; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/expenses-in-city-area-up-05-in-month-sales-tax-spurs-price-climb.html | Expenses in City Area Up 0.5% in Month | True | By Will Lissner | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/spain-tells-un-she-will-hold-referendum-in-sahara-colony-morocco.html | Spain Tells U.N. She Will Hold Referendum in Sahara Colony | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/moret-gets-onehitter-and-1000-raise-indians-7-royals-6-dodgers-7.html | Moret Gets OneáéšÃ„Â°Hitter and $ 1,000 Raise | True | By Deane McGowen | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/twodam-project-opposed-in-house-panel-passes-bill-to-block-plant-on.html | TWOáéšÃ„Â°DAM PROJECT OPPOSED IN HOUSE | True | By E.w. Kenworthy; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/eewestgate-aides-act-to-bar-evidence.html | EXáéšÃ„Â°WESTGATE AIDES ACT TO BAR EVIDENCE | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/constantine-is-open-to-ceremonial-role-as-greek-monarch-constantine.html | Constantine Is Open To Ceremonial Role As Greek Monarch | True | By Alvin Shuster; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/pro-transactions-football-basketball.html | Pro Transactions | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/old-breed-finding-new-success-in-us.html | Old Breed Finding New Success in U.S. | True | By Walter R. Fletcher | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/herstatt-creditors-group-to-seek-bankruptcy-move.html | Herstatt Creditors Group To Seek Bankruptcy Move | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/the-ethiopian-question-whos-really-in-charge-here-powers-whittled.html | The Ethiopian Question: Who's Really in Charge Here? | True | By Paul Hofmann; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/events-today-theater-film-music.html | Events Today | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/wyoming-oil-broker-gets-gop-house-bid.html | WYOMING OIL BROKER GETS G.O.P. HOUSE BID | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/the-available-summer-styles-neednt-look-like-rejects-shop-talk.html | SHOP TALK | True | By Virginia Lee Warren | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/buster-and-billie-high-school-youth-in-rural-georgia-of-48the-cast.html | ' Buster and Billie,' High School Youth in Rural Georgia of '48: The Cast | True | LAWRENCE VAN GELDER | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/crangle-unfazed-by-heat-of-race-he-says-samuels-and-carey-have.html | CRANE UNFAZED BY HEAT OF RAG | True | By Glenn Fowler | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/jal-to-raise-world-fares.html | J.A.L. to Raise World Fares | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/byrne-signs-law-halting-jobless-pay-fund-erosion-fund-down-to.html | Byrne Signs Law Halting Jobless Pay Fund Erosion | True | By Donald Janson; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/bridge-player-with-long-minor-suit-should-yield-to-notrump-bid.html | Bridge: Player With Long Minor Suit Should Yield to NoéšÃ„Â°Trump Bid | True | By Alan Truscott | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/ford-discloses-he-expects-to-ask-nomination-in-76-instructs-aide-to.html | FORD DISCLOSES HE EXPECTS TO ASK NOMINATION IN '76 | True | By John Herders; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/kennedy-calls-ford-strong-candidate-political-impact.html | Kennedy Calls Ford Strong Candidate | True | By William E. Farrell; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/bicentennial-candidate.html | Bicentennial Candidate | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/bus-driver-mysteriously-gets-131000-to-ransom-nephew-bus-driver.html | Bus Driver Mysteriously Gets $131,000 to Ransom Nephew | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/foreign-outlays-to-be-scrutinized-house-approves-study-that.html | FOREIGN OUTLAYS TO BE SCRUTINIZED | True | By Pranay Gupte; Special to The New York Times | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/imc-and-leaman-halt-transfer-plan.html | I.M.C. AND LEAMAN HALT TRANSFER PLAN | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/ramirez-metreveli-gain-at-net-ramirez-metreveli-gain-at-net-mens.html | Ramirez, Metreveli Gain at Net | True | | 2002-07-11 | RE0000868608 | B00000952754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/canadian-output-raised.html | Canadian Output Raised | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/foundation-helps-poor-buy-homes-jersey-city-group-renews-derelict.html | FOUNDATION HELPS POOR BUY HOMES | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/gelding-triumphs-twice-at-greenwich.html | Gelding Triumphs Twice at Greenwich | True | | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-22 | 1974-08-22 | https://www.nytimes.com/1974/08/22/archives/abrams-has-blood-clot-condition-serious-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868608 | B00000952754 |
| 1974-08-23 | 0001-01-01 | https://www.nytimes.com/1974/08/23/books/vonnegut-wampeters.html | Wampeters, Foma & Granfalloons: (Opinions) | False | Reviewed by NONA BALAKIAN | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/luce-says-curbs-on-con-ed-raise-question-of-sanity.html | Luce Says Curbs on Con Ed â€šÃ„Â²Raise Question of Sanityâ€šÃ„Â¹ | True | By David Bird | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/palmer-chased-in-62-defeat.html | Palmer Chased in 6â€šÃ„Â²2 Defeat | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/10-cases-of-brutality-to-blacks-reported-by-rhodesia-churches.html | 10 Cases of Brutality to Blacks Reported by Rhodesia Churches | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/jerseynew-york-bus-fares-are-rising-by-5-cents-a-ride-jerseynew.html | Jerseyâ€šÃ„Â²New York Bus Fares Are Rising by 5 Cents a Ride | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/letters-to-the-editor-to-hobble-the-presidency-district-attorneys.html | Letters to the Editor | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/weeks-auto-output-up-223-despite-some-strikes.html | Week's Auto Output Up 22.3% Despite Some Strikes | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/howard-puts-skill-into-a-special-art-background-music.html | Howard Puts Skill Into a Special Art: Background Music | True | John S. Wilson | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/a-new-female-polar-bear-joins-central-park-zoo.html | A New Female Polar Bear Joins Central Park Zoo | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/ford-aides-advise-curbs-on-budget-offices-power.html | Ford Aides Advise Curbs On Budget Office's Power | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/bridge-world-champions-can-flout-basic-principles-in-a-game-a-basic.html | Bridge: World Champions Can Flout Basic Principles in a Game | True | By Alan Truscott | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/middies-begin-drills.html | Middies Begin Drills | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/right-wing-cleric-may-face-eviction-three-main-bases-court-action.html | Rightâ€šÃ„Â·Wing Cleric May Face Eviction | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/rodino-unit-issues-report-describing-case-against-nixon.html | Rodino Unit Issues Report Describing Case Against Nixon | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/view-from-the-rhine.html | View From the Rhine | True | By James Reston | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/boy-drowns-in-pail.html | Boy Drowns in Pail | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/firestone-profits-rise-other-companies-report.html | Firestone Profits Rise; Other Companies Report | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/clark-asks-end-to-politics-in-department-of-justice-rockefeller.html | Clark Asks End to Politics In Department of Justice | True | By Glenn Fowler | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/aussies-pass-first-cup-test-tv-man-dies-in-copter-crash-two-hurt-by.html | Hussies Pass First Cup Test; TV Man Dies in Copter Crash | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/france-may-ration-home-heating-oil.html | FRANCE MAY RATION HOME HEATING OIL | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/freedomofinformation-statute-still-lacks-state-ground-rules.html | Freedomâ€šÃ„Â·ofâ€šÃ„Â·Information Statute Still Lacks State Ground Rules | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/sir-charles-wheeler-82-the-english-sculptor-controversial-nudes.html | Sir Charles Wheeler, 82, the English Sculptor | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/boy-drowns-in-pail-87600010.html | Boy Drowns in Pail | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/ford-is-found-to-be-in-excellent-health-yearns-for-swimming-pool.html | Ford Is Found to Be in Excellent Health | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/bulgarian-film-proves-excellent.html | Bulgarian Film Proves Excellent | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/us-hears-report-that-arabs-sought-to-bar-it-from-azores.html | U.S. Hears Report that Arabs Sought to Bar It From Azores | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/going-out-guide.html | GOING OUT Guide | True | Steven R. Weisman | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/a-computer-system-for-the-prediction-of-weather-shown.html | Computer System For the Prediction Of Weather Shown | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/girl-from-petrovka-on-screen-here.html | â€šÃ„Â²Girl From Petrovkaâ€šÃ„Â¨ on Screen Here | True | By Nora Sayre | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/theater-shebais-back-solid-version-unfolds-at-queens-playhouse.html | Theater: â€šÃ„Â²Shebaíâ€šÃ„Â¨ Is Back | True | By Howard Thompson | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/market-averages.html | Market Averages | True | | 2002-07-11 | RE0000868609 | B00000952755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/saratoga-bet-pays-63624-saratoga-triple-9116-pays-63624.html | Saratoga Bet Pays $63,624 | True | By Joe Nichols special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/subways-report-increase-in-fires-52-this-year-have-delayed-or.html | SUBWAYS REPORT INCREASE IN FIRES | True | By Will Lissner | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/possibly-last-male-wolf-in-michigan-is-shot-dead.html | Possibly Last Male Wolf In Michigan Is Shot Dead | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/business-briefs-tva-awards-nuclear-contracts-venezuela-cutting.html | Business Briefs | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/the-object-of-their-winetasting-was-absolute-perfection-test-three.html | The Object of Their Wineâ€¦â€™Tasting Was Absolute Perfection... | True | By Judy Klemesrud | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/brick-township-patrolman-indicted-on-assault-charge.html | Brick Township Patrolman Indicted on Assault Charge | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/turkeys-premier-offers-to-fill-in-any-gap-in-nato-ecevit-in.html | TURKEY'S PREMIER OFFERS TO FILL IN ANY GAP IN NATO | True | By Juan de Onisâ€160;Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/manhasset-bay-race-week-at-larchmont-yc.html | Manhasset Bay Race Week | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/moscow-proposes-new-cyprus-talks-asks-an-international-parley-under.html | MOSCOW PROPOSES NEW CYPRUS TALKS | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/ford-signs-bill-to-aid-housing-119billion-authorized-for-3-years.html | FORD SIGNS BILL TO AID HOUSING | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/torrential-rains-flood-drought-belt-in-africa.html | Torrential Rains Flood Drought Belt in Africa | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/white-plains-gambler-freed-without-ransom-150000-demanded.html | White Plains Gambler Freed Without Ransom | True | By Leslie Maitland | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/business-loans-up-for-the-week-shortterm-interest-rates-higher.html | BUSINESS LOANS UP FOR THE WEEK | True | By John H. Allan | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/police-need-shea-trial-told-to-guard-city-from-aiiimals.html | Police Need Shea, Trial Told, to Guard City From â€˜Aâ€ªAiiimalsâ€˜Aâ€™ | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/four-knifewielding-thugs-slay-a-brooklyn-father-of-6-for-7-four.html | Four Knifeâ€˜Aâ€ªWielding Thugs Slay A Brooklyn Father of 6 for $7 | True | By Robert D. McFadden | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/at-coney-islandkosher-burgers.html | At Coney Islandâ€˜Aâ€ªKosher Burgers | True | By Grace Lichtenstein | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/coverup-trial-postponed-for-three-weeks-by-sirica-he-acts-after.html | Coverâ€˜Aâ€ªUp Trial Post pone, For Three Weeks by Sirica | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/nba-votes-to-expand-its-playoffs-nba-votes-to-expand-its-playoffs.html | N.B.A. Votes To Expand Its Playoffs | True | By Sam Goldaper | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/phones-returning-to-midtown-area-offices-cut-off-since-rains.html | PHONES RETURNING TO MIDTOWN AREA | True | By Robin Herman | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/romulo-on-belgrade-visit.html | Romulo on Belgrade Visit | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/dan-rather-picked-for-cbs-reports-as-its-anchor-man.html | Dan Rather Picked For â€˜Aâ€ªCBS Reportsâ€˜Aâ€™ As Its Anchor Man | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/rodino-unit-issues-report-describing-case-against-nixon-rodino.html | Rodino Unit Issues Report Describing Case Against Nixon | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/greek-town-disappointed-by-us-friends-hold-us-responsible.html | Greek Town Disappointed by U.S. Friends | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/e-german-swimmers-set-4-marks.html | E. German Swimmers Set 4 Marks | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/service-station-owner-sentenced-for-bribery.html | Service Station Owner Sentenced for Bribery | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/funcharity-spur-golfs-volunteers.html | Fun, Charity Spur Golf's Volunteers | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/flyers-reward-an-injured-hero-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/winner-of-lottery-billed-on-welfare.html | WINNER OF LOTTERY BILLED ON WELFARE | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/printing-is-scheduled-in-impeachment-report.html | Printing Is Scheduled In Impeachment Report | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/harried-vietnamese-unable-to-be-settled-house-burned-5-times.html | Harried Vietnamese Unable to Be Settled | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/quick-action-by-byrne-urged-to-prevent-collapse-of-states-building.html | Quick Action by Byrne Urged to Prevent â€šÃ„ÃºCollapseâ€šÃ„Ã¹ of State's Building Industry | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/rail-agency-to-miss-a-deadline-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/pamela-sue-brown-wed-to-steven-inz.html | Pamela Sue Brown Wed to Steven Inz | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/major-league-leaders-batting-national-league-home-runs-batted.html | Major League Leaders | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/2-harsh-decrees-lifted-by-seoul.html | 2 HARSH DECREES LIFTED BY SEOUL | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/must-the-lemons-remain-bitter.html | Must the Lemons Remain Bitter? | True | Lawrence Durrell | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/3-more-say-thief-robbed-their-boxes-in-paris-bank.html | 3 More Say Thief Robbed Their Boxes in Paris Bank | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/sia-supports-move-to-extend-trading.html | S.I.A. SUPPORTS MOVE TO EXTEND TRADING | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/kent-state-suit-set.html | Kent State Suit Set | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/briefs-on-the-arts-oneill-festival-set-on-staten-island-films-in.html | Briefs On The Arts | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/god-bless-you-mr-vonnegut-books-of-the-times-revelations-beyond.html | Books of The Times | True | By Nona Balakian | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/freedoms-win-playoff-opener.html | Freedoms Win Playoff Opener | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/morgan-leaves-angels.html | Morgan Leaves Angels | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/franklin-national-lost-65million-in-deposits.html | Franklin National Lost $65â€šÃ„Ã¹Million in Deposits | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/star-rider-at-21-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/triborough-workers-vote-strike-if-no-pact-is-won.html | Triborough Workers Vote Strike If No Pact Is Won | True | By C. Gerald Fraser | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/ford-again-backs-rights-proposal-returns-to-former-stance-and.html | FORD AGAIN BACKS RIGHTS PROPOSAL | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/attendance-in-wfl-is-dropping.html | Attendance In W.F.L. Is Dropping | True | By Al Harvin | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/bulgaria-releases-exun-economist-who-goes-to-israel.html | Bulgaria Releases Exâ€šÃ„Ã¹U.N. Economist, Who Goes to Israel | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/roomer-pays-visit-to-congress.html | ROOMER PAYS VISIT TO CONGRESS | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/new-jersey-briefs-cahill-offers-to-testify-for-sherwin-2-indicted.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/pressured-teachers.html | Pressured Teachers | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/perfection-for-these-tasters-it-was-simply-enjoy-enjoy.html | â€šÃ„Â¶ Perfection? For These Tasters, It Was Simply Enjoy, Enjoy | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/moscow-praises-ford-leadership-pravda-gives-assessment-of-his-first.html | MOSCOW PRAISES FORD LEADERSHIP | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/sec-wins-court-bar-on-sencenter-shares.html | S.E.C. Wins Court Bar On Senâ€šÃ„Ã¹Center Shares | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/sears-net-drops-on-higher-sales-gmesco-allied-associated-and.html | SEARS NET DROPS ON HIGHER SALES | True | By Clare M. Reckert | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/shippingmails-all-hours-given-in-eastern-daylight-time-incoming.html | Shipping/Mails All Hours Given In Eastern Daylight Time | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/4-lead-westchester-with-67s-ziegler-aaron-douglass-and-barber-tied.html | 4 Lead Westchester With 67s | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/metropolitan-briefs-connecticut-starts-inmate-release-4th-suspect.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/officials-testify-on-fuel-situation-fear-wide-unemployment-if.html | OFFICIALS TESTIFY ON FUEL SITUATION | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/harcourt-schuster-drop-merger-plan.html | Harcourt, Schuster Drop Merger Plan | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/small-town-in-maine-calls-rockefellers-neighbors-the-talk-of-seal.html | Small Town in Maine Calls Rockefellers â€šÃ„Ã¹Neighborsâ€šÃ„Ã¹ | True | By James T. WootenSpecial to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/us-slowed-aid-for-greece-and-turkey-new-envoy-to-cyprus-jets-are.html | U. S. Slowed Aid for Greece and Turkey | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/father-accused-of-beating-his-daughter-2-to-death.html | Father Accused of Beating His Daughter, 2, to Death | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/man-slain-in-apartment-in-cobble-hill-section.html | Man Slain in Apartment in Cobble Hill Section | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/sharp-dips-noted-on-amex-and-otc-lower-prices-are-linked-to.html | SHARP DIPS NOTED ON AMEX AND OTC Lower Prices Are Linked to | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/jittery-passengers-blamed-for-forcings-evacuation-of-irt-trains.html | Jittery Passengers Blamed for Forcing Evacuation of IRT Trains During Fire | True | By Peter Kihss | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/events-today-theater-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/discotheque-fire-suspect-sets-his-jail-cell-ablaze.html | Discotheque Fire Suspect Sets His Jail Cell Ablaze | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/connors-gains-ramirez-parun-upset-connors-gains-ramirez-parun-upset.html | Connors Gains; Ramirez, Parun Upset | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/leaders-here-pressing-congress-on-transit-aid-members-listed.html | Leaders Here Pressing Congress on Transit Aid | True | By Damon Stetson | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/-brazilian-abomb-reported-within-countrys-capacity.html | Brazilian Aâ€šÃ„Â¢Bomb Reported Within Country's Capacity | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/ceausescu-calls-soviet-top-ally-rumanian-leader-stresses-relations.html | CEAUSESCU CALLS SOVIET TOP ALLY | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/local-fishing-report-shows-blues-on-the-run.html | Local Fishing Report Shows Blues on the Run | True | Thomas Rogers | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/metropolitan-briefs-gambler-freed-by-kidnappers-central-park-zoo.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/pensions-reform-passed-by-senate-and-sent-to-ford-president.html | PENSIONS REFORM PASSED BY SENATE AND SENT TO FORD | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/china-puts-population-atalmost-800-million.html | China Puts Population At â€šÃ„Â¸Almost 800 Millionâ€šÃ„Â¹ | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/best-years-of-jim-colberts-life-red-smith-the-gadget-game-tools-of.html | Red Smith | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/about-the-jets.html | About the Jets ... | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/new-clinton-zoning-plan-hailed-by-leader-in-area-a-reasonable.html | New Clinton Zoning Plan Hailed by Leader in Area | True | By Grace Lichtenstein | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/2-harsh-decrees-lifted-by-seoul-measures-banned-criticism2-other.html | 2 HARSH DECREES LIFTED BY SEOUL | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/wall-st-district-losing-6-buildings.html | WALL ST. DISTRICT LOSING 6 BUILDINGS | True | By Robert E. Tomasson | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/richard-poor-richard-maligned-in-memoriam.html | Richard, Poor Richard Maligned â€šÃ„Â¨In Memoriamâ€šÃ„Â¨ | True | By John L. Hess | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/boston-u-picks-gibnev.html | Boston U. Picks Gibney | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/wall-st-district-losing-6-buildings-cities-service-will-demolish.html | WALL ST. DISTRICT LOSING 6 BUILDINGS | True | By Robert E. Tomasson | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/lawyer-in-watergate-suit-slain-by-youth-in-capital.html | Lawyer in Watergate Suit Slain by Youth in Capital | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/haldeman-submits-deposition-in-suit.html | HALDEMAN SUBMITS DEPOSITION IN SUIT | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/lottery-correction.html | Lottery Correction | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/concerns-on-big-board-lift-dividends-by-11.html | Concerns on Big Board Lift Dividends by 11% | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/robert-wilder-writer-73-dies-author-of-written-on-wind-wrote-for.html | ROBERT WILDER, WRITER, 73, DIE | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/canada-develops-arctic-town-churchill-on-the-hudson-bay-may-serve-a.html | Canada Develops Arctic Town | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/news-index-87599969.html | NEWS INDEX | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/about-new-york-lessons-for-underdogs.html | About New York | True | By Richard F. Shepard | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/pensions-reform-passed-by-senate-and-sent-to-fords.html | PENSIONS REFORM PASSED BY SENATE AND SENT TO FORDS | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/big-board-seat-is-sold.html | Big Board Seat Is Sold | True | | 2002-07-11 | RE0000868609 | B00000952755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/cranston-opposes-drilling.html | Cranston Opposes Drilling | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/chicago-today-spokesman-bars-comment-on-demise.html | Chicago Today Spokesman Bars Comment on Demise | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/james-p-cannon-trotskyite-dead-head-of-socialist-workersjailed.html | JAMES P. CANNON, TROTSKYITE, DEAD | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/shanker-charts-2-national-goals-he-will-urge-teachers-to-join-in.html | SHARER CHARTS 2 NATIONAL GOAT | True | By Gene I. Maeroff Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/dollar-up-widely-as-pound-declines-monthlong-climb-resumesgold.html | DOLLAR UP WIDELY AS POUND DECLINES | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/burns-sees-hope-in-fords-summit-consensus-on-2-objectives-called.html | BURNS SEES HOPE IN FORDâ€šÃ„Â'S SUMMIT | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/rival-leaders-on-cyprus-agree-to-confer-on-crisis.html | Rival Leaders on Cyprus Agree to Confer on Crisis | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/work-is-finally-starting-on-transalaskan-pipeline.html | Work Is Finally Starting on Transâ€šÃ„Â'Alaskan Pipeline | True | By William D. Smith | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/commack-wins-jr-hunter-title.html | Commack Wins Jr. Hunter Title | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/cornelius-c-felton-exaide-at-revere.html | CORNELIUS C. FELTON, EXâ€šÃ„Â'AIDE AT REVERE | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/lansky-case-to-lie-dormant-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/corn-and-soybean-futures-rise-limits-sales-and-bookings-corn-and.html | Corn and Soybean Futures Rise Limits | True | H. J. Maidenberg | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/kuh-rejects-a-morgenthau-idea-to-reorganize-the-das-office.html | Kuh Rejects a Morgenthau Idea To Reorganize the D.A.'s Office | True | By Tom Goldstein | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/mrs-gandhis-man-wins.html | Mrs. Gandhi's Man Wins | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/connors-plays-borowiak-in-first-round-of-tennis.html | Connors Plays Borowiak In First Round of Tennis | True | By Parton Keese | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/state-displays-crop-versatility-good-growing-season.html | State Displays Crop Versatility | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/greek-bases-worry-us-and-nato-where-bases-are-israel-held-not.html | Greek Bases Worry U.S. and NATO | True | By Drew Middleton | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/jets-plan-to-look-at-pair-of-untested-rookie-feet-howfield-hurt-in.html | Jets Plan to Look at Pair Of Untested Rookie Feet | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/market-place-analysts-stress-retailer-stocks-more-on-weis.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/police-need-shea-trial-told-to-guard-city-from-animals.html | Police Need Shea, Trial Told, to Guard City From â€šÃ„Â'Animalsâ€šÃ„Â' | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/advertising-shift-for-winston-toy-makers-disclose-fall-drives-toro.html | Advertising:A Shift for Winston | True | By Leonard Sloane | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/women-priests-episcopal-ordination-controversy-news-analysis.html | Women Priests: Episcopal Ordination Controversy | True | By Eleanor Blau | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/small-town-in-maine-calls-rockefellers-neighbors-summer-retreat.html | Small Town in Maine Calls Rockefellers â€šÃ„Â'Neighborsâ€šÃ„Â' | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/swim-marks-set-by-shaw-babashoff-summaries-of-finals-harlem-pro.html | Swim Marks Set by Shaw, Babashoff | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/rockefeller-pays-visit-to-congress-makes-courtesy-calls-that-white.html | ROCKEFELLER PAYS VISIT TO CONGRESS | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/urban-experiment.html | Urban Experiment | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/coal-action-worrying-utilities-120000-miners-out-coal-shutdown.html | Coal Action Worrying Utilities | True | By Reginald Stuart | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/dow-average-down-696-following-a-sharp-rally-1026-issues-decline.html | Dow Average Down 6.96 Following a Sharp Rally | True | By Alexander R. Hammer | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/suit-filed-against-epa-chief-in-move-to-halt-sports-complex.html | Suit Filed Against E.P.A. Chief In Move to Halt Sports Complex | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/four-slay-a-brooklyn-father-of-6-for-7-suspect-seized-victim.html | Four Slay a Brooklyn Father of 6 for $7 | True | By Robert D. McFadden | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/carpetbackingcosts-rising.html | Carpetâ€šÃ„Â'Backing Costs Rising | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/rebozo-lawyers-ordered-to-yield-nixon-house-data-66-items-sought.html | Rebozo Lawyers Ordered To Yield Nixon House Data | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/itt-consolidates-outlet-through-corporate-merger.html | I.T.T. Consolidates Outlet Through Corporate Merger | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/otis-mcrae-hit-homers.html | Otis, McRae Hit Homers | True | | 2002-07-11 | RE0000868609 | B00000952755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/jet-prototype-tested.html | Jet Prototype Tested | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/israelis-combating-a-terrorist-surge-israelis-combat-a-surge.html | Israelis Combating A Terrorist Surge | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/a-listing-of-new-books-fiction-general.html | A Listing of New Books | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/elections-to-be-held-for-new-delegates-to-black-assembly.html | Elections to Be Held For New Delegates To Black Assembly | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/lottery-numbers-87600000.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/pirate-farmhand-killed-in-a-game.html | Pirate Farmhand Killed in a dame | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/sports-news-briefs-coulter-exeranger-joins-hockey-hall-upstate-oth.html | Sports News Briefs | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/westinghouse-wins-yugoslav-contract.html | WESTINGHOUSE WINS YUGOSLAV CONTRACT | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/dismantling-of-health-agency-planned-2-other-super-units-face.html | Dismantling of Health Agency Planned; 2 Other â€šÃ„ôSuperâ€šÃ„ô Units Face Shakeâ€šÃ„ªUp | True | By Edward Ranzal | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/coast-mortgage-rates-raised-to-10-1410-12.html | Coast Mortgage Rates Raised to 10Ã„¬Ã„ôâ€šÃ„ª10Ã„¬Ã‚¢% | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/american-medical-obtains-9million-to-expand-abroad.html | American Medical Obtains 9â€šÃ„ªMillion to Expand Abroad | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/lottery-numbers.html | LOTTERY NUMBERS Aug. 22, 1974 | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/jet-prototype-tested-87599991.html | Jet Prototype Tested | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/webster-out-of-hospital.html | Webster Out of Hospital | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/controls-on-con-ed-luce-charges-pose-question-of-sanity.html | Controls on Con Ed, Luce Charges, Pose â€šÃ„ôQuestion of Sanityâ€šÃ„ô | True | By David Bird | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/bank-holdup-suspect-seized.html | Bank Holdup Suspect Seized | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/pennsy-announces-an-operating-profit-pennsy-reports-operating.html | Pennsy Announces An Operating Profit | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/fire-trounces-wheels-on-2quarter-burst.html | Fire Trounces Wheels On 2dâ€šÃ„ôâ€šÃ„ªQuarter Burst | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/sam-and-dave-stylish-and-sexy-back-again-the-pop-life.html | The Pop Life Sam and Dave, Stylish And Sexy, Back Again | True | By John Rockwell | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/the-ford-market.html | The Ford Market | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/coverup-trial-postponed-for-three-weeks-by-sirica-he-acts-after.html | Coverâ€šÃ„ªUp Trial Postponed For Three Weeks by Sirica | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/marijuana-seized.html | Marijuana Seized | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/650000-auto-workers-to-get-13cent-increase.html | 650,000 Auto Workers To Get 13â€šÃ„ªCent Increase | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/a-missed-opportunity.html | A Missed Opportunity | True | By William V. Shannon | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/turkeys-premier-offers-to-fill-in-any-gap-in-nato.html | TURKEY'S PREMIER OFFERS TO FILL IN ANY GAP IN NATO | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/7-big-board-firms-are-hoax-victims-sham-buy-andsell-orders-placed.html | 7 BIG BOARD FIRMS ARE HOAX VICTIMS | True | By Peter T. Kilborn | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/walkout-on-health.html | Walkout on Health | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/corporate-profits-advance-as-decline-in-gnp-slows.html | Corporate Profits Advance As Decline in G.N.P. Slows | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary Index | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/chris-evert-gains-tennis-semifinal.html | Chris Evert Gains Tennis Semifinal | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/lottery-correction-87600002.html | Lottery Correction | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/at-the-waldorfclassic-tempura.html | At the Waldorfâ€šÃ„ôâ€šÃ„ªClassic Tempura | True | By Jean Hewitt | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/israelis-combating-a-terrorist-surge.html | Israelis Combating A Terrorist Surge | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/rival-leaders-on-cyprus-agree-to-confer-on-crisis-rival-cypriote.html | Rival Leaders on Cyprus Agree to Confer on Crisis | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/aluminum-workers-raise.html | Aluminum Workers' Raise | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/jacob-bronowski-is-dead-at-66-leading-popularizer-of-science-filmed.html | Jacob Bronowski Is Dead at 66; Leading Popularizer of Science | True | By Victor K. McElheny | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/ford-aides-advise-curbs-on-budget-offices-power-ford-aides-urge.html | Ford Aides Advise Curbs On Budget Office's Power | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/dr-guido-schoenberger-art-historian-83-dies.html | Dr. Guido Schoenberger, Art Historian, 83, Dies | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/bond-prices-still-off-in-light-trading.html | Bond Prices Still Off in Light Trading | True | By Douglas W. Cray | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/selassie-presides-at-religious-rite-no-sign-of-ruling-military-at.html | SELASSIE PRESIDES AT RELIGIOUS RITE | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/lopez-kidnappers-get-prison-terms.html | LOPEZ KIDNAPPERS CET PRISON TERMS | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/richard-poor-richard-maligned-in-memoriam-they-got-bad-raps.html | Richard, Poor Richard Maligned â€šÃ„�².²In Memoriamâ€šÃ„Â´ | True | By John L. Hess | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/amoco-chemicals-to-expand.html | Amoco Chemicals to Expand | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/talks-terminated-by-philco-and-gte-on-purchase-plan.html | Talks Terminated By Philco and G.T.E. On Purchase Plan | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/racism-is-charged-by-singers-agent-jersey-city-panel-accused-of.html | RACISM IS CHARGED BY SINGER'S AGENT | True | By John Rockwell | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/otto-braun-who-had-key-role-in-chinese-communism-is-dead.html | Otto Braun, Who Had Key Role In Chinese Communism, Is Dead | True | | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-23 | 1974-08-23 | https://www.nytimes.com/1974/08/23/archives/2000-coal-miners-parade-in-harlan-ky-in-a-memorial-for-safety-in-in.html | 2,000 Coal Miners Parade in Harlan, Ky., In a â€šÃ„Â²Memorialâ€šÃ„Â´ for Safety in Industry | True | By George Veesey Special to The New York Times | 2002-07-11 | RE0000868609 | B00000952755 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/marjorie-peterson-dead-actress-singer-dancer.html | Marjorie Peterson Dead; Actress, Singer, Dancer | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/fea-to-give-ford-4-energy-options-agency-plans-alternatives-not-one.html | F.E.A. TO GIVE FORD 4 ENERGY OPTIONS | True | By REGINALD STUART Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/meat-prices-ta-raise-costs-of-backyard-barbecues.html | Meat Prices to Raise Costs of Backyard Barbecues | True | By Will Lissner | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/sports-news-briefs-poll-shows-fans-on-players-side-nfl-talks-resume.html | Sports News Briefs | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/hugo-h-hoksch-76-dies-a-founder-of-oppenheimer.html | Hugo H. Heksoh, 76, Dies; A Founder of Oppenheimer | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/sneads-knee-arm-have-date-with-steelers-tonight-focus-on-snead-more.html | Snead's Knee, Arm Have Date With Steelers Tonight | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/george-lester-hunt.html | GEORGE LESTER HUNT | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/pro-transactions-basketball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/entertainment-events-today-music-dance-cabaret.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/oil-policy-change-in-brazil-opposed-plans-to-allow-foreign.html | OIL POLICY CHANGE IN BRAZIL OPPOSED | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/pan-am-appeals-for-us-subsidy-to-avert-crises-monthly-aid-of.html | PAN AM APPEALS FOR U.S. SUBSIDY TO AVERT â€šÃ„Â²CRISESâ€šÃ„Â´ | True | By Richard Within | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/film-institute-accepts-a-top-aides-resignation.html | Film Institute Accepts A Top Aide's Resignation | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/courageous-and-southern-cross-have-a-good-day-at-cup-trials.html | Courageous and Southern Cross Have a Good Day at Cup Trials | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/prices-on-amex-hit-a-4year-low-otc-stocks-also-decline-as-trading.html | PRICES ON AMEX HIT A 4â€šÃ„Â´YEAR LOW | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/ford-seeking-package-of-economic-proposals.html | Ford Seeking Package Of Economic Proposals | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/a-greek-on-the-monarchy-who-cares-uncertainty-on-voting-hell-just.html | A Greek, on the Monarchy: â€šÃ„Â²Who Cares?â€šÃ„Â´ | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/bishop-said-to-report-fatah-blackmail.html | Bishop Said to Report Fatah Blackmail | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/garden-state-parkway-marks-20-safe-years-with-exhibition.html | Garden State Parkway Marks 20 Safe Years With Exhibition | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/odwyer-acts-to-save-tweed-building-doubts-conceded.html | O'Dwyer Acts to Save Tweed Building | True | By Robin Herman | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868612 | B00000952758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX. | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/oil-properties-purchased.html | Oil Properties Purchased | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/democrats-sense-upset-by-clark-in-the-primary-democrats-sense-upset.html | Democrats Sense Upset By Clark in the Primary | True | By Francis X. Clines | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/9-arrested-in-drug-raids.html | 9 Arrested in Drug Raids | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/4-killed-as-a-plane-crashes-into-house.html | 4 KILLED AS A PLANE CRASHES INTO HOUSE | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/refugees-of-cyprus-how-the-áçÃ¢Ã‚Ã¢Richáçã³Ã¢Ã‚ Live.html | Refugees of Cyprus: How the áçÃ¢Ã‚Ã¢Richáçã³Ã¢Ã‚ ` Live | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/trims-in-gi-bill-obtained-by-ford-he-prevails-on-house-to-cut.html | TRIMS IN G.I. BILL OBTAINED BY FORD | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/dualpurpose-funds.html | DualáçÃ¢Ã‚Purpose Funds | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/libganda-or-ugibya-if-a-match-can-be-made.html | Libganda, or Ugibya, if a Match Can Be Made | True | By Dan Myers | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/cabot-cabotasks-big-board-inquiry.html | CABOT CABOT ASKS BIG BOARD INQUIRY | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/a-cup-of-wine-a-loaf-of-bread-and-crowds-crowds-of-visitors-an.html | A Cup of Wine, A Loaf of Bread and Crowds | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/hospital-better-than-willowbrook-and-yet-wards-island-is-better.html | Hospital Better Than Willowbrook, and Yet . . . | True | By Murray Schumach | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/mr-fords-open-door.html | Mr. Ford's Open Door | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/bridge-officers-reach-an-accord-tentative-30month-pact-averts.html | BRIDGE OFFICERS REACH AN ACCORD | True | By David Bird | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/white-homers-bats-in-4-runs-to-lead-104-spree-yanks-rout-angels-104.html | White Homers, Bats in 4 Runs to Lead 10áçÃ¢Ã‚Ã¢4 Spree | True | By Thomas Rogers | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/jumping-title-to-doc-moon.html | Jumping Title To Doc Moon | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/2-in-elite-narcotics-unit-charged-with-taking-bribe.html | 2 in Elite Narcotics Unit Charged With Taking Bribe | True | By Marcia Chambers | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/music-relaxed-tashi-chamber-ensemble-with-peter-serkin-combines.html | Music: Relaxed Tashi | True | By Donal Henahan | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/reuss-opposes-stronger-i-m-f-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/agency-accused-of-job-partiality-political-influence-laid-to.html | AGENCY ACCUSED OF JOB PARTIALITY | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/court-frees-maynard-in-village-slaying-maynard-is-freed-in-village.html | Court Frees Maynard in áçÃ¢Ã‚Ã¢VillageáçÃ¢Ã‚` Slaying | True | By Robert D. McFadden | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/city-transit-deficit-put-at-119million-in-last-half-of-73.html | City Transit Deficit Put at $119áçÃ¢Ã‚Ã¢Million In Last Half of '73 | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/drought-is-likely-to-increase-price-of-food-by-3-to-4-agriculture.html | DROUGHT IS LIKELY TO INCREASE PRICE OF FOOD BY 3 TO 4% | True | By Edwin L. Dale Jr. special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/ppg-schedule-layoffs.html | PPG Schedule Layoffs | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/news-index-79375007.html | NEWS INDEX | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/bank-closes-in-germany-sindona-owned-half-of-it-license-is-turned.html | Bank Closes in Germany; Sindona Owned Half of It | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/millicent-harkness-is-dead-active-in-cancer-society.html | Millicent Harkness Is Dead; Active in Cancer Society | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/newton-fails-to-appear-at-arraignment-juries-failed-to-agree.html | Newton Fails to Appear at Arraignment | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/black-gets-a-key-v-f-w-post-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/trickey-to-run-iowa-state-five-people-in-sports.html | People in Sports | True | Al Harvin | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/ethiopian-military-is-urging-austerity.html | Ethiopian Military Is Urging Austerity | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/squaw-valley-developer-hits-financial-problems-american-assets.html | Squaw Valley Developer Hits Financial Problems | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/a-store-rushes-to-open-a-chemise-boutique-reflect-paris-originals.html | A Store Rushes to Open a Chemise Boutique | True | By Jill Gerston | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/tiants-20th-fuels-red-sox-flag-fever-american-league-white-sox-2.html | Tiant's 20th Fuels Red Sox Flag Fever | True | By Deane McGowen | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/amateur-shares-lead-in-womens-golf-on-67.html | Amateur Shares Lead In Women's Golf on 67 | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/steinbrenner-pleads-guilty-to-two-counts-steinbrenner-is-guilty-in.html | Steinbrenner Pleads Guilty to Two Counts | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/parley-gives-bucharest-a-taste-of-overpopulation-talk-of-bucharest.html | Parley Gives Bucharest a Taste of Overpopulation | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/a-freezer-pier-opens-in-newark-automated-meat-terminal-with-3800ton.html | A FREEZER PIER OPENS IN NEWARK | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/nixons-aides-get-access-to-papers-haldeman-first-under-new-ruling.html | NIXON'S AIDES GET ACCESS TO PAPERS | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/argentine-race-canceled.html | Argentine Race Canceled | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/market-plunges-1783-to-thrust-dow-average-below-700-level-adverse.html | Market Plunges 17.83 to Thrust Dow Average Below 700 Level | True | By Alexander R. Hammer | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/douglass-at-66133-takes-stroke-lead.html | Douglass, at 66â€šÃ„Ã¬133, Takes Stroke Lead | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/briefs-on-the-arts-dash-doing-book-on-impeachment-philharmonic-sets.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/challenge-off-court-new-jersey-sports-wideranging-qualifications.html | New Jersey Sports | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/freedoms-seal-division-crown.html | Freedoms Seal Division Crown | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/15million-asked-of-pepsico-in-suits-by-2-distributors.html | $15â€šÃ„Ã´Million Asked Of Pepsico in Suits By 2 Distributors | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/pan-am-appeals-for-us-subsidy-to-avert-crises.html | PAN AM APPEALS FOR U.S. SUBSIDY TO AVERT â€šÃ„Ã²CRISESâ€šÃ„Ã¹ | True | By Richard Within | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/g-m-planning-to-close-danish-assembly-plant.html | G. M. Planning to Close Danish Assembly Plant | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/breaststroke-mark-set-by-west-german-woman-hormone-use-charged.html | Breastâ€šÃ„Ã®Stroke Mark Set By West German Woman | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/the-opium-of-the-people-foreign-affairs.html | The Opium Of the People | True | By C. L. Sulzberger | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/sports-news-briefs-poll-shows-fans-on-players-side-calder-track.html | Sports News Briefs | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/sec-hearing-is-urged-on-utilities-stock-sales.html | S.E.C. Hearing Is Urged On Utilities' Stock Sales | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/hospital-better-than-willowbrook-and-yet-.html | Hospital Better Than Willowbrook, and Yet ... | True | By Murray Schumach | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/malaysia-to-vote-amid-race-tension-election-today-will-be-test-for.html | MALAYSIA TO VOTE AMID RACE TENSION | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/blondie-dagwood-jiggs-maggie-us.html | Blondie, Dagwood, Jiggs, Maggie, Us | True | By Consuelo Saah Baehr | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/rev-thomas-austin.html | REV. THOMAS AUSTIN | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/new-jersey-briefs-suspect-pleads-not-guilty-in-murder-grand-jury.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/mental-patients-recaptured-but-muddle-goes-on.html | Mental Patients Recaptured, but Muddle Goes on | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/going-our-guide.html | GOING OUR Guide | True | Steven R. Weisman | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/sports-today-baseball-crosscountry-football-golf-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/first-national-city-will-keep-12-rate-on-corporate-loans.html | First National City Will Keep 12% Rate on Corporate Loans | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/turks-planning-redevelopment-of-occupied-sector-of-cyprus-business.html | Turks Planning Redevelopment Of Occupied Sector of Cyprus | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/rain-kill-4-in-caracas.html | Rain Kill 4 in Caracas | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/pan-am-decline-began-with-orderfor-747s-slump-in-tourists-travel.html | Pan Am Decline Began With Order for 747's | True | By Robert Lindsey | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/steinbrenner-pleads-guilty-to-two-counts.html | Steinbrenner Pleads Guilty to Two Counts | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/pay-increase-sought-for-seven-members-of-education-board.html | Pay Increase Sought For Seven Members Of Education Board | True | | 2002-07-11 | RE0000868612 | B00000952758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/business-briefs-japan-encourages-us-dollar-inflow-dollar-is-mixed.html | Business Briefs | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/democrats-sense-upset-by-clark-in-the-primary.html | Democrats Sense Upset By Clark in the Primary | True | By Francis X. Clines | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/drought-is-likely-to-increase-priceof-food-by-3-to-4-agriculture.html | DROUGHT IS LIKELY.. TO INCREASE PRICE OF FOOD BY 3 TO 4% | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/greece-accepts-soviet-cyprus-bid-plan-calls-for-unbacked-parley-and.html | GREECE ACCEPTS SOVIET CYPRUS BID | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/miss-nobis-bride-of-thomas-figge.html | Miss Nobis Bride Of Thomas Figge | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/engineering-lags-as-a-field-of-study.html | Engineering Lags as a Field of Study | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/connors-metreveli-gain-at-jersey-net-mens-singles-womens-singles.html | Connors Metreveli Gain at Jersey Net | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/visiting-syria-minister-implies-peace-is-linked-to-palestinians.html | Visting Syria Minister Implies Peace Is Linked to Palestinians | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/new-policy-is-urged-on-moving-patients.html | NEW POLICY IS URGED ON MOVING PATIENTS | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/the-presidents-doctor-william-matthew-lukash-role-changes-approach.html | The President's Doctor | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/chain-sales-gain.html | Chain Sales Gain | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/cuba-will-ford-act.html | Cuba: Will Ford Act? | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/uncertain-trumpet.html | Uncertain Trumpet | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/article-1-no-title.html | No Article | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/korean-leader-praised-for-easing-curbs.html | Korean Leader Praised for Easing Curbs | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/article-2-no-title.html | Article 2 â€3Ã„Â°â€3Ã„Â° No Title | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/farm-loan-plan-ready.html | Farm Loan Plan Ready | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/dutchess-votes-betting-plann.html | Dutchess Votes Betting Plan | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/market-place.html | Market Place: Stock Slip Hits Pension Plans | True | By Robert Metz | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/auto-makers-help-worker-addicts-alcoholic-and-drug-abuse-programs.html | AUTO MAKERS HELP WORKER ADDICTS | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/transit-agency-upheld-in-tunnel-fire-inquiry.html | Transit Agency Upheld In Tunnel Fire Inquiry | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/collapse-leaves-800-britons-stranded-in-north-america.html | Collapse Leaves 800 Britons Stranded in North America | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/soybean-futures-climb-the-limit-corn-also-rises-as-export-demand.html | SOYBEAN FUTURES CLIMB THE LIMIT | True | By William D. Smith | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/the-new-friendly-ford-place-observer.html | The New Friendly Ford Place | True | By Russell Baker | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/bantamtimes-to-publish-impeachment-report-in-fall.html | Bantam/Times to Publish Impeachment Report in Fall | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/boston-accused-on-rights.html | Boston Accused on Rights | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/shaw-miss-babashoff-swim-to-marks.html | Shaw, Miss Babashoff Swim to Marks | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/nixon-fund-inquiry-focuses-on-bribery-and-tax-issues-three-laws.html | Nixon Fund Inquiry Focuses on Bribery and Tax Issues | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/molly-j-hall-has-nuptials.html | Molly J. Hall Has Nuptials | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/john-p-stack-dies-owned-historic-inn.html | JOHN P. STACK DIES; OWNED HISTORIC INN | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/hudson-county-given-the-right-to-seek-11036-taken-in-raid.html | Hudson County Given the Right To Seek $11,036 Taken in Raid | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/slain-police-officer-is-mourned-by-hundreds-in-queens-church.html | Slain Police Officer Is Mourned By Hundreds in Queens Church | True | By Joseph B. Treaster | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/net-loss-of-205million-is-posted-by-grolier-inc.html | Net Loss of $20.5â€3Ã„Â°Million Is Posted by Grolier, Inc. | True | By Clare M. Reckert | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/french-supermarket-feud-turns-violent-sentence-sparks-battle.html | French Supermarke't Feud Turns Violent | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/ford-plans-coast-layoffs.html | Ford Plans Coast Layoffs | True | | 2002-07-11 | RE0000868612 | B00000952758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/trickey-to-run-iowa-state-five-people-in-sports.html | People in Sports | True | Al Marvin | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/a-slain-girls-kidneys-are-transplanted-here.html | A Slain Girl's Kidneys Are Transplanted Here | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/john-d-maddow-weds-sara-specht.html | John D. Maddow Weds Sara Specht | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/braves-tie-first-game-in-9th-win-it-in-1oth-braves-top-mets-twice.html | Braves Tie First Game in 9th, Win It in 10th | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/commodity-price-index-fell-51-from-weekago-level.html | Commodity Priceâ€šÃ„Â¹ Index Fell 5.1 From Weekâ€šÃ„Â¹Ago Leve | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/candidate-is-given-democracy-label.html | CANDIDATE IS GIVEN â€šÃ„Â¹DEMOCRACYâ€šÃ„Â¹ LABEL | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/conyers-promises-inquiry-in-killing-of-michigan-girl.html | Conyers Promises Inquiry in Killing of Michigan Girl | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/vietnam-villagers-are-victims-of-bothsides-maimed-often-dont-know.html | Vietnam Villagers Are Victims of both Sides | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/namath-clicks-for-score-as-jets-rout-cards-207-namath-passes-for.html | Namath Clicks for Score As Jets Rout Cards, 20â€šÃ„Â¹7 | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/youth-19-charged-in-knife-slaying-police-seek-three-others-in.html | YOUTH, 19, CHARGED IN KNIFE SLAYING | True | By Irving Spiegel | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/taiwan-will-play-for-5th-title-today.html | Taiwan Will Play For 5th Title Today | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/metropolitan-briefs-delbello-aide-refuses-to-resign-gas-barred-for.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/car-sales-return-to-slipping-trend-dip-is-81-in-latest-periodhigh.html | CAR SALES RETURN TO SLIPPING TREND | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/jim-walter-payout-cut.html | Jim Walter Payout Cut | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/rockefeller-asserts-nixon-should-not-be-prosecuted-rockefeller.html | Rockefeller Asserts Nixon Should Not Be Prosecuted | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/japan-air-lines-raising-fares-on-three-routes.html | Japan Air Lines Raising Fares on Three Routes | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/art-refreshing-museum-shows.html | Art: Refreshing Museum Shows | True | By John Russell | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/unhallowed-soil.html | Unhallowed Soil | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/athletic-placement-agency-to-fight-ban-by-ncaa-illegal-boycott.html | Athletic Placement Agency To Fight Ban by N.C.A A. | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/city-jobless-rate-increases-to-75-state-figure-for-july-is-67.html | CITY JOBLESS RATE INCREASES TO 7.5% | True | By Michael Stern | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/paul-villiard.html | PAUL VILLIARD | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/rain-cant-keep-golfers-from-appointed-rounds.html | Rain Can't Keep Golfers From Appointed Rounds | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/kissinger-assures-greek-americans-critical-of-us-french-are-advised.html | Kissinger Assures Greek Americans | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/2-lawyers-jailed-at-indians-trial-chemical-mace-is-usedto-remove.html | 2 LAWYERS JAILED AT INDIANS' TRIAL | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/ash-hints-at-need-to-cut-social-program-benefits-virtually.html | Ash Hints at Need to Cut Socialâ€šÃ„Â¹Program Benefits | True | By Soma Golden | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/carey-takes-tour-along-5th-avenue-evsenator-mccarthy-joins.html | CAREY TAKES TOUR ALONG 5TH AVENUE | True | By Glenn Fowler | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/dr-antoine-gaudin-dies-at-74-mineral-expert-for-atom-bomb.html | Dr. Antoine Gaudin Dies at 74; Mineral Expert for Atom Bomb | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/rockefeller-asserts-nixon-should-not-be-prosecuted.html | Rockefeller Asserts Nixon Should Not Be Prosecuted | True | By Linda Charlton special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/israel-to-hold-practice-callup-despite-arab-tensions-over-it-a.html | Israel to Hold Practice Callâ€šÃ„Â¹Up Despite Arab Tensions Over It | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/maynard-is-freed-in-village-death-kuh-requested-dismissaldefendant.html | MAYNARD IS FREED IN â€šÃ„Â¹VILLAGEâ€šÃ„Â¹ DEATH | True | By Robert D. McFadden | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/2-lawyers-jailed-at-indians-trial-chemical-mace-is-used-to-remove.html | 2 LAWYER JAILED AT INDIANS' TRIAL | True | | 2002-07-11 | RE0000868612 | B00000952758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/snow-goose-wins-title.html | Snow Goose Wins Title | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/dangerous-rese-arch-and-public-obligation.html | Dangerous Research and Public Obligation | True | By Tabitha M. Powledge | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/letters-to-the-editor-avoiding-costly-prison-construction-chance-of.html | Letters to the Editor | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/ruling-on-iud-device-withheld-by-panel.html | RULING ON IUD DEVICE WITHHELD BY PANEL | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/bridge-sometimes-a-routine-play-may-be-a-defense-mistake.html | Bridge: Sometimes a Routine Play May Be a Defense Mistake | True | By Alan Truscott | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/womens-rights-federal-and-state-amendments-face-trouble-where-the.html | Women's Rights: Federal and State Amendments Face Trouble | True | By Linda Greenhouse | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/airline-talks-to-resume.html | Airline Talks to Resume | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/ruffian-sets-stakes-mark-at-saratoga-ruffian-sets-stakes-mark-at.html | Ruffian Sets Stakes Mark At Saratoga | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/judging-judges.html | Judging Judges | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/mother-of-8-killed-in-crash.html | Mother of 8 Killed in Crash | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/alleghany-plans-tender-for-msl-purchase-of-stock-at-50-a-share-is.html | ALLEGHANY PLANS TENDER FOR MSL | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/a-major-chicago-paper-to-close-sept-13.html | A Major Chicago Paper to Close Sept. 13 | True | By William E. Farrell special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/rice-paddies-in-washington-books-of-the-times-the-costliest-failure.html | Books of The Times | True | By Herbert Mitgang | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/communications-device-aids-cerebral-palsy-victims-teaching-robot.html | Communications Device Aids Cerebral Palsy Victims | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/1500-offduty-police-protest-departmental-trial-of-shea-in-73.html | 1,500 Off&#65533;&#65533;&#65533;&#65533;Duty Police Protest Departmental Trial of Shea in '73 Killing | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/buildings-already-rising-and-projected-may-make-rego-park-center-of.html | Buildings Already Rising and Projected May Make Rego Park Center of Queens | True | By Carter B. Horsley | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/nixons-aides-get-access-to-papers.html | NIXON'S AIDES GET ACCESS TO PAPERS | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/jersey-parkway-at-20-safe-successful-artery-to-shore-20-years-old.html | Jersey Parkway at 20: Safe, Successful | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/jewish-woman-in-hijack-plot-is-released-from-soviet-prison.html | Jewish Woman in Hijack Plot Is Released From Soviet Prison | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/distinctive-role-for-rockefeller-is-forecast-by-soviet-premier.html | Distinctive Role for Rockefeller Is Forecast by Soviet Premier | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/robert-assagioli-psychiatrist-dead.html | ROBERT ASSAGIOLI, PSYCHIATRIST, DEAD | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/home-of-city-aide-under-police-guard.html | HOME OF CITY AIDE UNDER POLICE GUARD | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/you-gotta-believe-they-goofed.html | Joseph Durso | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/stars-gladietx-cited.html | Stars' Gladietix Cited | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/ash-hints-atneed-to-cut-social-program-benefits-virtually.html | Ash Hints at Need to Cut Social&#65533;&#65533;&#65533;&#65533;Program Benefits | True | By Soma Golden | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/conyers-promises-inquiry-it-killing-of-michigan-girl.html | Conyers Promises Inquiry it Killing of Michigan Girl | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/sales-of-chain-stores-rose-107-in-july.html | Sales of Chain Stores Rose 10.7% in July | True | By Herbert Koshetz | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/meat-prices-to-raise-costs-of-backyard-barbecues-chuck-roast-also.html | Meat Prices to Raise Costs of Backyard Barbecues | True | By Will Lissner | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/wilson-and-beame-move-to-fight-street-crime.html | Wilson and Beame Move to Fight Street Crime | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/soviet-soccer-tour-off.html | Soviet Soccer Tour Off | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/mack-trucks-plans-to-lift-prices-510.html | MACK TRUCKS PLANS TO LIFT PRICES 5&#65533;&#65533;&#65533;&#65533;&#65533;~10% | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/do-you-wonder-where-all-those-grapes-come-from-wine-talk-contracts.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-24 | https://www.nytimes.com/1974/08/24/archives/stephen-keiley-of-grand-central-retired-terminal-manager-dies-in.html | STEPHEN KEILEY OF GRAND CENTRAL | True | | 2002-07-11 | RE0000868612 | B00000952758 |
| 1974-08-24 | 1974-08-25 | https://www.nytimes.com/1974/08/24/archives/east-side-fashion-squirrel-lee-towuscud.html | East Side fashion squirrel | True | By Rollene Saal | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/two-blocs-divide-population-talks-amendments-proposed-2-growth-rate.html | TWO BLOCS DIVIDE POPULATION TALKS | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/front-page-1-no-title.html | Today's Sections | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/beaver-and-brook-trout-urged-as-state-symbols.html | Beaver and Brook Trout Urged as State, Symbols | | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/selfwounded-prisoner-flees-police-at-hospital.html | SelfÃ¢Ã‚Â¿Wounded Prisoner Flees Police at Hospital | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/marion-raynor-farmhamli-school-nurseteacher.html | Marion Raynor Farmham, U. School NurseÃ¢Ã‚Â¿Teacher | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/indiana-klan-chief-advises-members-to-get-shotguns.html | Indiana Klan Chief Advises Members To Get Shotguns | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/zoning-law-fight-splits-maine-town-price-of-lots.html | ZONING LAW FIGHT SPLITS MAINE TOWN | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-diaries-of-sir-robert-bruce-lockhart-volume-one-19151938-edited.html | The Diaries of Sir Robert Bruce Lockhart | True | By Claude Cockburn | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/votes-in-congress-new-jersey.html | Votes in Congress Last Week's Tally for Metropolitan Area | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/stott-auto-victor.html | Stott Auto Victor | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/cardiologist-weds-candace-somerall.html | Cardiologist Weds Candace Somerall | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/house-allowance-raised-93281415.html | House Allowance Raised | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/brooklyn-school-districtwill-study-child-abuse-range-of-abuses.html | Brooklyn School District Will Study Child Abuse | True | By Irene Lacher | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/is-liquidity-of-business-in-jeopardy-is-the-liquidity-of-american.html | Is Liquidity Of Business In Jeopardy? | True | By Soma Golden | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/coach-gives-it-college-try.html | Coach Gives It College Try | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/federal-housing-funds-sliced-federal-housing-funds-sliced.html | Federal Housing Funds Sliced | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/metropolitan-briefs-woman-zoo-director-shifted-bogus-policemen-rob.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/pentagon-kept-tight-reinin-last-days-of-nixon-rule-no-event.html | Pentagon Kept Tight Rein In Last Days of Nixon Rule | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/us-tennis-open-starts-wednesday-chris-and-jimmy.html | U.S. Tennis Open Starts Wednesday | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/an-impressive-but-propagandistic-show-of-chinese-art-an-impressive.html | An Impressive but â€šÃ„Ã²Propandisticâ€šÃ„Ã´ Show of Chinese Art | True | By Martin Lerner | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/in-saigon-homeless-children-may-find-themselves-in-jail.html | In Saigon, Homeless Children May Find Themselves in Jail | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/transit-officialsview-irt-fire-site-passenger-notices-flash-fire.html | TRANSIT OFFICIALS VIEW IRT FIRE SITE | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/swim-mark-is-lowered-by-hencken-friday-night-finals.html | Swim Mark Is Lowered By Hencken | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/jockey-killed-in-race.html | Jockey Killed in Race | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/law-journal-bars-a-satirical-article-nonexistent-teas-bill-is.html | Law Journal Bars A Satirical Article | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/feweramericans-visit-europe-this-summer-disastrous-austrian-season.html | Fewer Americans Visit Europe This Summer | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/correction.html | Correction | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/candidates-file-spending-report-statements-processed.html | CANDIDATES FILE SPENDING REPORT | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/shippingmails-all-hours-given-in-eastern-daylight-time.html | Shipping/Mails All Hours Given in Eastern Daylight Time | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/pro-transactions-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/9-hospitals-join-to-fight-breast-cancer.html | 9 Hospitals Join to Fight Breast Cancer | True | By Max H. Seigel | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/marvin-gaye-tours-after-5-years-a-true-original.html | Marvin Gaye Tours After 5 Years | True | By John Rockwell | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/army-rejected-bid-for-justice-inquiryinto-an-ad-contract.html | Army Rejected Bid For Justice Inquiry Into an Ad Contract | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-woman-he-loved-the-difficulties-of-living-happily-ever-after.html | The Duke and Duchess of Windsor, 1967. The Woman He Loved By Ralph G. Martin. Illustrated. 543 pp. New York: Simon & Schuster. $9.95. | True | By Charlotte Curtis | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/carl-gebauer-weds-miss-alexandre.html | Carl Gebauer Weds Miss Alexandre | True | | 2002-07-11 | RE0000868646 | B00000970604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/at-home-with-dorothy-stickney-the-same-routine.html | At Home With Dorothy Stickney | True | By Muriel Freeman Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/music-haydn-creation.html | Music: Haydn â€šÃ„Â²Creationâ€šÃ„Â´ | True | By Raymond Ericson | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/jc-hartenstein-and-sally-swan-married-in-ohio.html | J.C. Hartenstein and Sally Swan Married in Ohio | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/william-h-shedden.html | WILLIAM H. SHEDDEN | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/oswego-state-names-coach.html | Oswego State Names Coach | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/us-amateur-golf-starts-at-ridgewood-tomorrow-stadler-plays-lis.html | U.S. Amateur Golf Starts At Ridgewood Tomorrow | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/good-sense-at-24-katy-king-good-sense-good-sense-katy-king.html | Good sense at 24 | True | By Margaret English | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/underage-taking-to-drink-curfews-may-be-enacted.html | Underage Taking to Drink | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/carolyn-quinby-scudder-bride-in-jersey-of-peter-mason-miller.html | Carolyn Quinby Scudder Bride In Jersey of Peter Mason Miller | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/exboxer-shot-dies.html | Exâ€šÃ„Â³Boxer, Shot, Dies | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/kunstler-and-lane-freed-after-night-in-prison.html | Kunstler and Lane Freed After Night in Prison | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/judge-denies-an-injunction-to-bar-army-gold-search.html | Judge Denies an Injunction to Bar Army Gold Search | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/mayor-of-providence-seeking-reelectionwithout-nomination.html | Mayor of Providence Seeking Reâ€šÃ„Â³Election Without Nomination | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/ann-underhill-married-to-john-belknap.html | Ann Underhill Married to John Belknap | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/soviet-says-nato-backs-turks-invasion-of-cyprus.html | Soviet Says NATO Backs Turks' Invasion of Cyprus | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/expensesaccount-abuses-laid-to-top-transit-aides-618-claims-noted.html | Expensesâ€šÃ„Â³Account Abuses Laid to Top Transit Aides | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/garment-centerlexicon.html | Garment center lexicon | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/kathleen-gross-bride-of-lawrence-roberts.html | Kathleen Gross Bride Of Lawrence Roberts | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/j-hans-stumm-miss-wohlforth-marry-in-jersey.html | J. Hans Stumm, Miss Wohlforth Marry in Jersey | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-eye-of-conscience-photographers-and-social-change-by-milton.html | The Eye of Conscience | True | By Sanford Schwartz | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/yankees-take-4th-ins-row-314th.html | Yankees Take 4th ins Row, 3â€šÃ„Â¹1 | True | By Joseph Durso | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/indian-stories.html | Indian Stories | True | By Cathleen Burns Elmer | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/how-new-measure-will-affect-26-cities.html | How New Measure Will Affect 26 Cities | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/us-urges-energy-conservation-stamps.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/marianne-a-woudhuysen-wed-in-rye-to-kenneth-james-penn-mrs-kenneth.html | Marianne A. Woudhuysen Wed In Rye to Kenneth James Penn | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/inflation-roars-stocks-cringe-markets-in-review.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/dress-and-society-cover-that-shows-more-than-it-hides.html | Cover that shows more than it hides | True | By Anne Hollander | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/farm-exemption-backed.html | Farm Exemption Backed | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/cuban-work-in-puerto-rico.html | Cuban Work in Puerto Rico | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/cable-tv-growing-in-nassauand-suffolk-county-has-small-role-fees-to.html | And Cable Growing In Nassau And Suffolk | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/bonomi-wins-cowes-race.html | Bonomi Wins Cowes Race | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/on-the-misalliancein-todays-theater-drama-mailbag.html | Drama Mailbag | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-standby-equipment-doesnthave-to-rust-a-matter-of-ego-too-some.html | The â€šÃ„Â²Standby Equipmentâ€šÃ„Â´ Doesn't Have to Rust | True | By R. W. Apple Jr. | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/follmer-fastest-in-canam-trials.html | Follmer Fastest In Canâ€šÃ„Â³Am Trials | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/you-can-go-homeagain-you-can-go-home-again.html | You can go home again | True | By Carol Rinzler | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/state-isassailed-on-mentally-ill-carey-and-samuels-call-for.html | STATE IS ASSAILED ON MENTALLY ILL | True | By Glenn Fowler | 2002-07-11 | RE0000868646 | B00000970604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/judith-t-sim-bank-executivehave-nuptials.html | Judith T. Sim, Bank Executive Have Nuptials | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/how-to-make-a-popping-bug-with-plastic-tubing-electric-drill-and.html | How to Make a Popping Bug With Plastic Tubing, Electric Drill and Feathers | True | By Nelson Bryant | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-plays-the-thing-the-homes-the-place-informal-discussion.html | The Play's the Thing | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/lawn-problems-raise-major-questions-in-suburbia-drought-repair-and.html | Dawn Problems Raise Major Questions in Suburbia, | True | By Robert C. O'Knefski | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/iran-reports-iraqis-killed-3-in-raid-across-the-border.html | Iran Reports Iraqis Killed 3 In Raip Across the Border | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/a-maine-vacation-rockefeller-style-an-aggressive-driver.html | A Maine Vacation, Rockefeller Style | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/furman-fills-a-post.html | Furman Fills a Post | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/best-seller-list-general.html | Best Seller List | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/bonn-chancellor-bids-fordact-with-care-on-inflation-warns-in.html | Bonn Chancellor Bids Ford Act With Care on Inflation | True | By James Reston; Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/southampton-votes-upzoningmeasure.html | Southampton Votes Upzoning Measure | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-trolley-car-doomed-by-auto-makes-comeback-dayton-plans-system.html | The Trolley Car, Doomed by Auto, Makes Comeback | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/chavez-out-of-hospital.html | Chavez Out of Hospital | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/shippingmails-outgoing-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/clandenita-victor.html | Clandenita Victor | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/in-london-john-gielgud-plays-a-suicidal-william-shakespeare-john.html | In London, John Gielgud Plays a Suicidal William Shakespeare | True | By Ronald Bryden | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/they-liked-their-subjects-photography.html | Photography | True | By A. D. Coleman | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/whither-tropical-pop.html | Whither Tropical Pop? | True | By Robert Palmer | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-misuse-of-colonial-periods-to-be-covered.html | The Misuse of â€šÃ„Â²Colonialâ€šÃ„Â´ | True | By Joseph Gale Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/miss-faupel-bride-of-dr-e-g-keating.html | Miss Faupel Bride of Dr. E. G. Keating | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-hiss-connection-through-nixons-life-how-the-first-crisis.html | How the First Crisis circled back to claim its final victim in the Seventh | True | By Garry Wills | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/tanker-grounds-outside-harbor-flooding-laid-to-explosionno-oil.html | TANKER GROUNDS OUTSIDE HARBOR | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/new-jersey-films.html | New Jersey | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-ho-chi-minh-trail-is-a-highwaynow-letter-from-laos.html | Letter from Laos | True | By James M. Markham | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/catherine-ronan-wed-to-paul-rochmes-delsons-have-son.html | Catherine Ronan Wed to Paul Rochmes | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-nation-executive-order-is-possible.html | The Nation | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/an-unusual-discovery-for-haydn-seekers.html | Recordings | True | By Peter G. Davis | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/doberman-voted-best-at-bethel-the-summaries.html | Doberman Voted Best At Bethel | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/news-summary-and-index-national-metropolitan-index-to-the-other.html | News Summary and Index SUNDAY, AUGUST 25, 1974 | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/inn-patrons-get-a-taste-of-jazz.html | Inn Patrons Get A Taste of Jazz | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/kosygin-returns-to-moscow.html | Kosygin Returns to Moscow | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/jazz-on-the-move-in-suffolk-concert-series.html | Jazz on the Move in Suffolk Concert Serres | True | By Phyllis Funke Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/letters-to-theeditor-light-and-bright.html | Letters To the Editor | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/historic-buildings-to-be-restored-for-bicentennial-residence-of.html | Historic Buildings to Be Restored for Bicentennial | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/diane-kagan-is-a-bride.html | Diane Kagan Is a Bride | True | | 2002-07-11 | RE0000868646 | B00000970604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/nonstop-volunteer-jane-g-bullard-i-very-much-like-nice-things.html | Nonâ€šÃ„Â´stop volunteer | True | By Phyllis Grann | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/bridge-traffic-decreases.html | Bridge Traffic Decreases | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/third-cable-link-to-hawaii-finished.html | THIRD CABLE LINK TO HAWAII FINISHED | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/chess-career-counter-defense.html | Chess: Hort (Briefly) Grabs Lead In 9th Round of the Open | True | By Robert Byrne | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/trade-center-gets-10million-lease-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/judy-rogers-wed-to-scott-surrey.html | Judy, Rogers Wed to Scott Surrey | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/now-its-american-fashions-for-paris.html | Now It's American Fashions for Paris | True | By Herbert Koshetz | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/arbitrators-aid-consumers-here-better-business-bureau-unit-is.html | ARBITRATORS AID CONSUMERS HERE | True | By Will Lissner | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/it-was-tennis-anyone-whos-anyone-and-the-game-at-proclebrity.html | It Was Tennis Anyone Who's Anyone, and the Game At Proâ€šÃ„Â´Celebrity Tourney Was Autographâ€šÃ„Â´Hunting | True | By Parton Keese | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/norman-l-lilienthal.html | NORMAN L. LILIENTHAL | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/diana-l-de-fabis-wed-to-m-j-arnold.html | Diana L. De Fabis Wed to M. J. Arnold | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/queens-boards-stress-parks-el-removal-asked.html | Queens Boards Stress Parks | True | By Murray Schumach | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-pick-of-modern-americanmusic-pick-of-modern-music.html | The Pick Of Modern American Music | True | By Raymond Ericson | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/a-coffee-and-cake-blend-in-cedarhurst-variety-of-coffees.html | A Coffee and Cake Blend in Cedarhurst | True | By Florence Fabricant Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/80-felons-freedin-connecticut-rivalry-between-courts.html | 80 FELONS FREED IN CONNECTICUT | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/zuccotti-seeks-design-control-zuccotti-seeks-design-control.html | Zuccotti Seeks Design Control | True | By Carter B. Horsley | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/defense-agency-cut-imperils-south-jersey-clothing-industry.html | Defense Agency Cut Imperils South Jersey Clothing Industry | True | By Carlo M. Sardella Special to The New York | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/undoing-150-yearsof-neglect-design.html | Design | True | By Norma Skurka | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/polish-rider-wins-bicycle-title.html | Polish Rider Wins Bicycle Title | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/whats-opened-recently-at-the-movies.html | What's Opened Recently at the Movies? | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/garden-cherry-tree-birds.html | AROUND THE Garden | True | By Joan Lee Faust | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/city-opera-menu-some-unusual-entrees-plusbread-and-butter-music.html | Music | True | By Robert Byrne | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/hunter-honorsto-maple-leaf-the-chief-awards.html | Hunter Honors To Maple Leaf | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/puerto-rico-plans-rise-in-phone-ratesopponents-protest.html | Puerto Rico Plans Rise in Phone Rates; Opponents Protest | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/gulag-and-the-men-of-peace-the-just-word.html | â€šÃ„Â'Gulagâ€šÃ„Â´ and the Men of Peace | True | By Shirley Hazzard | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/nakamura-leads-by-3.html | Nakamura Leads by 3 | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/for-those-with-inner-peace-subways-are-safe-a-major-tragedy-feared.html | Fatalities Are Rare But Fires Are Much Less So | True | By Robert Lindsey | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/paris-weighs-aid-to-greek-armaments-industry.html | Paris Weighs Aid to Greek Armaments Industry | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-service-society-and-jobs.html | The Service Society and Jobs | True | By Alan Gartner and Frank Riessman | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/novelist-does-film-on-mother-for-festival-devastating-experience.html | Novelist Does Film On Mother For Festival | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/drive-on-to-get-gracie-mansion-in-us-historicalplace-register.html | Drive On to Get Gracie Mansion In U.S. Historicalâ€šÃ„Â´Place Register | True | By Robin Herman | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2002-07-11 | RE0000868646 | B00000970604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/nixon-freeway-project-suspended-in-california-dropped-from-masthead.html | Nixon Freeway Project Suspended in California | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/stevie-wonder-and-john-denvera-study-in-contrasts-pop.html | Pop Stevie Wonder and John Denver â€ŽÃ‚ Â® A Study in Contrasts | True | By Loraine Alterman | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/home-buyers-all-over-us-feel-the-economys-crunch-home-buyers-feel.html | Home Buyers All Over U.S. Feel the. Economy's Crunch | True | By Michael C. Jensen | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/mommy-goes-to-college-cathy-appel.html | Mommy goes to college | True | By Georgia Dullea | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/suit-accuses-us-in-poisoning-case-seed-treated.html | SUIT ACCUSES U.S. IN POISONING CASE | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/unanimous-verdict.html | Unanimous Verdict | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/patricia-beatty-married.html | Patricia Beatty Married | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/john-lord-jr-weds-miss-alderman.html | John Lord Jr. Weds Miss Alderman | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/chester-alan-wolfley-weds-heidi-gerber.html | Chester Alan Wolfley Weds Heidi Gerber | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/coffee-exporters-hang-together.html | Coffee Exporters Hang Together | True | H. J. Maidenberg | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/ideas-trends-education-parapsychology-archeology.html | Ideas &Trends | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/dancing-her-way-up-fonda-tampson.html | Dancing her way up | True | By Jennifer Dunning | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/souvanna-phouma-off-to-france-to-recover.html | Souvanna Phouma Off To France to Recover | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/bqli-bulletin-board-music-dance.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/beware-the-buildup-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/article-2-no-title.html | Article 2 â€ŽÃ‚Â²â€ŽÃ‚ Â° No Title | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/notes-the-battle-of-the-icepack-save-the-mountain.html | Notes: â€ŽÃ‚Â²The Battle Of the Icepackâ€ŽÃ‚ Â´ | True | â€”Robert J. Dunphy | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/late-tv-listings-93281409.html | Late TV Listings | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/reds-turn-back-expos-with-2-runs-in-9th-64-astros-win-on-onehitter.html | Reds Turn Back Expos With 2 Runs in 9th, 6â€ŽÃ‚Â²4 | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/who-makes-music-and-where-schaefer-music-festival-wollman.html | Who Makes Music and Where | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/on-millionaires-row-todays-issues-findan-echo-in-history-on.html | On Millionaires' Row, Today's Issues Find An Echo in History | True | By Richard Peck | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/safety-role-is-seenfor-license-plates-three-basic-functions-ban-for.html | Safety Role Is Seen For License Plates | True | By Alfred E. Clark; Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/hunting-will-start-sept-1-for-small-game-on-li.html | Hunting Will Start Sept. 1 For Small Game on L.I. | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/once-more-decisions-to-be-madeon-vietnam-now-its-fords-turn.html | Once More, Decisions To Be Made On Vietnam | True | By Leslie H. Gelb | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/subpoena-not-served-on-nixon-usmarshal-willnot-say-why-new.html | Subpoena Not Served On Nixon; U.S. Marshal Will Not Say Why | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/spectator-fleet-at-americas-cup-trials-off-newportprovides-largest.html | Spectator Fleet at America's Cup Trials Off Newport Provides Largest, Most Colorful Boat Show of Year | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/us-rider-leads.html | U.S. Rider Leads | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/canadian-strikes-continue.html | Canadian Strikes Continue | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/virginia-wren-wed-to-john-downey.html | Virginia Wren Wed To John Downey | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/food-cheesecake-is-his-specialty-whole-cake-costs-575-guards-his.html | Food: Cheesecake Is His Specialty | True | By Helen P. Silver Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/coalition-challenges-mozambique-liberation-front-headquarters-in.html | Coalition Challenges Mozambique Liberation Front | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/farm-experts-see-a-us-opportunity-to-lessen-hunger-50-per-cent.html | FARM EXPERTS SEE A U.S. OPPORTUNITY TO LESSEN HUNGER | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/texas-agency-destroys-disputed-files.html | Texas Agency Destroys Disputed Files | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/bridge-officers-fight-for-image-guns-an-issue.html | BRIDGE OFFICERS FIGHT FOR IMAGE | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868646 | B00000970604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/home-repair-clinic-answer.html | Home Repair Clinic | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/cold-fish-sauce-navigote.html | Food | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/new-now-unit-seeks-to-aid-prisoners-medical-program-improved.html | New NOW Unit looks to Aid Prisoners | True | By Carol L. Felder Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/anne-steckel-h-w-low-3dmarry-on-coast.html | Anne Steckel, H. W. Low 3d Marry on Coast | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/revival-at-white-motor-spotlight-knudsen-a-bit-of-a.html | SPOTLIGHT | True | By Ernest Holsendolph | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/tax-cuts-suggestedto-aid-environment-starts-at-lloyd-neck.html | Tax Cuts Suggested To Aid Environment | True | By Elaine Barrow Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/kissinger-by-marvin-kalb-and-bernard-kalb-illustrated-577-pp-new.html | Kissinger | True | By James Chace | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/rocket-man-is-honored-by-russians-saw-into-our-future-planned-a-jet.html | Rocket Man Is Honored By Russians | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/c-c-felton-3d-marries-sallie-knowlton.html | C. C. Felton 3d Marries Sallie Knowlton | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/mets-records-pitching.html | Mets' Records | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/moroccan-proposes-oct-24-as-date-for-arab-parley.html | Moroccan Proposes Oct. 24 As Date for Arab Parley | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/rev-thomas-austin.html | REV. THOMAS AUSTIN | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/mrs-carner-kazmierski-tied-at-141-the-leading-scores.html | Mrs. Carver, Kazmierski Tied at 141 | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/child-being-adopted-may-have-his-say-major-intent-of-measure.html | Child Being Adopted May Have His Say | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/university-of-new-mexico-offering-gambling-course.html | University of New Mexico Offering Gambling Course | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/quad-stars-are-upsetby-nyac.html | Quad Stars Are Upset by N.Y.A.C. | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/european-transport-on-the-cheap-busy-season.html | European Transport on the Cheap | True | By S. Michael Schnessel | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/iran-and-kuwait-to-givesri-lanka-100million-aid.html | Iran and Kuwait to Give Sri Lanka $100â€šÃ„Â¢Million Aid | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/this-week-in-sports-football.html | This Week in Sports | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/sports-today-polo.html | Sports Today | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/miss-upton-bride-of-mark-fulford.html | Miss Upton Bride of Mark Fulford | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/imported-ospreys-hatch-ed-birds-are-branded.html | â€šÃ„Â²Importedâ€šÃ„Â´ Ospreys Hatched | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/cant-regret-scores.html | Can't Regret Scores | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/turks-challenge-the-roleof-un-force-on-cyprus-un-general-complains.html | Tunis Challenge the. Role Of U.N. Force on Cyprus | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/diagramless-19-by-21-down.html | Diagramless, 19 by 21 | True | By Herbert Ettenson | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/six-skippers-undefeated-in-manhasset-bay-sailing-the-leading.html | Six Skippers Undefeated In Manhasset Bay Sailing | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/ford-can-listen-kissingeris-talking-education-for-a-president.html | Ford Can Listen, Kissinger Is Talking | True | By Robert Byrne | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/tower-against-amnesty-for-any-draft-evaders.html | Tower Against Amnesty For Any Draft Evaders | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/bank-scored-on-hizhrise-letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/athens-cautious-on-moscow-planfor-cyprustalk-forum-not-important.html | ATHENS CAUTIOUS ON MOSCOW PLAN FOR CYPRUS TALK | True | By Steven V. Roberts Special to The Nell York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/junior-jumping-to-be-heldin-the-us-for-first-time.html | Junior Jumping to Be Held In the U.S. for First Time | True | By Ed Corrigan | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/chatham-houses-reflect-a-colonial-heritage.html | Chatham: Houses Reflect a Colonial Heritage | True | By Alan L. Gansberg Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/sailors-aid-marine-fund.html | Sailors Aid â€šÃ„Â²Marineâ€šÃ„Â´ Fund | True | By Robert Byrne | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/editors-choice-fiction.html | Editors' Choice | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/sports-news-briefs-u-s-soviet-fives-triumph.html | Sports News Briefs | True | | 2002-07-11 | RE0000868646 | B00000970604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/miss-mirabile-wedin-queens.html | Miss Mirabile Wed in Queens | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/some-reflections-ontheatrical-primitivism-about-theatrical.html | Some Reflections on Theatrical Primitivism | True | By Walter Kerr | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/elizabeth-c-hanifin-married-to-thomas-joseph-reagan-jr.html | Elizabeth C. Hanifin Married To Thomas Joseph Reagan Jr. | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/rookies-do-their-jobsfor-namath-statistics-of-the-game.html | Rookies Do Their Jobs For Namath | True | By Murray Crass | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/title-soccer-game-todayis-showcase-for-tv-pact.html | Title Soccer Game Today Is Showcase for TV Pact | True | By Alex Yannis | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/aiming-for-68-masters.html | Aiming for '68 Masters | True | By Pete Donoghue | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/directions-to-ridgewood-cc.html | Directions to Ridgewood C.C. | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/page-martin-to-be-bride-lisa-denunez-is-wed.html | Page Martin To Be Bride | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/letters-to-the-editor-us-attitude-toward-greece-turkey.html | Letters to the Editor | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/mayday-pleasure-boatson-increase-in-the-sound-life-preserver-check.html | Mayday! Pleasure Boats On Increase in the Sound | True | By John C. Devlin Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/news-of-the-stage-workshop-series-to-test-plays.html | News of the Stage | True | By Howard Thompson | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/8-li-communities-to-get-housing-funds-more-flexibility-is-idea.html | 8 L.I. Communities to Get Housing Funds | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/johnson-statue-unveiled.html | Johnson Statue Unveiled | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/aec-penalizes-few-nuclear-facilities-despite-thousands-of-safety.html | A.E.C. Penalizes Few Nuclear Facilities Despite Thousands of Safety Violations | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/city-halts-plan-for-park-theater-objections-voiced.html | CITY HALTS PLAN FOR PARK THEATER | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/westie-gets-top-award-at-ravenna-the-chief-awards.html | Westie Gets Top Award at Ravenna | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/college-at-early-opening-stresses-parents-role-encouraging-parents.html | College, at Early Opening, Stresses Parents' Role | True | By Ray Warner Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/scientists-say-aleutian-a-artifacts-prove-migration-from-siberia.html | Scientists Say Aleutian Artifacts Prove Migration From Siberia | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/news-of-the-camera-world-exhibitions.html | News of the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/back-to-city-conference-set.html | â€ÅÂ°Back to Cityâ€ÅÂ´ Conference Set | True | By Rum Rejnis | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/criminals-at-large-the-murders-of-richard.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/braves-walk-in-10th-beats-mets-43-national-league.html | Braves' Walk in 10th Beats Mets, 4â€ÅÂ°3 | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/in-dance-male-lib-means-less-misclliniy.html | In Dance, Male Lib Means Less â€ÅÂ°Masculinityâ€ÅÂ´ | True | By Deborah Jowitt | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/nations-highway-death-tollfor-july-found-off-by-16.html | Nation's Highway Death Toll For July Found Off by 16% | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/greek-reply-to-britain-no-cyprus-talks-now.html | Greek Reply to Britain: No Cyprus Talks Now | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-fbi-has-notforgotten-patty-hearst-los-angeles-shootout.html | Epilogue A Glance Back at Some Major Stories | True | By Jon Nordheimer | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/crystal-night-the-start-of-a-pogrom.html | The start of a pogrom | True | By Roger Salloch | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/diagramless-19-by-19-down.html | Diagramless, 19 by 19 | True | By Helen Gowin | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/toro-toro-toro.html | Toro ! Toro ! Toro | True | By George Stade | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/look-at-rockys-money.html | Look at Rocky's Money | True | By William V. Shannon | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/gop-bastion-accepts-loss-of-nixon-smalltown-america.html | G.O.P. Bastion Accepts Loss of Nixon | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/oklahomas-head-predicts-vic-ory-major-opponent.html | OKLAHOMA'S HEAD PREDICTS VICTORY | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/city-addicts-mask-tests-for-drugs-3-of-4-in-detoxification-may-be.html | CITY ADDICTS MASK TESTS FOR DRUGS | True | By Nancy Hicks | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/headliners-a-suspected-bomber.html | Headliners | True | Gary Hoenig | 2002-07-11 | RE0000868646 | B00000970604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/falkenberg-enters-the-hall-of-fame.html | Falkenberg Enters The Hall of Fame | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/clare-drury-is-married-to-paul-j-hudson.html | Clare Drury Is Married to Paul J. Hudson | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/malaysian-election-is-free-of-the-racial-violence-that-killed.html | Malaysian Election Is Free of the Racial Violence That Killed Hundreds in '69 | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/-village-slaying-laid-to-paroled-killer.html | â€˜Villageâ€™ Slaying Laid to Paroled Killer | True | By Paul L Montgomery | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/greenburgh-exsupervisor-was-partner-of-venders-who-dealt-with-town.html | Greenburgh Exâ€˜Supervisor Was Partner of Venders Who Dealt With Town | True | By Ralph Blumenthal Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/at-lastjust-politics-mr-ford-makes-his-positions-clear-the-economy.html | At Last, Just Politics | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/memorials-for-children-of-change-deaths-heads-and-cherubim.html | Memorials for Children of Change | True | By Hilton Kramer | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/sihanouk-in-plea-to-ford-to-bring-cambodian-peace-parallel-with.html | SIHANOUK IN PLEA TO FORD TO BRING CAMBODIAN PEACE | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/oh-so-soHo-weardated-clothes-at-these-goodstores.html | Oh, so SoHo! Wearâ€šÃ„Â¢Dated clothes at these good stores: | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/jet-seized-in-texas-is-third-impoundedafter-use-by-vesco.html | Jet Seized in Texas Is Third Impounded After Use by Vesco | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/exotic-plants-in-terrarium-were-the-life-of-the-party-an-intricate.html | Exotic Plants in Terrarium Were the Life of the Party | True | By Judy Klemesrud | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-adventures-of-god-inhis-search-for-the-black-girl.html | The Adventures of God in His Search for the Black Girl | True | By Anthony Burgess | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/building-funds-backed.html | Building Funds Backed | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/contrast-in-style-marks-state-attorney-general-race-a-175000.html | Contrast in Style Marks State Attorney General Race | True | By David A. Andelman | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/michael-price-fiance-of-marilyn-g-krinsky.html | Michael Price Fiance Of Marilyn G. Krinsky | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/point-of-view.html | POINT OF VIEW | True | By Paul Singer | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/woman-named-to-post.html | Woman Named to Post | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/new-role-set-for-old-house.html | New Role Set for Old House | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/why-did-they-turn-duddy-kravitz-into-a-charmer-is-this-the-most.html | Why Did They Turn â€šÃ„Â¢Duddy Kravitzâ€šÃ„Â´ Into a Charmer? | True | By Urjo Kareda | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/determined-king-scoresas-301-shot-im-on-top-triumphs.html | Determined King Scores As 30â€šÃ„Â¢1 Shot | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/ocean-shells-gain-favor-with-rowers.html | Ocean Shells Gain Favor With Rowers | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/new-novel-stanley-the-donjuan-of-second-avenue.html | New & Novel | True | By Martin Levin | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/whats-doing-in-vancouver.html | What's Doing in VANCOUVER | True | By Jack Wilkins | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/officers-to-the-rearmarch-a-powerful-inducement-for-shedding-the.html | Officers, to the Rearâ€šÃ„Â®March! | True | By Hal Price | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/police-in-baltimore-offer-50-bounty-to-curb-firearms.html | Police in Baltimore Offer $50 Bounty To Curb Firearms | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/freed-soviet-jew-sees-jailed-mate-officials-grant-her-demand-for.html | FREED SOVIET JEW SEES JAILED MATE | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/world-newsbriefs-philippine-troopsraid-seminary.html | World News Briefs | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/miss-vigeland-wed-to-rs-ashton.html | Miss Vigeland Wed to R.S. Ashton | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/bridge-officersfight-for-image-guns-an-issue-weve-been-shot-at-feel.html | BRIDGE OFFICERS FIGHT FOR IMAGE | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/u-s-aides-study-issue-of-amnest-rights-cases-noted.html | U. S. AIDES STUDY ISSUE OF AMNESTY | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/richard-cantatore-weds-miss-castellano.html | Richard Cantatore Weds Miss Castellano | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/golfers-wives-keep-house-on-moveand-cheer-mates-from-tee-to-green.html | Golfers' Wives Keep House on Move And Cheer Mates From Tee to Green | True | By Jay Searcy Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-big-look-the-big-look.html | The Big Look | True | By Bernadine Morris | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/mist-at-sunrise.html | Mist at Sunrise | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/miss-epstein-bride-of-paul-rigney.html | Miss Epstein Bride of Paul Rigney | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/allessandroni-wins-predicted-log-test.html | Allessandroni Wins Predicted Log Test | True | | 2002-07-11 | RE0000868646 | B00000970604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/battle-hymn-of-republic-the-shadow-of-turkeys-army-is-a-constant.html | Battle Hymn of Republic | True | By C. L. Sulzberger | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/federal-pay-study-backs-higher-raise.html | FEDERAL PAY STUDY BACKS HIGHER RAISE | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/suzanne-freeman-bride-of-a-banker.html | Suzanne Freeman Bride of a Banker | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/gregory-and-giants-near-on-contract-agreement.html | Gregory and Giants Near On Contract Agreement | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/salem-is-bewitching-still-a-different-heritage.html | Salem Is Bewitching Still | True | By Jason Marks | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-tartarssword.html | The Tartar's Sword | True | By Peter Andrews | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/lucy-_clark-bride-of-alfred-popkess.html | Lucy Clark Bride Of Alfred Popkess | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/israeli-poll-shows-a-drop-in-popularity-for-kissinger.html | Israeli Poll Shows a Drop In Popularity for Kissinger | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/appliance-bargains-are-on-the-wane-high-costs-catching-up-to.html | Appliance Bargains Are on the Wane | True | By Rosalyn Retkwa | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/letters-portrayinghistory-as-pop-art-berkshire-buses.html | Letters: â€˜Â„Â¨Portraying History as Pop Artâ€˜Â„Â¨ | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/encounter-a-veiled-stranger-in-the-mosque-kissing-doors.html | Encounter: A Veiled Stranger in the Mosque | True | By Allison Brennan | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/state-intensifying-drive-on-oil-spills-spills-increased.html | State Intensifying Drive on Oil Spills | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/bicentennial-coins-make-debut-numismatics.html | Numismatics Bicentennial Coins Make Debut | True | By Herbert C. Bardes | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/cousin-brucie-switches-stations-and-grates-considerable-static.html | Television/Radio | True | By John Rockwell | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/police-dispose-of-dynamite.html | Police Dispose of Dynamite | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/when-6-outnumbers-7.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/letters-making-the-most-of-it-unintentionallyunkind-discriminatory.html | Letters | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/washington-comes-off-a-dramatic-high-dancing-in-the-white-house-but.html | Dancing in the White House But, Still, a Letâ€˜Â„Â¨Down Feeling | True | By John Herders | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/green-providinga-bargain-haven-top-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/on-your-mark-get-set-steal-herb-washington-of-as-learns-art-of.html | On Your Mark ... Get Set ... Steal! Herb Washington Of A's Learns Art of Baseball's 90â€˜Â„Â¨Foot Dash | True | By Leonard Koppett | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/accessories-and-how-we-choose-fashions-of-the-times.html | Fashion OF THE Times | True | By Erica Abeel | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/linn-ahlers-fiancee-of-lieut-paul-manley.html | Linn Ahlers Fiancee Of Lieut. Paul Manley | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/an-eagle-that-just-wont-stop-screaming-a-graceful-balance.html | An Eagle That Just Won't Stop Screaming | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/klein-says-nixon-became-captive-of-deceitful-men-warning-was-issued.html | Klein Says Nixon Became Captive of Deceitful Men | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/politicians-in-iceland-fail-to-form-coalition-cabinet.html | Politicians in Iceland Fail To Form Coalition Cabinet | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/caryl-e-speir-bride-in-jersey-of-r-w-bymes.html | Caryl E. Speir Bride in Jersey Of R.W. Bymes | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-system-worked-but-can-it-be-improved-keeping-vigilant.html | A Postâ€˜Â„Â¨Mortem, Since It Could Happen Again | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/manitoba-fears-river-plan-in-us-negotiations-were-stalled.html | MANITOBA FEARS RIVER PLAN IN U. S. | True | By William Borders Scedal to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/meri-polstein-fiancee-of-john-grumbacher.html | Meri Polstein Fiancee Of John Grumbacher | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/diana-crosby-bride-of-kelly-g-lindsay.html | Diana Crosby Bride Of Kelly G. Lindsay | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/cecilia-lanahan-becomes-brideof-patrick-kehn.html | Cecilia Lanahan Becomes Bride Of Patrick Kehn. | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/7-suffolk-towns-protest-county-relief-takeover.html | 7 Suffolk Towns Protest County Relief Takeâ€˜Â„Â¨Over | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/backroom-politics.html | Not in the civics textbook | True | By Martin F. Nolan | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/wilkie-sets-world-mark-in-200-medley-swim-wilkie-sets-world-mark-in.html | Wilkie Sets World Mark In 200 Medley Swim | True | | 2002-07-11 | RE0000868646 | B00000970604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/dallas-to-vote-on-proposalfor-1-tax-on-commuters.html | Dallas to Vote on Proposal For 1 % Tax on Commuters | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-pepitone-problem-in-japan-maybe-the-problem-is-pepitone-marty.html | The Pepitone Problem in Japan: Maybe the Problem Is Pepitone | True | By Marty Kuehnert | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/followup-the-news-fallout-shelters.html | Followâ€¦Â²Up on The News | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/definitions-for-todays-theater-seminal-theater-sows-new-seeds-while.html | Definitions for Today's Theater | True | By Robert Brustein | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/patricia-stern-has-nuptials.html | Patricia Stern Has Nuptials | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/in-small-cars-ford-thinks-big-auto-maker-feels-itsgranada-and.html | In Small Cars, Ford Thinks Big | True | By Robert Byrne | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-nation-in-summary.html | The Nation | True | Anthony Austin and R. V. Denenberg | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/cup-sailing-is-halted-by-heavy-fog.html | Cup Sailing Is Halted by Heavy Fog | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/second-dynamiteruse-robber-slain-in-east-59th-street-bank.html | Second Dynamiteâ€¦Â²Ruse Robber Slain in East 59th Street Bank | True | By Eleanor Blau | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/president-signs-bill-setting-up-wageprice-unit-guidance-termed-aim.html | PRESIDENT SIGNS BILL SETTING UP WAGEâ€¦Â²PRICE UNIT | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/office-building-rising-on-queens-boulevard.html | Office Building Rising on Queens Boulevard | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/alfred-kanfer-graphologist-72-technique-described.html | ALFRED KANFER, GRAPHOLOGIST 72 | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/house-allowance-raised.html | House Allowance Raised | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/held-in-village-death.html | Held in â€¦Â²Villageâ€¦Â²' Death | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/india-installs-ahmad-a-moslem-as-5th-president.html | India Installs Ahmad, a Moslem, as 5th President | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/ford-off-to-a-good-start-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/evelyn-treat-cutler-is-bride-of-francis-abbot-goodhue-3d.html | Evelyn Treat Cutler Is Bride Of Francis Abbot Goodhue 3d | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/2-slain-in-texas-2-hostages-taken-ranchers-fears.html | 2 SLAIN IN TEXAS, 2 HOSTAGES TAKEN | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/connors-metreveli-gain-final-gottfried-victor.html | Connors, Metreveli Gain Final | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/geologist-to-marry-barbara-ann-bibb.html | Geologist to Marry Barbara Ann Bibb | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/sports-editors-mailbox-job-movement-and-footballroman-fights-alifs.html | Sports Editor's Mailbox: Job Movement And Football/Roman Fights /Ali's Fight | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/excerpts-from-interview-with-chancellor-helmut-schmidt-of-west.html | Excerpts From Interview With Chancellor Helmut Schmidt of West Germany | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/larson-takes-title-in-water-ski-jump.html | Larson Takes Title In Water Ski Jump | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/picture-credits.html | Picture Credits | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-road-back-to-du-quoin-what-a-man-thinks-about.html | Red Smith The Road Back to Du Quoin | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/a-love-song-in-prints-to-new-york-n-y-even-where-the-citys-foibles.html | A Love Song in Prints to New York, N.Y. | True | By John Canaday | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/how-arabs-turn-oil-into-armaments-investing-of-petrodollars-in.html | How Arabs Turn Oil Into Armaments | True | By Pranay Gupte | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/parents-of-disabled-fear-school-change.html | Parents of Disabled Fear School Change | True | By Gerald F. Lieberman | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/she-finds-roommates-for-men-who-need-to-share-the-rent-collegsgrad.html | She Finds Roommates for Men Who Need to Share the Rent | True | By Georgia Dullea | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/us-girls-triumph.html | U.S. Girls Triumph | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/paul-villiard.html | PAUL VILLIARD | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/daughter-for-mrs-hilton.html | Daughter for Mrs. Hilton | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/science-fiction-movies-are-catching-on-in-a-weary-america-science.html | Science Fiction Movies Are Catching on in a Weary America | True | By Arthur Herzog | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/business-round-up-getting-in-near-the-top-a-tire-in-your-tank-more.html | BUSINESSS ROUNDâ€¦Â²UP | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/atlantic-air-fares-to-rise-by-10-more-next-nov-1-discount-fare.html | Atlantic Air Fares to Rise By 10% More Next Nov. 1 | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/vanishing-almost-beforehes-been-seen-on-tour-with-the-black-golf.html | On tour with the black golf pro | True | By Robert Peterson | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/whatever-happenedto-father-his-roles-are-being-usurped-by-teacher.html | Whatever happened to Father? | True | By C. Christian Beels | 2002-07-11 | RE0000868646 | B00000970604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/when-you-think-about-inflation-itgets-worse-sometimes-the-important.html | Sometimes the Important Figures Are Just Memories | True | By Marylin Bender | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/two-men-a-re-shot-in-kentucky-in-incident-laid-to-mine-strike.html | Two Men Are Shot in Kentucky In Incident Laid to Mine Strike | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-resignationcapstone-to-nixons-tv-career.html | The Resignationâ€šÃ„Â¶Capstone to Nixon's TV Career | True | By Cyclops | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/policeman-also-walks-the-caddie-beat-with-hostclub-colors-at.html | Policeman Also Walks the Caddie Beat With Hostâ€šÃ„Â¶Club Colors at Westchester | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/europe-30-years-after-paris.html | Europe 30 Years After | True | By James Reston | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/archery-title-to-miss-butz.html | Archery Title to Miss Butz | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/sugar-cane-workers-get-increases-in-three-states.html | Sugar Cane Workers Get Increases in Three States | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/latin-jews-note-a-generation-gap-ties-with-arabs-cited.html | LATIN JEWS NOTE A GENERATION GAP | True | By Marvine Howe, Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/israeli-fair-opens-at-monmouth-y.html | Israeli Fair Opens At Monmouth â€šÃ„Â¶Yâ€šÃ„Â¶ | True | . | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/mighty-shortstop-struck-out-george-vecsey.html | George Vecsey | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/george-iii-a-king-among-art-collectors-he-was-no-statesman-but-he.html | George III: A King Among Art Collectors | True | By John Russell | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/pat-robertson-jr-weds-mary-baylor.html | Pat Robertson Jr. Weds Mary Baylor | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/not-more-but-differentwomen-will-be-in-congress-a-professional.html | The Greatest Number Served Before the Feminist Movement | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/kissinger-completes-parley-with-syriansilence-on-results.html | Kissinger Completes Parley With Syrian; Silence on Results | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-world-in-summary.html | The World | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/start-with-a-clean-face.html | Start with a clean face | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/newcar-bargain-time-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/home-is-the-heights-karla-kushi.html | Home is the Heights | True | By Martha Saxton | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/public-service-employmentgo-or-nogo-proposal-backed-by-burns-and.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-cyprus-realities.html | The Cyprus Realities | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/in-ny-politics-organization-support-isnot-concrete-better-than.html | The â€šÃ„Â¶Captain's Warâ€šÃ„Â¶Â· Is Often Fought Only on Paper | True | By Frank Lynn | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/sugar-cane-workers-getincreases-in-three-states.html | Sugar Cane Workers Get Increases in Three States | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/martin-triumphs-in-powerboating.html | Martin Triumphs In Powerboating | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/seventh-avenue.html | Seventh Avenue | True | By Sandra Salmans | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/shakersa-mere-handfulare-alive-and-well-in-maine-the-shakers-are.html | Shakersâ€šÃ„Â¶A Mere Handfulâ€šÃ„Â¶Are Alive and well in Maine | True | By Gloria Hutchinson | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/somalian-threat-seen-in-ethiopia-foreign-threat-noted.html | SOMALIAN THREAT SEEN IN ETHIOPIA | True | By Paul Hoimhann Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/busy-weekends-ahead-for-dog-events-in-area-dog-show-calendar.html | Busy Weekends Ahead For Dog Events in Area | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/word-play-by-mary-helen-dohan-with-an-introduction-by-alistair.html | About words about words | True | By Theodore Bernstein | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/71824-see-rams-routdolphins-dawson-sparks-chiefs.html | 71,824 See Rams Rout Dolphins | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Joan Hewitt | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/italian-industrialist-accusedof-aiding-rightist-plotters.html | Italian Industrialist Accused Of Aiding Rightist Plotters | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/one-angola-groupis-still-fighting-5000-said-to-be-fighting.html | ONE ANGOLA GROUP IS STILL FIGHTING | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/pair-of-420-favorites-win-spas-split-hopeful-favorites-are.html | Pair of $4.20 Favorites Win Spa's Split Hopeful | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/six-women-who.html | Six Women Who.. | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-region-inflationitis-cuts-transit-aid-in-half.html | The Region | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/apartment-free-blessing-mixed-apartment-free-blessing-mixd.html | Apartment Free; Blessing Mixed | True | By Judith C. Lack | 2002-07-11 | RE0000868646 | B00000970604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/henry-hornblower-3d-to-wed-patricia-bandier-on-sept-28.html | Henry Hornblower 3d to Wed Patricia Bandier on Sept. 28 | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/what-i-hate-about-clothes.html | What I hate about clothes... | True | By Judy Klemesrud | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-book-ofchanges-three-novels-comic-variations.html | The Book of Changes | True | By Jerome Charyn | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/zaretzki-is-battling-to-retain-senate-seat-gop-link-charged.html | Zaretzki Is Battling to Retain Senate Seat | True | By Francis X. Clines | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/flood-menace-still-not-solved-adoption-of-bill-urged.html | Flood Menace Still Not Solved | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/2-city-council-units-list-weeks-open-meetings.html | 2 City Council Units List Week's Open Meetings | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/indiana-klan-chief-advises-membersto-get-shotguns.html | Indiana Klan Chief Advises Members To Get Shotguns | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/the-purpose-of-intercollegiate-sports-help-the-individual-pursue.html | The Purpose of Intercollegiate Sports: Help the Individual Pursue Excellence | True | By Robert Ford Greene | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/guide-to-storm-windows-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/giant-defense-a-plus-in-defeat-giants-lose-but-defensewins-points.html | Giant Defense a Plus in Defeat | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/racingodd-couple-hunt-and-a-tigress.html | Racingâ€šÃ„ôOdd Coupleâ€šÃ„ô: Hunt and a â€šÃ„ôTigressâ€šÃ„ô | True | By Michael Katz | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/faster-social-security-aid-asked-by-ribicoff-and-pell.html | Faster Social Security Aid Asked by Ribicoff and Pell | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/rundle-resigns-city-prison-post-bed-shortage-acknowledged.html | RUNDLE RESIGNS CITY PRISON POST | True | By Murray Schumach | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/political-turnaround.html | Political Turnaround... | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/ethnic-greeks-here-voice-criticism-about-us-policies-in-cyprus.html | Ethnic Greeks Here Voice Criticism About U.S. Policies in Cyprus Crisis | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-25 | 1974-08-25 | https://www.nytimes.com/1974/08/25/archives/interoffice-memo-have-we-ever-got-a-fall-lineup-for-you-parky.html | Interoffice Memo: Have We Ever Got a fall Lineup for You! | True | | 2002-07-11 | RE0000868646 | B00000970604 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/dancer-vs-dancer-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/samuels-presents-first-tv-ads-since-nomination.html | Samuels Presents First TV Ads Since Nomination | True | By Frank Lynn | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/war-evaders-parents-favor-total-amnesty.html | War Evaders' Parents Favor Total Amnesty | True | By Enid Nemy | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/internal-issuesagitate-germans-four-major-concerns-the-limits-of.html | Internal Issues Agitate Germans | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/insured-to-pay-for-insurers-insolvency-jersey-consumer-notes-safety.html | Jersey Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/impeachment-final-report-103222110.html | Impeachment: Final Report | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/with-freedom-at-hand-the-refugees-go-home-independence-promised.html | With Freedom at Hand, The Refugees Go Home | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/de-seversky-80-dies-103222107.html | De Seversky, 80, Dies | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/economic-trouble-of-western-lands-is-deepened-by-their.html | Economic Trouble of Western Lands Is Deepened by Their Interdependence | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/sidney-l-cohn.html | SIDNEY L. COHN | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/spain-and-morocco-clash-over-sahara-referendum-planned-franco-sent.html | Spain and Morocco Clash Over Sahara | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/alexander-opens-attack-on-clark.html | ALEXANDER OPENS ATTACK ON CLARK | True | By John Darnton | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/the-change-in-presidents-plans-began-months-ago-change-in.html | The Change in Presidents: Plans Began Months Ago | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/10-drown-in-java-sea.html | 10 Drown in Java Sea | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/haim-douek-70-dies-egypts-chief-rabbi.html | HAIM DOUEK, 70, DIES, EGYPT'S CHIEF RABBI | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/kuwait-takes-60-share-in-japanese-oil-concern.html | Kuwait Takes 60% Share In Japanese Oil Concern | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/demagogy-in-bucharest.html | Demagogy in Bucharest | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/bullhead-fisherman-of-lincoln-park-a-sporting-proposition.html | Red Smith | True | | 2002-07-11 | RE0000868610 | B00000952756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/leader-of-cyprus-warns-the-turks-of-guerrilla-war-bitter-resistance.html | LEADER OF CYPRUS WARNS THE TURKS OF GUERRILLA WAR | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/personal-finance-seizure-of-goods.html | Personal Finance: Seizure of Goods | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/letters-to-the-editor-for-a-sustainable-economic-recovery.html | Letters to the Editor | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/british-warn-of-bombs.html | British Warn of Bombs | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/aztecs-top-toros-43-for-soccer-title.html | Aztecs Top Toros, 4êŚÅ‚Â*3, for Soccer Title | True | By Alex Yannis | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/amvets-oppose-amnesty.html | AMVETS Oppose Amnesty | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/israeli-reservists-are-called-up-in-test.html | Israeli Reservists Are Called Up in Test. | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/flea-markets-first-2-days-busy-crowds-please-vender.html | Flea Market's First 2 Days Busy | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/a-retired-top-policeman-will-head-school-security-sydney-cooper-who.html | A Retired Top Policeman Will Head School Security | True | By Leonard Ruder | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/postgraduate-programs-in-clinical-psychology-set.html | Postgraduate Programs In Clinical Psychology Set | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/de-seversky-80-dies.html | De Seversky, 80, Dies | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/world-team-tennis.html | World Team Tennis | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/hickel-bid-marks-alaskas-primary-gop-governor-race-stirs-main.html | NICKEL BID MARKS ALASKA'S PRIMARY | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/tv-in-time-for-bicentennial-is-catching-up-with-us-history.html | TV, in Time for Bicentennial, Is Catching Up With U.S History | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/the-horses-return-today-with-the-stymie-at-belmont.html | The Horses Return Today Stymie at Belmont | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/party-leader-punches-new-zealand-hecklers.html | Party Leader Punches New Zealand Hecklers. | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/peter-haughton-beats-his-father-in-150000-trot.html | Peter Haughton Beats His Fathe In $150,000 Trot | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/why-we-oppose-votes-for-men.html | Why We Oppose Votes For Men | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/despite-changes-an-older-paris-remains-26-million-residents.html | Despite Changes, an Older Paris Remains | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/this-is-no-puzzle-for-cryptanalysts-but-read-on-for-a-test-of-your.html | This Is No Puzzle for Cryptanalysts., But Read On for a Test of YOUR Wits | True | By Michael T. Kaufman | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/as-the-dow-went-so-went-the-brokers-into-other-jobs-most-discover.html | As the Dow Went, So Went the BrokersâŚÅ‚Â®Into Other Jobs | True | By Michael C. Jensen | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/giant-attack-continues-to-be-offensive-to-no-one.html | Giant Attack Continues to Be Offensive to No One | True | By Neil Amdur | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/diabetes-research.html | Diabetes Research | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/accounts.html | Accounts | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/a-passaic-girl-14-is-stranded-but-safe-on-cyprus-visits-her-uncle.html | A Passaic Girl, 14, Is Stranded but Safe on Cyprus | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/exploration-accord-on-oil-signed-in-iran.html | EXPLORATION ACCORD ON OIL SIGNED IN IRAN | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/west-virginia-fire-wipes-out-a-block-7-dead-6-missing.html | West Virginia Fire Wipes Out a Block; 7 Dead, 6 Missing | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/nettles-single-in-9th-sinks-angels-21gura-victor-yanks-win-from.html | Nettles Single in 9th Sinks Angels, 2âŚÅ‚Â*1 âŚÅ‚Â®Gura Victor | True | By Thomas Rogers | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/maine-dam-project-sparks-new-debate-boondoggle-project-a-change-of.html | Maine Dam Project Sparks New Debate | True | By John Kifner Special to The York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/greeks-to-state-conference-a-athens-considers-autonomy.html | GREEKS TO STAT CONFERENCE Al | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/alexander-p-de-seversky-dies-at-80-early-strategic-air-power.html | Alexander P. de Seversky Dies at 80; Early Strategic Air Power Proponent | True | By Robert Byrne | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/lightning-kills-man-daughter-mother-of-a-morris-county-family-also.html | LIGHTNING KILLS MAN, DAUGHTER | True | By Irving Spiegel | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/courageous-wins-and-intrepid-protests.html | Courageous Wins and Intrepid Protests | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/metropolitan-briefs-man-dies-in-bronx-irt-subway-fall-more-bribery.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/impeachment-final-report.html | Impeachment: Final Report | True | | 2002-07-11 | RE0000868610 | B00000952756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/brant-are-making-a-comeback-along-the-east-coast.html | Brant Are Making a Comeback Along the East Coast | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/jacobs-pillow-bounces-back-from-defeat.html | Jacob's Pillow Bounces Back From Defeat | True | By Don McDonagh | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/safer-pensions.html | Safer Pensions | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/vast-tracts-in-the-northland-of-canada-are-claimed-by-indians-and.html | Vast Tracts in the Northland of Canada Are Claimed by Indians and Eskimos | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/more-rises-seen-for-bond-yields-corporate-calendar-heavytreasury.html | MORE RISES SEEN FOR BOND YIELDS | True | By Douglas W. Cray | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/bridge-a-fib-during-the-bidding-can-sometimes-end-happpily-silence.html | Bridge: A Fib During the BiddingCan Sometimes End Happily. | True | By Alan Truscott | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/kuwait-may-seek-joint-output-cut-big-oil-exporter-reported-ready-to.html | KUWAIT MAY SEEK JOINT OUTPUT CUT | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/laos-reds-to-free-last-us-prisoner.html | LAOS REDS TO FREE LAST U.S. PRISONER | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/rabins-cabinet-agrees-to-his-meeting-ford.html | Rabin's Cabinet Agrees To His Meeting Ford | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/world-team-tennis-sundays-championship-playoff.html | World Team Tennis | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/springer-spaniel-judged-best-in-field-of-3162-at-ohio-show.html | Springer Spaniel Judged Best In Field of 3,162 at Ohio Show | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/audrey-hess-led-unit-for-families-head-of-citizens-committee-for.html | AUDREY HESS, LED UNIT FOR FAMILIES | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/sandra-haynie-wins-by-stroke.html | Sandra Haynie Wins by Stroke | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/a-swinger-in-his-own-groove-at-wifes-side-keeping-his-perspective.html | A â€šÃ„Â²Swingerâ€šÃ„Â´ in His Own Groove John Laurence Miller | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/abrams-endorses-carey-who-gives-return-support-bronx-presidents.html | ARAMS ENDORSES CAREY, WHO GIVES RETURN SUPPORT | True | By Linda Greenhouse | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/d-f-epstein-weds-ruth-seligson.html | D. F. Epstein Weds Ruth Seligson | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/alexander-opens-attack-on-clark-says-senate-rival-restricts-his.html | ALEXANDER OPENS ATTACK ON CLARK | True | By John Darnton | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/a-hard-look-at-drugs-and-the-middleclass-woman-high-expectations.html | A Hard Look at Drugs and the Middleâ€šÃ„Â²Class Woman | True | By Judy Klemesrud | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/malone-set-to-turn-pro-with-utah-malone-set-to-turnpro-with-utah.html | Malone Set To Turn Pro With Utah | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/haller-heart-of-tigers-bull-pen-wins-15th-game-baseball-roundup-as.html | Haller, Heart of Tigers' Bull Pen, Wins 15th Game | True | By Sam Goldaper | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/watergate-issue-found-still-alive-survey-of-michigan-district.html | WATERGATE ISSUE FOUND STILL ALIVE | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/m-j-coldwell-is-dead-at-85-led-canadian-political-party-principal.html | M. J. Coldwell Is Dead at 85; Led Canadian Political Party | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/business-leaders-bar-new-controls.html | BUSINESS LEADERS BAR NEW CONTROLS | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/black-lag-found-in-college-rolls-report-says-minorities-are-still.html | BLACK LAG FOUND IN COLLEGE ROLLS | True | By Gene I. Maeroff | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/mrs-harold-weinberg.html | MRS. HAROLD WEINBERG | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/despite-changes-an-older-paris-remains.html | Despite Changes, an Older Paris Remains | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/saigon-gives-up-another-coastal-post.html | Saigon Gives Up Another Coastal Post | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/french-detonate-another-abomb-in-south-pacific.html | French Detonate Another Aâ€šÃ„Â²Bomb In South Pacific | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/liberated-30-years-french-family-prospers-but-grieves.html | Liberated 30 Years French Family Prospers but Grieves | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/miller-wins-westchester-golf-miller-wins-westchester-golf-with-269.html | Miller Wins Westchester Golf | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/about-new-york-after-125-years-a-parting.html | About New York | True | By Richard F. Shepard | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/malaysia-government-sweeps-elections.html | Malaysia Government Sweeps Elections | True | By Sydney. H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/physician-hail-thyself-washingtonshould-doctors-and.html | Physician, Hail Thyself | True | By William Safire | 2002-07-11 | RE0000868610 | B00000952756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/downtrodden-of-india-burst-angrily-into-literature-education-and.html | Downtrodden of India Burst Angrily Into Literature | | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/-doomsday-clock-moves-3-minutes-closer-to-midnight.html | â€šÃ„Â²Doomsday Clockâ€šÃ„Â´ Moves 3 Minutes Closer to Midnight | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/advertising-chock-full-obeer-ayer-staff-in-phone-ads-outdoor.html | Advertising Chock Full O'Beer | True | By Leonard Sloane | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/nuclear-reactor-test-plan-assailed-as-too-expensive.html | Nuclear Reactor Test Plan Assailed as Too Expensive | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/ethiopians-say-palace-of-emperor-is-peoples.html | Ethiopians Say Palace Of Emperor Is People's | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/old-hotel-in-cape-may-to-be-a-museum-historic-place.html | Old Hotel in Cape May to Bea Museum | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/berry-paces-3213-victory-for-vikings-sharks-top-hawaiians-148.html | Berry Paces 32â€šÃ„Â¹13 Victory For Vikings | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/ozawa-plumbs-depths-of-gurrelieder.html | Ozawa Plumbs Depths of â€šÃ„Â²Gurreliederâ€šÃ„Â´ | True | By Donal Henahan Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/miller-wins-westchester-golf-westchester-leaders.html | Miller Wins Westchester Golf | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/black-steamfitters-quest-for-job-high-unemployment-rate.html | Black Steam fitter's Quest for Job | True | By Charlayne Hunter | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/a-tour-de-force-of-fiction-books-of-the-times-a-literary-collage.html | Books of The Times | True | By Hilton Kramer | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/tool-orders-for-july-up-by-33-from-73-month-15-per-cent-of-total.html | Tool Orders for July Up By 33% From '73 Month | True | By William D. Smith | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/peter-houghton-beats-his-father-in-150000-trot.html | Peter Houghton Beats His Father in $150,000 Trot | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/ford-lauds-sermon-on-womans-status.html | Ford Lauds Sermon on Woman's Status | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/connors-ill-defaults-in-net-final-okker-routs-vilas.html | Connors Ill, Defaults in Net Final | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/bertolucci-in-shooting-1900-in-italy-seeks-a-fusion-of-politics-and.html | Bertolucci, in Shooting â€šÃ„Â¹1900â€šÃ„Â´ in Italy, Seeks a Fusion of Politics and Poetry | True | By Thomas Quinn Curtiss Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/mets-southpaw-allows-5-hits-bats-in-run-sadecki-defeats-braves-with.html | Mets' Southpaw Allows 5 Hits, Bats In Run | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/road-back-to-paris-103222117.html | Road Back to Paris | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/war-evaders-parents-favor-total-amnesty-most-war-evaders-parents.html | War Evaders' Parents Favor Total Amnesty | True | By Enid Nemy | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/new-jersey-briefs-states-nonfarm-jobs-off-in-july.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/the-change-in-presidents-plans-began-months-ago.html | The Change in Presidents: Plans Began Months Ago | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/taming-omb.html | Taming O.M.B. | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/doomsday-clock-moves-3-minutes-closer-to-midnight.html | â€šÃ„Â²Doomsday Clockâ€šÃ„Â´ Moves 3 Minutes Closer to Midnight | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/grayson-predicts-some-price-rises-under-new-panel-grayson-predicts.html | Grayson Predicts Some Price Rises Under New Panel | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/music-a-theater-piece-hotel-for-criminals-staged-at-the-lenox-arts.html | Music: A Theater Piece | True | Special to The New York Times;Donal Henahan | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/3-killed-in-copter-crash.html | 3 Killed in Copter Crash | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/quebec-criticized-on-language-law-preferred-status-of-french-in.html | QUEBEC CRITICIZED ON LANGUAGE LAW | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/-and-a-plan-for-sharing.html | . . . and a Plan for Sharing | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/australians-and-bernstein-hit-it-off.html | Australians and Bernstein Hit It Off | True | BY Ian Stewart Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/lisbon-signing-pacttoday-on-guineas-independence-independence.html | Lisbon Signing Pact Today On Guinea's Independence | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/brooke-vosburgh-bride-of-john-h-ghent.html | Brooke Vosburgh Bride of John H. Ghent | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/third-road-cycling-title-to-merckx.html | Third Road Cycling Title, to Merckx | True | | 2002-07-11 | RE0000868610 | B00000952756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/therapist-turns-a-south-bronx-street-into-a-couch-therapy-on-the.html | Therapist Turns A South Bronx Street Into a â€šÃ„Â²Couchâ€šÃ„Â´ | True | By Allan M. Siegal | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/tremor-is-felt-in-tokyo.html | Tremor Is Felt in Tokyo | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/leader-of-cyprus-warns-the-turks-of-guerrilla-war.html | LEADER OF CYPRUS WARNS THE TURKS OF GUERRILLA WAR | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/property-insurance-to-cost-less-instate.html | PROPERTY INSURANCE TO COST LESS IN STATE | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/apparel-makers-hope-september-reorders-will-end-doldrums-affected.html | Apparel Makers Hope September Reorders Will End Doldrums | True | By Herbert Koshetz | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/carmen-v-freda-builder-served-jersey-gop-unit.html | Carmen V. Freda, Builder, Served Jersey G.O.P. Unit | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/liberated-30-years-french-family-prospers-but-grieves-miss-france-a.html | Liberated 30 Years, French Family Prospers but Grieves | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/sports-news-briefs-quarterhorse-winner-gets-172936-villaflor.html | Sports News Briefs | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/california-board-is-challenged-by-f-tc-on-milk-commercials.html | California Board Is Challenged By F. T. C. on Milk Commercials | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/malaysia-government-sweeps-elections-malaysian-front-wins-elections.html | Malaysia Government Sweeps Elections | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/ship-knocks-down-bridge-and-closes-welland-canal.html | Ship Knocks Down Bridge And Closes Welland Canal | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/aaron-daniels.html | AARON DANIELS | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/laura-m-gordon-philip-fisher-wed.html | Laura M. Gordon, Philip Fisher Wed | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/bluegrass-plants-roots-in-folk-festival.html | Bluegrass Plants Roots in Folk Festival | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/struggle-over-oil-.html | Struggle Over Oil . . . | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/allons-personnes-de-la-patrie.html | Allons Personnes de la Patrie . . . | True | By Francoise Giroud | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/marx-vs-malthus-ideas-stir-rancor-at-population-meeting-coping-with.html | Marx vs. Malthus: Ideas Stir Rancor at Population Meeting | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/feminism-and-scholarship.html | Feminism and Scholarship | True | By Jo Hartley | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/road-back-to-paris.html | Road Back to Paris | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/3-convicts-in-killing-wave-flee-into-forest-in-texas-traced-by.html | 3 Convicts in Killing Wave Flee Into Forest in Texas | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/4-on-bus-injured-in-skid.html | 4 on Bus Injured in Skid | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/senator-williams-of-jersey-weds-legislative-assistant.html | Senator Williams of Jersey Weds Legislative Assistant | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/2-shadows-break-down-patrick-wins-in-canam.html | 2 Shadows Break Down, Patrick Wins in Canâ€šÃ„Â¤Am | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/shaw-sets-world-swim-mark-his-3d.html | Shaw Sets World Swim Mark, His 3d | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/ellen-v-futter-john-a-shutkin-lawyers-marry.html | Ellen V. Futter, Jahn A. Shutkin, Lawyers, Marry | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/nancy-robinson-wed-to-lee-miring-off.html | Nancy Robinson Wed to Lee Miringoff | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/grayson-predicts-some-price-rises-under-new-panel.html | Grayson Predicts Some Price Rises Under New Panel | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/amtrak-growth-sought-by-senate-bill-to-help-system-would-encourage.html | AMTRAK GROWTH SOUGHT BY SENATE | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/abrams-endorses-carey-who-gives-return-support.html | ABRAMS ENDORSES CAREY, WHO GIVES RETURN SUPPORT | True | By Linda Greenhouse | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/miss-wade-upset-by-miss-naglesen.html | Miss Wade Upset By Miss Naglesen | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/marit-bergson-gentele-wed-to-sydney-gruson.html | Marit Bergson Gentele Wed to Sydney Gruson | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/higher-pay-to-be-sought-as-incentive-for-state-prisoners-to-go-to.html | Higher Pay to Be Sought as Incentive For State Prisoners to Go to School | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/crews-at-work-to-float-tanker-20milliongallon-oil-cargo-being.html | CREWS AT WORK TO FLOAT TANKER | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/prisoner-leave-program-termed-99-successful-head-of-states-furlough.html | Prisoner Leave Program Termed â€šÃ„Â²99% Successfulâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/going-out-guide.html | GOING OUT Guide | True | Steven R. Weisman | 2002-07-11 | RE0000868610 | B00000952756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/cedarhurst-ties-brookville-in-polo.html | Cedarhurst Ties Brookville in Polo | True | | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-26 | 1974-08-26 | https://www.nytimes.com/1974/08/26/archives/dix-is-trial-site-of-coed-barracks-women-living-on-one-flood-in.html | DIX IS TRIAL SITE OF COED BARRACKS | True | By Robert Hanley | 2002-07-11 | RE0000868610 | B00000952756 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/israel-charges-soviet-ships-violated-waters-off-sinai.html | Israel Charges Soviet Ships Violated Waters Off Sinai | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/womens-equality-day-marked-here-by-bus-tour-and-rally-at-federal.html | Women's Equality Day Marked Here By Bus Tour and Rally at Federal Hall | True | By Laurie Johnston | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/2-die-in-plane-crash.html | 2 Die in Plane Crash | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/state-welfare-rolls-off-quartermillion-from-peak-in-1972.html | State Welfare Rolls Off Quarterä€3Ã‚Ã‚ªMillion From Peak in 1972 | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/braves-keep-winning-but-not-gaining-baseball-roundup-national.html | Braves Keep Winning but Not Gaining | True | By Deane McGowen | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/solo-voyage-to-england-completed-by-sailor-21.html | Solo Voyage to England Completed by Sailor, 21 | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/turks-say-they-could-halt-any-guerrillas-on-cyprus-crowds-applaud.html | Turks Say They Could Halt Any Guerrillas on Cyprus | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/majestic-historiesnot-by-fact-alone.html | Majestic Histories: Not by Fact Alone | True | By John Clive | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/waldheim-meets-cyprus-leaders-arranges-talks-un-chief-brings.html | WALDHEIM MEETS CYPRUS LEADERS; ARRANGES TALKS | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/how-to-lose-an-ally.html | How to Lose an Ally | True | By Graham Hovey | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/moses-rips-into-venomous-biography-vindictive-canards-rejects.html | Moses Rips Into ä€3Ã‚Ã°Venomousä€3Ã‚Ã° Biography | True | By Michael T. Kaufman | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/penney-decides-to-remain-here-eisenpreis-reports-concern-will-not.html | PENNEY DECIDES TO REMAIN HERE | True | By Michael Stern | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/storm-gathering-over-malones-case-malones-case-stirs-colleges.html | Storm Gathering Over Malone's Case | True | By Sam Goldaper | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/sports-news-briefs-foreman-ali-to-attend-africa-benefit-nets-to.html | Sports News Briefs | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/francis-b-forbes.html | FRANCIS B. FORBES | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/lindbergh-dies-of-cancer-in-hawaii-at-the-age-of-72-lindbergh-dies.html | Lindbergh Dies of Cancer in Hawaii at the Age of 72 | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/looking-for-the-bottom-wall-st-waits-to-see-if-dow-will-test-1970.html | Looking for the Bottom | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/guide-going-out-mythic-proportions.html | GOING OUT GUIDE | True | Steven R. Weisman | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/mcarthy-heads-new-movement-group-plans-to-offer-voters-an.html | M'CARTHY HEADS NEW MOVEMENT | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/butz-sees-no-need-for-panic-on-food-this-year-or-next-ample-beef.html | BUTZ SEES NO NEED FOR PANIC ON FOOD THIS YEAOR NEXT | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/the-evil-of-work-observer.html | The Evil of Work | True | By Russell Baker | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/a-glimpse-into-remote-south-westafrica-ced-to-germans-wool-suits.html | A Glimpse Into Remote Southä€3Ã‚Ã°West Africa | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/elementary-my-dear-holmes-books-of-the-times-reconstructing-the.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/additional-gas-sources-urged-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/michigan-skipper-leads-79338291.html | Michigan Skipper Leads | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/quaker-oats-net-up.html | Quaker Oats Net Up | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/portuguese-guinea-wins-independence.html | Portuguese Guinea Wins Independence | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/gregory-on-the-way.html | Gregory on the Way | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/greeks-report-gunfire-at-border-with-turkey.html | Greeks Report Gunfire At Border With Turkey | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/welfare-commissioner-resigns-in-westchester.html | Welfare Commissioner Resigns in Westchester | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/mary-brady-reil.html | MARY BRADY REIL | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/high-court-is-asked-to-upset-rail-case.html | HIGH COURT IS ASKED TO UPSET RAIL CASE | True | | 2002-07-11 | RE0000868613 | B00000952759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/big-race-for-us-poor-people-joseph-durso-like-the-beggars-opera.html | Joseph Durso | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/michigan-skipper-leads.html | Michigan Skipper Leads | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/two-electric-utilities-go-abroad-for-coal-paying-twice-as-much.html | Two Electric Utilities Go Abroad for Coal | True | By Reginald Stuart | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/daring-lindbergh-attained-the-unattainable-with-historic-flight.html | Daring Lindbergh Attained the Unattainable With Historic Flight Across Atlantic | True | By Alden Whitman | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/letters-to-the-editor-remove-the-capital-gains-tax-needed-a-look-at.html | Letters to the Editor | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/candidates-lack-funds-in-florida-shortage-forces-a-return-to.html | CANDIDATES LACK FUNDS IN FLORIDA | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/southern-cross-outsails-france-for-30-cup-lead.html | Southern Cross Outsails France for 3â€3Ã¢â€0 Cup Lead | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/pro-transactions-baseball-basketball-football.html | Fro Transactions | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/modern-art-stirs-anger-in-geneva-basic-aim-achieved-barriers-cited.html | Modern Art Stirs Anger In Geneva | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/a-sailor-21-completes-solo-voyage-to-england.html | A Sailor, 21, Completes Solo Voyage to England | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/notebooks-looseleaf-paper-reinforcements-protractors-ets-all-up.html | Notebooks, Looseleaf Paper, Reinforcements, Protractors, Ets., All Up | True | By Judith Cummings | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/record-of-99set-on-issues-at-auction-fannie-mae-sale-new-bond.html | Record of 9.9% Set on Issues at Auction | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/rev-joseph-j-laffan.html | REV. JOSEPH J. LAFFAN | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/treasury-bills-soar-at-the-weekly-sale.html | Treasury Bills Soar At the Weekly Sale | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/guilty-plea-made-in-import-swindle.html | GUILTY PLEA MADE IN IMPORT SWINDLE | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/chess-hort-and-benko-share-title-as-open-closes-with-a-bang.html | Chess: Hort and Benko Share Title As Open Closes With a Bang | True | By Robert Byrne | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/bridge-international-contenders-get-younger-all-the-time-too-good.html | Bridge: International Contenders Get Younger All the Time | True | By Alan Truscott | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/17-lands-expected-to-use-imf-oil-aid.html | 17 LANDS EXPECTED TO USE I.M.F. OIL AID | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/youth-is-killed-as-he-walks-in-on-brooklyn-gas-station-holdup.html | Youth Is Killed as He Walks In On Brooklyn Gas Station Holdup | True | By David Bird | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/sadat-links-73-war-to-egypts-economy.html | SADAT LINKS '73 WAR TO EGYPT'S ECONOMY | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/chess-hort-and-benko-share-title-as-open-closes-with-a-bang-old.html | Chess: Hort and Benko Share Title As Open Closes With a Bang | True | By Robert Byrne | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/pierre-louis-falaize.html | PIERRE LOUIS FALAIZE | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/old-cross-stolen-at-st-john-divine-17thcentury-gold-reliquary-was.html | OLD CROSS STOLEN AT ST, JOHN DIVINE | True | By Robert D. McFadden | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/sports-today-baseball-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/montreal-transit-strike-spreads-to-bus-services.html | Montreal Transit Strike Spreads to Bus Services | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/metropolitan-briefs-east-rivers-bridges-to-glow-again-phone.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/archbishop-leaves-mozambique-post.html | ARCHBISHOP LEAVES MOZAMBIQUE POST | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/1300-enumerators-wander-in-fields-to-gather-data-for-us-crop.html | 1,300 Enumerators Wander in Fields To Gather Data for U.S. Crop Reports | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/iceland-party-picks-supporter-of-nato-to-be-next-premier-premier.html | Iceland Party Picks Supporter of NATO To Be Next Premier | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/shoppers-finding-prices-of-school-clothing-higher.html | Shoppers Finding Prices Of School Clothing Higher | True | By Enid Nemy | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/conquering-lion-at-bay.html | Conquering Lion at Bay | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/open-schools-pose-a-problem-for-open-polls-on-primary-day-closed-in.html | Open Schools Pose a Problem for Open Polls on Primary Day | True | By David A. Andelman | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/jets-place-thompson-wfl-jumper-on-waivers-stars-sign-ike-thomas.html | Jets Place Thompson, W.F.L. Jumper on Waivers | True | By Al Harvin | 2002-07-11 | RE0000868613 | B00000952759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/nixon-prosecution-is-urged-by-dash.html | NIXON PROSECUTION IS URGED BY DASH | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/allure-of-poetic-settings-marks-iran-arts-festival.html | Allure of Poetic Settings Marks Iran Arts Festival | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/many-cities-gain-on-housing-funds-government-raises-figures-for.html | MANY CITIES GAIN ON HOUSING FUNDS | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/late-bengal-surge-beats-lions-2714-bears-win-on-razzledazzle.html | Late Bengal Surge Beats Lions, 27â€‹Ã‚‹Ã‚*14 | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/metropolitan-briefs-feminists-open-own-credit-union-rally-marks.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/13-believed-dead-in-fire-in-hotel-in-west-virginia.html | 13 Believed Dead in Fire In Hotel in West Virginia | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/promoters-are-getting-worried-about-ali-fight-promoters-worrying.html | Promoters Are Getting Worried About All Fight | True | By Gerald Eskenazi | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/oil-leads-rise-to-import-peak-oil-leads-climb-to-import-record.html | Oil Leads Rise to Import Peak | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/kuh-morgenthau-get-barapproval-2-candidates-held-qualified-for.html | KUH, MORGENTHAU GET BAR APPROVAL | True | By Tom Goldstein | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/president-selects-5-goals-for-2â€‹Ã‚‹Ã‚*day-2day-inflation-talks-sept-2728-summit.html | President Selects 5 Goals For 2â€‹Ã‚‹Ã‚*Day Inflation Talks | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/president-leads-the-nation-in-tribute-to-lindbergh.html | President Leads the Nation in Tribute to Lindbergh | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/pepsicola-plant-is-struck.html | Pepsiâ€‹Ã‚‹Ã‚*Cola Plant Is Struck | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/wounded-knee-trial-resumes-in-accord.html | WOUNDED KNEE TRIAL RESUMES IN ACCORD | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/shipping-mails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/coast-bus-strike-in-3d-week.html | Coast Bus Strike in 3d Week | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/new-jersey-briefs-filing-of-phonerate-brief-postponed-mortgage.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/racquets-capture-team-tennis-title.html | Racquets Capture Team Tennis Title | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/sports-news-briefs-ford-greets-little-league-champions-no-progress.html | Sports News Briefs | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/attorney-general-opposes-prison-for-draft-evaders-prison-ruled-out.html | Attorney General Opposes Prison for Draft Evaders | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/mr-ford-goes-to-church.html | Mr. Ford Goes to Church | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/motorist-association-assails-gms-pricing.html | Motorist Association. Assails G.M.'s Pricing | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/brooklyn-man-is-mugged-2-youths-held-immediately.html | Brooklyn Man Is Mugged; 2 Youths Held Immediately, | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/son-of-slain-muslim-minister-carries-on-his-work-in-newark.html | Son of Slain Muslim Minister Carries on His Work in Newark | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/cbs-buys-nbc-series-and-becomes-a-rival.html | CBS BUYS NBC SERIES AND BECOMES A RIVAL | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/murderer-escapes-from-reformatory.html | MURDERER ESCAPES FROM REFORMATORY | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/us-health-insurance-a-legislative-goal-that-has-no-foes-stalled-by.html | U.S. Health Insurance | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/3-runs-in-9th-beat-astroskoosman-gets-his-13th-mets-score-3-in-9th.html | 3 Runs in 9th Beat Astrosâ€‹Ã‚‹Ã‚®Koosman Gets His 13th | True | By Thomas Rogers | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/the-rockefeller-homes-comfortable-understated-elegance-a-dr.html | The Rockefeller Homes: â€‹Ã‚‹Ã‚*Comfortable, Understated Eleganceâ€‹Ã‚‹Ã‚* | True | By Charlotte Curtis | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/woman-dies-in-plane-crash.html | Woman Dies in Plane Crash | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/the-cult-of-crisis.html | The Cult of Crisis | True | By William V. Shannon | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/johnson-honored-on-birthday.html | Johnson Honored on Birthday | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/nixon-personality-heldflawed-by-jesuit-aide-in-white-house-to-leave.html | Nixon Personality Held â€‹Ã‚‹Ã‚*Flawedâ€‹Ã‚‹Ã‚* By Jesuit Aide in White House | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/bridgeport-women-win.html | Bridgeport Women Win | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/british-football.html | BRITISH FOOTBALL | True | | 2002-07-11 | RE0000868613 | B00000952759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/gms-price-increases-range-up-to-1316-gms-price-changes-for-1975.html | G.M.'s Price Increases Range Up to $1,316 | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/screen-langs-mabuse-sequel-at-cinema-studio.html | Screen | True | By Nora Sayre | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/gain-76-triumphmedich-chased-in-3run-sixth-twins-top-yanks-76-on.html | Gain 7â€šÃ„Â´6 Triumph â€šÃ„Â®Medich Chased in 3â€šÃ„Â´Run Sixth | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/new-us-ambassador-to-cyprus-is-sworn-in.html | New U.S. Ambassador To Cyprus Is Sworn In | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/indonesia-ordering-cuts-in-production-of-timber.html | Indonesia Ordering Cuts In Production of Timber | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/shoppers-finding-prices-of-school-clothing-higher-fall-clothes-for.html | Shoppers Finding Prices Of School Clothing Higher | True | By Enid Nemy | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/dr-joseph-rongetti.html | DR. JOSEPH RONGETT | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/7-from-congress-to-visit-china-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/soybean-booklet-published-by-agriculture-department.html | Soybean Booklet Published By Agriculture Department | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/fire-suspect-gets-help.html | Fire Suspect Gets Help | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/two-missing-jersey-girls-sought-here-nguishedd-parents-join-police.html | Two Missing Jersey Girls Sought Here | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/citibank-said-to-act-as-grumman-agent.html | CITIBANK SAID TO ACT AS GRUMMAN AGENT | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/a-listing-of-recently-published-books-general-fiction.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/wood-field-and-stream-on-lead-shot.html | Wood, Field and Stream: On Lead Shot | True | BY Nelson Bryant | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/ethiopias-military-seeks-talks-in-eritrean-crisis-unrest-emerged.html | Ethiopia's Military Seeks Talks in Eritrean Crisis | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/times-names-fiske-education-editor.html | TIMES NAMES FISKE EDUCATION EDITOR | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/technical-gain-in-afternoon-cuts-losses-turnover-expands-market-is.html | Technical Gain in Afternoon Cuts Losses | True | By Alexander R. Hammer | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/new-nation-at-a-glance.html | New Nation at a Glance | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/aec-wont-ease-safety-at-nuclear-power-plants.html | A.E.C. Won't Ease Safety At Nuclear Power Plants | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/advertising-checking-research-ads-for-halston-start-in-fashion.html | Advertising: Checking Research | True | By Leonard Sloane | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/new-plaza-plan-given-in-fort-lee-smaller-washington-project-offered.html | NEW PLAZA PLAN GIVEN IN FORT LEE | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/screvane-seeks-otb-pact-inquiry-asks-for-check-on-contract-signed.html | SCREVANE SEEKS OTB PACT INQUIRY | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/she-designs-a-collection-of-discreet-baubles-shop-talk.html | SHOP TALK | True | By Jill Gerston | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/california-to-get-new-law-grant-740000-to-aid-instruction-in-grade.html | CALIFORNIA TO GET NEW LAW GRANT | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/revenue-sharing-target-of-new-general-scrutiny-revenue-sharing.html | Revenue Sharing Target Of New General Scrutiny | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â*â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/state-lotteries-under-study-in-regard-to-gaming-laws.html | State Lotteries Under Study In Regard to Gaming Laws | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/fire-hero-seized-for-questioning-in-fatal-arson-previous-rescues.html | Fire â€šÃ„Â´Heroâ€šÃ„Â´ Seized for Questioning in Fatal Arson | True | By Joseph B. Treaster | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/sawhill-foresees-oil-production-off-new-england-in-2-to-3-years.html | Sawhill Foresees Oil Production Off Nab England in 2 to 3 Years | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/kemer-to-ask-parole.html | Kemer to Ask Parole | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/nixon-in-a-phone-call-says-he-has-problems-with-jaworski.html | Nixon, in a Phone Call, Says He Has â€šÃ„Â´Problemsâ€šÃ„Â´ With Jaworski | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/state-welfare-aide-named.html | State Welfare Aide Named | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/compassion-and-justice.html | Compassion and Justice | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/tv-cbs-studies-kansas-settlers-in-34th-star.html | TV: CBS Studies Kansas Settlers In â€šÃ„Â´34th Starâ€šÃ„Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/pilot-of-copter-files-guilty-plea-army-private-landed-on-the-lawn.html | PILOT OF COPTER FILES GUILTY PLEA | True | | 2002-07-11 | RE0000868613 | B00000952759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/all-the-way-with-ta.html | All The Way With T.A. | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/borg-routs-okker-for-pro-title-chris-evert-triumphs.html | Borg Routs Okker for Pro Title | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/new-procedures-snarl-elections-board-routine-some-matters-held-up-a.html | New Procedures Snarl Elections Board Routine | True | By Linda Greenhouse | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/zeckendorf-offers-smaller-plan-for-fort-lee-washington-plaza.html | Zeckendorf Offers Smaller Plan For Fort Lee Washington Plaza | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/grain-prices-fall-currency-futures-to-start-trading-crop-futures.html | Grain Prices Fall; Currency. Futures To Start Trading | True | By Ernest Holsendolph | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/turkish-newsman-dies.html | Turkish Newsman Dies | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/common-market-is-said-to-weigh-5billion-loan-tied-to-eurodollar.html | Common Market Is Said To Weigh $5â€šÃ„Â¹Billion Loan | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/labor-day-death-walk-over-great-falls-slated.html | Labor Day â€šÃ„Â²Death Walkâ€šÃ„Â´ Over Great Falls Slated | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/prices-are-raised-on-color-tv-tubes-prices-increased-on-tubes-for.html | Prices Are Raised On Color TV Tubes | True | By Brendan Jones | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/parisians-stop-recall-le-jeune-americain.html | Parisians Stop, Recall â€šÃ„Â²Le Jeune Americainâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/cheer-full-students-new-jersey-sports-first-outdoors-camps.html | New Jersey Sports Cheerâ€šÃ„Â¹full â€šÃ„Â³Studentsâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/16-food-places-fail-health-inspection.html | 1.6 FOOD PLACES FAIL HEALTH INSPECTION | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/3-convicts-are-sighted-in-texas-as-hundreds-of-police-close-in.html | 3 Convicts Are Sighted in Texas As Hundreds of Police Close In | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/body-of-a-drug-suspect-found-in-burning-auto-narcotics-change-made.html | Body of a Drug Suspect Found in Burning Auto | True | By Mary Breasted | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/dutch-space-shot-planned.html | Dutch Space Shot Planned | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/andrew-van-dyke-rector-of-old-jersey-church-dies.html | Andrew Van Dyke, Rector Of Old Jersey Church, Dies | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/waldheim-meets-cyprus-leaders-arranges-talksks-un-chief-brings.html | WALDHEIM MEETS CYPRUS LEADERS; ARRANGES TALKS | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/seek-scot-vote-more-home-rule-offered-by-labor-and-tories-in-bid-to.html | 2 BRITISH PARTIES SEEK SOOT VOTES | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/parents-of-two-missing-bergen-girls-join-police-in-vain-hunt-in.html | Parents of Two Missing Bergen Girls Join Police in Vain Hunt in Manhattan | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/a-correction.html | A Correction | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/dr-procope-costas-classicist-74-dies.html | DR. PROCOPE COSTAS, CLASSICIST, 74, DIES | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/woolworth-net-declines-by-16-despite-peak-sales-chain-reports.html | WOOLWORTH NET DECLINES BY 16% | True | By Clare M. Reckert | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/athens-said-torebuff-us-in-accepting-soviet-plant-plan-called.html | Athens Said to Rebuff U.S. in Accepting Soviet Plan | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/manila-charges-jesuit-as-a-rebel-government-to-confer-with-church.html | MANILA CHARGES JESUIT AS A REBEL | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/gms-price-increases-range-up-to-1316-.html | G.M.'s Price Increases Range Up to $1,31.6 | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/stocks-decline-in-amex-trading-index-falls-by-006-point0to-issues.html | STOCKS DECLINE IN AMEX TRADING | True | By James J. Nagle | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/borg-routs-okker-for-pro-title-borg-routs-okker-for-pro-title-5.html | Borg Routs Okker for Pro Title | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/shore-patrol-wins-jersey-race.html | Shore Patrol Wins Jersey Race | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/a-red-rash-annoys-fire-island-swimmers.html | A Red Rash Annoys Fire Island Swimmers | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/business-briefs-bad-weather-cuts-aramco-oil-output-libya-an-oil.html | Business Briefs | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/bridge.html | Bridge: | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/ford-recalls-282000-cars-for-faulty-emission-control.html | Ford Recalls 282,000 Cars For Faulty Emission Control | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/selassies-wealth-reportedly-seized.html | SELASSIES' WEALTH REPORTEDLY SEIZED | True | | 2002-07-11 | RE0000868613 | B00000952759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/experts-ask-senate-to-kill-atest-pact.html | EXPERTS ASK SENATE TO KILL ATÉSÃ„Ã°TEST PACT | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/correction-officers-back-2year-contract-with-city.html | Correction Officers Back 2âÉ3Ã„Ã°Year Contract With City | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/swimmers-picked-forcoast-meet-united-states-team-sunday-nights.html | Swimmers Picked for Coast Meet | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/revenue-sharing-target-of-new-general-scrutiny-simplified-reporting.html | Revenue Sharing Target Of New General Scrutiny | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/president-selects-5-goals-for-2day-inflation-talks.html | President Selects 5 Goals For 2âÉ3Ã„Ã°Day Inflation Talks | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/state-funds-draw-high-bank-interest-under-bid-policy.html | State Funds Draw High Bank Interest Under Bid Policy | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/ford-cutting-output-of-pinto-subcompacts-2000-layoffs-due-in-10day.html | Ford Cutting Output of Pinto Subcompacts | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/savings-study-cites-risk-in-us-issues-other-risks-cited-by-savings.html | Savings Study Cites Risk in U.S. Issues | True | By Robert J. Cole | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/dr-earl-m-sherman.html | DR. EARL M. SHERMAN | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/gregory-knockout-victor.html | Gregory Knockout Victor | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/suspect-in-village-strangling-was-paroled-as-a-good-risk-hogan.html | Suspect in âÉ3Ã„Ã°VillageâÉ3Ã„Ã°` Strangling Was Paroled as a âÉ3Ã„Ã°Good RiskâÉ3Ã„Ã°` | True | By Paul L. Montgomery | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/stadler-upset-in-us-golf-lis-upsets-stadler-in-us-golf.html | Stadler Upset in U.S. Golf | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/key-to-the-kingdom-reopens-belmont-key-to-the-kingdom-triumphs-by-a.html | Key to the Kingdom Reopens Belmont | True | BY Joe Nichols | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/franklin-new-york-sued-by-exofficial-suit-against-franklin-new-york.html | Franklin New York Sued by ExâÉ3Ã„Ã°Official | True | By John H. Allan | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/miranda-is-arrested-on-weapons-charge.html | Miranda Is Arrested On Weapons Charge | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/plant-scientists-start-china-visit-americans-on-tour-include.html | PLANT SCIENTISTS START CHINA VISIT | True | By Victor K. McElheny | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/article-1-no-title.html | Article 1 âÉ3Ã„Ã*âÉ3Ã„Ã° No Title | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/notebooks-looseleaf-paper-reinforcements-protractors-etc-all-up.html | Notebooks, Looseleaf Paper, Reinforcements, Protractors, Etc., All Up | True | By Judith Cummings | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/news-index-79338431.html | NEWS INDEX | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/ailing-connors-will-play-in-us-open-talbert-offers-him-an-extra-day.html | Ailing Connors Will Play in U.S. Open; Talbert Offers Him an Extra Day Off | True | By Charles Friedman | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/mills-vows-to-defeat-gasoline-tax-increase.html | Mills Vows to Defeat Gasoline Tax Increase | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/feminists-open-own-credit-union-slew-haven-office-for-loans-ends.html | FEMINISTS OPEN OWN CREDIT UNION | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/portuguese-guinea-wins-independence-pact-signed-in-algiers-takes.html | Portuguese Guinea Wins Independence | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/a-distant-peace-for-cambodians-no-contact-with-foe-prodding-by.html | A Distant Peace for Cambodians | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/island-trust.html | Island Trust | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/sports-today-baseball-golf-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/bear-hunting-ban-asked.html | Bear Hunting Ban Asked | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/hilda-r-williamson-dies-active-in-charities-here.html | Hilda R. Williamson Dies; Active In Charities Here | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/briefs-on-the-arts-5-troupes-to-dance-in-kennedy-season-usc-to.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/itsfirst-day-of-school-and-met-stirs-britten-premiere-oct-18.html | It's âÉ3Ã„Ã°First Day of SchoolâÉ3Ã„Ã°` and Met Stirs | True | By John Rockwell | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/southern-cross-outsails-france-for-30-cup-lead-postponing.html | Southern Cross Outsails France for 3âÉ3Ã„Ã°0 Cup Lead | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/bankamerica-changes-name-of-gac-finance.html | BankAmerica Changes Name of GAC Finance | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/lawyerless-divorce-case-saves-couple-costly-fee.html | Lawyerless Divorce Case Saves Couple Costly Fee | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/grand-jury-links-politics-and-garfield-police-force.html | Grand Jury Links Politics And Garfield Police Force | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/harry-newburn-68-headed-universities.html | HARRY NEWBURN, 68, HEADED UNIVERSITIES | True | | 2002-07-11 | RE0000868613 | B00000952759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/fire-hero-seized-at-city-hall-for-questioning-in-fatal-arson-fire.html | Fire â€˜Heroâ€™ Seized at City Hall For Questioning in Fatal Arson | True | By Joseph B. Treaster | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/soviet-launches-2-on-spacecraft-soyuz-15-is-placed-in-orbitdocking.html | SOVIET LAUNCHES 2 ON SPACECRAFT | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/five-colleges-get-ncaa-penalty.html | Five Colleges Get N.C.A.A. Penalty | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/koss-securities-considered-by-sec-for-suspension.html | Koss Securities Considered By S.E.C. for Suspension | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/steel-production-down-04-in-week.html | STEEL PRODUCTION DOWN 0.4% IN WEEK | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/turkey-is-insisting-on-28-of-cyprus.html | TURKEY IS INSISTING ON â€˜28%â€™ OF CYPRUS | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/gm-workers-at-ohio-plant-to-vote-on-contract-today.html | G.M. Workers at Ohio Plant To Vote on Contract Today | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/sam-jones-leaves-job-as-college-team-coach-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/convict-killed-2-seized-as-texas-manhunt-ends-two-killed-five.html | Convict Killed, 2 Seized As Texas Manhunt Ends | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/ford-said-to-plan-curbs-on-access-to-tax-data.html | Ford Said to Plan Curbs On Access to Tax Data | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/residents-suing-on-postal-garage-cite-clean-air-act-in-move-to-bar.html | RESIDENTS SUING ON POSTAL GARAGE | True | By Robin Herman | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/-bailout-loan-rate-for-banks-criticized.html | â€˜Bailâ€™ Outâ€™ Loan Rate For Banks Criticized | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/mobil-says-offer-to-buy-stock-of-marcor-will-not-be-renewed.html | Mobil Says Offer to Buy Stock Of Marcor Will Not Be Renewed | True | By Herbert Koshetz | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/soviet-launches-2-on-spacecraft-soyuz-15-is-placed-in.html | SOVIET LAUNCHES 2 ON SPACECRAFT | True | By Christopher Wren Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/coal-mines-open-following-protests.html | COAL MINES OPEN FOLLOWING PROTESTS | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/butz-sees-no-need-for-panic-on-food-this-year-or-next.html | BUTZ SEES NO NEED FOR PANIC ON FOOD THIS YEAR OR NEXT | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/lincoln-hospital-dispute-goes-before-court-today-unaware-of-threats.html | Lincoln Hospital Dispute Goes Before Court Today | True | By Allan M. Siegal | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-27 | 1974-08-27 | https://www.nytimes.com/1974/08/27/archives/pepsicola-plant-is-struck-79338240.html | Pepsiâ€‘Cola Plant Is Struck | True | | 2002-07-11 | RE0000868613 | B00000952759 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/feature-matches-today-stadium-courts-grandstatnd-court-no-1.html | FEATURE MATCHES TODAY | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/lucia-opens-music-season-tonight-many-debuts-to-grace-7475-programs.html | â€˜Luciaâ€™ Opens Music Season Tonight | True | By Donal Henahan | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/newcomer-leads-primary-for-oklahoma-governor-record-number.html | Newcomer Leads Primary For Oklahoma Governor | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/opposition-leader-in-south-korea-asks-changes-in-charter.html | Opposition Leader In South Korea Asks Changes in Charter | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/saxbe-says-crime-in-us-is-climbing-asserts-law-enforcement-has-lost.html | SAXBE SAYS CRIME IN U.S IS CLIMBING | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/its-a-bad-year-for-shrimp-fishermen-as-their-costs-soar-and-incomes.html | It's a Bad Year for Shrimp Fishermen As Their Costs Soar and Incomes Fall | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/whale-has-slim-chance.html | Whale Has â€˜Slim Chanceâ€™ | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/greek-cypriotes-reported-forming-guerrilla-army-force-of-500-men.html | Greek Cypriotes Reported Forming Guerrilla Army | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/the-flotsam-of-the-storm-foreign-affairs-there-is-too-large-an.html | The Flotsam of the Storm | True | By C. L. Sulzberger | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/wncn-will-drop-classical-music-station-losing-money-to-switch-to.html | WNCN WILL DROP CLASSICAL MUSIC | True | By Allen Hughes | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/portent-for-south-africa.html | Portent for South Africa | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/sports-news-briefs-tass-puts-the-blame-on-us-promoter-a-big-deal-in.html | Sports News Briefs | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/france-will-lift-embargo-on-arms-to-mideast-lands.html | FRANCE WILL LIFT EMBARGO ON ARMS TO MIDEAST LANDS | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/death-of-animals-laid-to-chemical-dioxin-identified-as-cause-of.html | DEATH OF ANIMALS LAID TO CHEMICAL | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/world-agency-proposed-for-the-fight-on-hunger-major-role-for-us-a.html | World Agency Proposed For the Fight on Hunger | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/stage-borodin-wilde-cunningham-park-kismet-full-of-fun-earnest.html | Cunningham Park â€šÃ„Â¸"Kismetâ€šÃ„Â¸" Full of Fun â€šÃ„Â¸â€šÃ„Â¸"Earnestâ€šÃ„Â¸â€š Charms on West 18th St. | True | By Howard Thompson | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/us-and-australia-in-senior-net-final-us-vs-chile.html | U.S. and Australia In Senior Net Final | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/eximbank-approves-loan.html | Eximbank Approves Loan | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/turkey-rejects-soviet-bid-for-a-cyprus-conference.html | Turkey Rejects Soviet Bid For a Cyprus Conference, | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/whites-single-key-in-a-fourrun-7th-against-twins-yanks-down-twins.html | White's Single Key in a Fourâ€šÃ„Â¸"Run 7th Against Twins | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/wings-acquire-grant.html | Wings Acquire Grant. | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/tv-to-complete-j-l-acquisition-managment-to-recommend-purchase-of.html | LTV TO COMPLETE J. & L ACQUISITION | True | By Herbert Koshetz | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/changing-room-gets-a-womans-touch.html | Changing Room Gets a Woman's Touch | True | By Gerald Eskenazi | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/daniel-kaufman-63-queens-urologist.html | DANIEL KAUFKAN, 63, QUEENS UROLOGIST | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/inflation-curbs-urged-in-france-giscard-destaing-demands-tough.html | INFLATION CURBS URGED IN FRANCE | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/special-unit-urgesraises-for-gibson-and-council-expenses.html | Special Unit Urges Raises for Gibson and Council | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/kerner-to-seek-a-parole-soon-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/on-pier-16-a-store-thats-scaled-down-to-childrens-size-shop-talk.html | SHOP TALK | True | By Jill Gerston | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/8500-are-laid-off-by-british-leyland.html | 8,500 ARE LAID OFF BY BRITISH LEYLAND | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/export-outlook-weakens-grains-prices-of-soybean-oat-and-corn.html | EXPORT OUTLOOK WEAKENS GRAINS | True | By Ernest Holsendolph | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/president-is-planning-holiday-at-camp-david.html | President Is Planning Holiday, at Camp David | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/campbell-needs-25-holes-to-advance-campbell-needs-25-holes-to.html | Campbell Needs 25 Holes to Advance | True | By Gordon S. Write Jr. Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/if-wife-earns-more-than-her-husband-how-do-both-feel-changed.html | If Wife Earns More Than Her Husband, How Do Both Feel? | True | By Judy Klemesrud | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/panel-asks-easing-of-drug-penalty-jersey-unit-is-expected-to-urge.html | PANEL ASKS EASING OF DRUG PENALTY | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/crowd-walks-by-ignoring-mugging-jersey-man-66-is-victim-of-the-2d.html | CROWD WALKS BY, IGNORING MUGGING | True | By Leslie Maitland | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/trunz-meat-plant-in-brooklyn-is-closd-after-sale-to-krauss.html | Trunz Meat Plant in Brooklyn Is Closed After Sale to Krauss | True | By Glenn Fowler | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/rentals-to-rise-for-xerox-units-others-announce-increases-on.html | RENTALS TO RISE FOR XEROX UNITS | True | By Brendan Jones | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/auto-union-at-lordstown-votes-pact-ending-strike.html | Auto Union at Lordstown Votes Pact, Ending Strike | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/marcos-turns-over-an-accused-priest-to-church-leaders.html | Marcos Turns Over An Accused Priest To Church Leaders | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/soyuz-15-orbits-earth-on-way-to-docking-with-salyut-soyuz-15.html | Soyuz 15 Orbits Earth on Way to Docking With Salyut | True | By Christop Her S. Wren Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/court-asked-to-deny-offshore-oil-rights.html | COURT ASKED TO DENY OFFSHORE OIL RIGHTS | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/forest-hills-opens-today-with-stars-obstacles-confront-connors.html | Forest Hills Opens Today With Stars | True | By Parton Keese | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/revising-presidency-why-the-pace-is-slow.html | Revising Presidency: Why the Pace Is Slow | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/simon-hints-cut-in-spending-limit-cites-budget-goal-2billion-below.html | SIMON HINTS CUT IN SPENDING LIMIT | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/monopoly-trend-in-milk-is-found-westchester-attorney-will-tell-us.html | MONOPOLY TREND IN MILK IS FOUND | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/democratic-infighting-4-candidates-picked-by-state-committee-facing.html | Democratic Inâ€šÃ„Â¸"Fighting | True | By Frank Lynn | 2002-07-11 | RE0000868645 | B00000970603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/henry-d-bomze-68-dies-published-racing-journals.html | Henry D. Bomze, 68, Dies; Published Racing Journals | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/amex-prices-off-in-light-trding-over-the-counter-stocks-also.html | AMEX PRICES OFF IN LIGHT TRADING | True | By James J. Nagle | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/rockefeller-gets-wide-fbi-check-political-friends-and-foes-say.html | ROCKEFELLER GETS WIDE F.B.I. CHECK | True | By David A. Andelman | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/while-we-fertilize-golf-courses.html | While We Fertilize Golf Courses | True | By James P. Grant | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/samuel-rosenberg-founded-miles-shoe.html | SAMUEL ROSENBERG, FOUNDED MILES SHOE | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/wall-st-in-somber-mood-as-stock-decline-persists-streets-mood-is.html | Wall St. in Somber Mood As Stock Decline Persists | True | By Peter T. Kilborn | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/venezuela-tocut-oil-output-in-75-decline-to-below-3-million-barrels.html | VENEZUELA TOCUT OIL OUTPUT IN '75 | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/w-t-grant-skips-quarter-dividend-deficits-and-sales-declines.html | W. T. GRANT SKIPS QUARTER DIVIDEND | True | By Clare M. Reckert | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/mrs-dempseys-79-wins-senior-golf.html | Mrs. Dempsey's 79 Wins Senior Golf | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/2-convicts-boast-to-police-of-crime-wave-in-texas-6-held-in-6.html | 2 Convicts Boast to Police of Crime Wave in Texas | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/unions-pressstate-on-hospital-jobs.html | UNIONS PRESS STATE ON HOSPITAL JOBS | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/malone-agrees-to-turn-pro-with-stars-bucks-robertson-fail-to-reach.html | Malone Agrees to Turn Pro With Stars; Bucks, Robertson Fail to Reach Terms | True | By Sam Goldaper | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/yachts-hijacked-coast-guard-says.html | 3 YACHTS HIJACKED, COAST GUARD SAYS. | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/nixon-reported-retaining-exas-aide-as-attorney-the-first-task-of.html | Nixon Reported Retaining ExÃ©Ã‚Â°U.S. Aide as Attorney | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/portuguese-flag-struck-and-rebel-banner-rises-job-of-instruction.html | Portuguese Flag Struck And Rebel Banner Rises | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/54-school-districts-lack-contracts-with-teachers.html | 54 School Districts Lack Contracts With Teachers | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/cabot-cabotweighs-icm-realty-shares.html | CABOT, CABOTWEIGHS ICM REALTY SHARES | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/airline-postpones-plans-to-provide-cutrate-service.html | Airline Postpones Plans to Provide CutÃ©Ã‚Â°Rate Service | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/control-fight-ends-at-sunshine-mines.html | CONTROL FIGHT ENDS AT SUNSHINE MINES | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/israel-says-she-has-arrested-4-more-guerrillas-from-jordan.html | Israel Sivs She Has Arrested 4 More Guerrilas From Jordan | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/bitter-dispute-between-electrical-unions-jeopardizes-completion-of.html | Bitter Dispute Between Electrical Unions Jeopardizes Completion of 18 Schools | True | By Damon Stetson | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/bridge-an-optimistic-slam-at-cranford-n-j-todays-hand-at-pacthogac.html | Bridge: Georgia Team LeastÃ©Ã‚Â°Known Of 4 Meeting in Washington | True | By Alan Truscott | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/logging-technology-is-carving-up-maine-wilderness-work-done-with.html | Logging Technology Is Carving Up Maine Wilderness | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/article-2-no-title.html | Article 2 Ã©Ã‚Â°Ã©Ã‚Â° No Title | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/theyre-off-3-or-4-times-in-hambletonian-today.html | They're Off (3 or 4 Times) in Hambletonian Today | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/wu-to-kill-giftamerica-if-units-contracts-lag.html | W.U. to Kill GiftAmerica If Unit's Contracts Lag | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/ungroup-supports-womens-equality-at-bucharest-talks-equality-for.html | U.N Group Supports Women's Equality At Bucharest Talks | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/sparse-audience-hears-mrs-peron-only-few-thousand-attend-her-first.html | SPARSE AUDIENCE HEARS MRS. PERON | True | By Jonathan Kandell Special to The New Yon Vales | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/throttlebottom-the-horseplayer-red-smith-bighat-man-life-mirrors.html | Red Smith | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/4-networks-carrying-ford-news-conference.html | 4 Networks Carrying Ford News Conference | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/s-e-c-prodding-exchanges-on-rates-different-views.html | S.E.C. Prodding Exchanges on Rates | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/westvaco-raises-its-quarter-profit-to-record.html | Westvaco Raises Its Quarter Profit to Record | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/patriarch-seeking-papal-aid-in-arrest.html | PATRIARCH SEEKING PAPAL AID IN ARREST | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/sports-today-baseball-basketball-football-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868645 | B00000970603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/out-of-doors-fete-presents-7-pieces-by-ohnan-dancers.html | Out of Doors Pieces | True | By Ohnan Dancers | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/cab-chief-went-to-europe-with-vice-president-of-twa-the-washington.html | C.A.B. Chief Went to Europe With Vice President of T.W.A. | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/drowning-at-floodtide-books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/guyana-sugar-is-sold-in-new-venezuela-deal.html | Guyana Sugar Is Sold In New Venezuela Deal | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/dowIndustrialsfall-1659-to-67154-as-turnover-slows-soaring-interest.html | Dow Industrials Fall 16.59 to 671.54 as Turnover Slows | True | By Alexander R. Hammer | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/west-germany-closes-down-another-small-bank-failure-is-third-in.html | West Germany Closes Down Another Small Bank | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/letters-to-the-editor-if-mr-nixon-is-acquitted-prosecuting-nixon.html | Letters to the Editor | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/stranded-passaic-girl-allowed-to-leave-cyprus.html | Stranded Passaic Girl Allowed to Leave Cyprus | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/prince-junio-borghese-68-dies-italian-war-hero-and-neofascist.html | Prince Junio Borghese, 68, Dies; Italian War Hero and Neofascist | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/passing-of-a-hero.html | Passing of a Hero | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/vatican-denies-report-of-big-banking-losses.html | Vatican Denies Report Of Big Banking Losses | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/petit-to-walk-on-wire-over-park-lake-tonight.html | Petit to Walk on Wire Over Park Lake Tonight | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/400000-renters-face-increases-guidelines-board-will-allow-rises-of.html | 400,000 RENTERS FACE INCREASES | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/jersey-drug-panel-to-ask-end-of-certain-criminal-penalties.html | Jersey Drug Panel to Ask End Of Certain Criminal Penalties | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/soyuz-15-orbits-earth-onway-to-docking-with-salyut-soyuz-15-heading.html | Soyuz 15 Orbits Earth on Way to Docking With Salyut | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/savings-banks-outflow-in-july-reached-a-record-602million.html | Savings Banks' Outflow in July Reached a Record $602â€šÂ‚Â¬Â³Million | True | By Robert J. Cole | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/wall-st-in-somber-mood-as-stock-decline-persists-street-s-mood-is-s.html | Wall St. in Somber Mood As Stock Decline Persists | True | By Peter T. Kilborn | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/new-jersey-briefs-missing-girls-found-in-wildwood-expatrolman.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/public-confidence-in-congress-found-growing.html | Public Confidence in Congress Found Growing | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/donald-c-hopson-british-envoy-59-head-of-mission-attacked-by-red.html | DONALD C. HOPSON, BRITISH ENVOY, 59 | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/federal-policies-reviewed-in-drive-to-curb-inflation.html | FEDERAL POLICIES REVIEWED IN DRIVE TO CURB INFLATION | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/how-to-beat-the-inflation.html | How to Beat the Inflation | True | By James Reston | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/400000-renters-here-face-up-to-12-rise-for-new-lease-400000-renters.html | 400,000 Renters Here Face Up to 12% Rise for New Lease | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/going-out-guide.html | GOING OUT Guide | True | Steven R. Weisman | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/revising-presidency-why-the-pace-is-slow-general-expects-to-stay.html | Revising Presidency: Why the Pace is Slow | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/indus-dam-in-pakistan-feared-near-collapse.html | Indus Dam in Pakistan Feared Near Collapse | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/2-on-raft-seek-landfall.html | 2 on raft Seek Landfall | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/business-briefs-foreign-investment-in-us-is-up-money-supply-rose-in.html | Business Briefs | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/ending-the-emergency.html | Ending the Emergency | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/kissinger-is-expected-to-visit-mideast-to-discuss-next-step-in.html | Kissinger Is Expected to Visit Mideast To Discuss Next Step in Negotiations | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/duane-thomas-cut.html | Duane Thomas Cut | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/presence-of-us-forces-in-korea-again-at-issue-amid-unrest-in-seoul.html | Presence of U.S. Forces in Korea Again at Issue Amid Unrest in Seoul | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/match-race-canceled.html | Match Race Canceled | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/william-n-creasy-66-led-burroughs-wellcome-co.html | William N. Creasy, 66, Led Burroughs Wellcome & Co. | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/nfl-owner-offer-rejected-by-players-nfl-owner-proposal-is-rejected.html | N.F.L. Owner Offer Rejected by Players | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/injunction-soughi-against-the-ftc.html | INJUNCTION SOUGHT AGAINST THE F.T.C. | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/electric-joins-eclectic-in-music-from-the-incredible-string-band.html | Electric Joins Eclectic in Music From the Incredible String Band | True | By John Rockwell | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/expansion-of-health-care-for-elderly-is-envisioned.html | Expansion of Health Care for Elderly, Is Envisioned | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/recession-some-criteria-missing-so-far-there-will-be-no-recession.html | Recession: Some Criteria Missing, So Far | True | By Leonard Silk | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/summer-basketball-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/19-candidates-get-on-liberal-line-elections-board-rules-for-goodman.html | 19 CANDIDATES GET ON LIBERAL LINE | True | By Thomas P. Ronan | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/france-will-lift-embargo-on-arms-to-mideast-lands-sales-of-weapons.html | FRANCE WILL LIFT EMBARGO ON ARMS TO MIDEAST LANDS | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/oil-spill-closes-beaches-on-outer-end-of-cape-cod.html | Oil Spill Closes Beaches On Outer End of Cape Cod | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/hiring-doublestandard.html | Hiring Doubleâ€šÃ„Â"Standard. | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/bank-holdup-foiled-as-customer-trails-suspect-in-midtown.html | Bank Holdup Foiled As Customer Trails Suspect in Midtown | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/nixon-will-be-prosecuted-if-indicted-democrat-says.html | Nixon Will Be Prosecuted If Indicted, Democrat Says | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/turkey-rejects-soviet-bid-for-a-cyprus-conference-turkey-rejects.html | Turkey Rejects Soviet Bid For a Cyprus Conference | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/kuwait-expected-to-invest-18billion-in-british-bonds-kuwait-may-buy.html | Kuwait Expected to Invest 1.8â€šÃ„Â"Billion in British Bonds | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/council-weighs-making-staten-island-official.html | Council Weighs Making â€šÃ„Â"Staten Islandâ€šÃ„Â" Official | True | By Michael T. Kaufman | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/intrepid-captures-cup-trial-intrepid-captures-cup-trial-race.html | Intrepid Captures Cup Trial | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/ford-signs-bill-to-extend-overseas-investment-unit.html | Ford Signs Bill to Extend Overseas Investment Unit | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/briefs-on-the-arts-oneills-moon-set-for-tv-next-may-james-jones.html | Briefs On The Arts | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/pro-transactions-basketball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/ehrlichman-case-expected-to-go-to-coast-court-today.html | Ehrlichman Case Expected To Go to Coast Court Today | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/financing-costs-unlit-of-bell-telephone-record-1014-issue-by-bell.html | Financing Costs Unlit Of Bell Telephone Record 10.14% | True | By H. J. Maidenberg | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/quaze-quilt-not-slowed-by-white-feet.html | Quaze Quilt Not Slowed by White Feet | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/beame-presses-for-transit-bill-wires-ford-rockefeller-and-senators.html | BEAN PRESSES FOR TRANSIT BILL | True | By Maurice Carroll | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/interest-on-small-loans-in-julyroseto-1147.html | Interest on Small Loans in July Rose to 11.47% | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/screen-the-sapheadbuster-keaton-shines-in-1920-feature-the-cast.html | Screen: 'The Saphead':Buster Keaton Shines in 1920 Feature The Cast | True | By Nora Sayre | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/flemington-fair-bombards-all-the-senses-the-birch-society.html | Flemington Fair Bombards All the Senses | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/darlings-of-tennis-share-cup-cor-people-in-sports-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/a-advertising-uniteds-new-spirit-4-pan-am-executives-may-leave.html | Advertising: United's New Spirit | True | By Leonard Sloane | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/local-residents-doubt-police-charges-against-fire.html | Local Residents Doubt Police Charges Against Fire â€šÃ„Â"Heroâ€šÃ„Â" Youth | True | By Judith Cummings | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/kaisers-chief-heads-steel-unit-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/large-areas-of-italy-suffer-power-failure.html | Large Areas of Italy Suffer Power Failure | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/printers-reach-an-accord-at-washington-starnews.html | Printers Reach an Accord At Washington Starâ€šÃ„Â"News | True | | 2002-07-11 | RE0000868645 | B00000970603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/metropolitan-briefs-hartford-museum-gets-back-coins-girl-shoots.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/analysis-is-ordered-in-homestake-case.html | ANALYSIS IS ORDERED IN HOMESTAKE CASE | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/us-appeals-court-upholds-villanova-on-disciplining-12.html | U.S. Appeals Court Upholds Villanova on Disciplining 12 | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/world-agency-proposed-for-the-fight-on-hunger.html | World Agency Proposed For the Fight on Hunger | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/2-missing-girls-found-unhurt-by-a-family-friend-in-jersey.html | 2 Missing Girls Found Unhurt By a Family Friend in Jersey | True | By John T. McQuiston | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/rockefeller-gives-tax-data-to-congress-white-house-dinner.html | Rockefeller Gives Tax Data to Congress | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/article-3-no-title.html | Article 3 â€¦Â°â€¦Â°Â° No Title | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/ayala-40th-player-to-hit-a-homer-in-first-atbat.html | Ayala 40th Player to Hit a Homer in First Atâ€¦Â°Bat | True | By Al Harvin | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/federal-intervention-seen-as-needed-for-investorowned-electric.html | Federal Intervention Seen as Needed For Investorâ€¦Â°Owned Electric Utilities | True | By Reginald Stuart | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/great-neck-move-to-oust-school-chief-draws-fire-testscore-charges.html | Great Neck Move to Oust School Chief Draws Fire | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/simon-hints-cut-in-spending-limit.html | SIMON HINTS CUT IN SPENDING LIMIT | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/slow-going-in-population-talks.html | Slow Going in Population Talks | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/expos-keep-their-elan-by-downing-braves-61-padres-3-cardinals-1.html | Expos Keep Their Elan By Downing Braves, 6â€¦Â°1 | True | By Reid Grosky | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/sports-news-briefs-23-indicted-in-jersey-betting-case.html | Sports News Briefs | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/latrobe-steel-dividend-set.html | Latrobe Steel Dividend Set | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/donald-cameron-73-librarian-and-professor-at-rutgers-dies.html | Donald Cameron, 73, Librarian And Professor at Rutgers, Dies | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/restructuring-ends-at-mortgage-unit.html | RESTRUCTURING ENDS AT MORTGAGE UNIT | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/news-index-79375245.html | NEWS INDEX | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/metropolitan-briefs-resident-doubt-fire-hero-story-trunz-meat-plant.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/otto-strasser-76-theoretician-who-broke-with-hitler-is-dead.html | Otto Strasser, 76, Theoretician Who Broke With Hitler, Is Dead | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/space-shot-postponed.html | Space Shot Postponed | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/art-and-nationalism-in-oceania-reason-for-the-choice-cooperation.html | Art and Nationalism in Oceania | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/rockefeller-gets-wide-f-bi-check-political-friends-and-foes-say.html | ROCKEFELLER GETS WIDE F. B. I. CHECK | True | By David A. Andelman | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/brannen-lists-net-worth.html | Brannen Lists Net Worth; Urges Ribicoff to Do Same | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/about-new-york-one-flight-up.html | About New York | True | By Richard F. Shepard | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/nixon-hires-new-lawyer-a-former-justice-official-the-first-task-of.html | Nixon Hires New Lawyer, A Former Justice Official | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/enforced-prudence.html | Enforced Prudence | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/java-is-lush-but-not-rich-enough-to-feed-all-its-80-million-people.html | Java Is Lush, but Not Rich Enough to Feed All Its 80 Million People | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/federal-policies-reviewed-in-drive-to-curb-inflation-administration.html | FEDERAL POLICIES REVIEWED IN DRIVE TO CURB INFLATION | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/woman-mugged-on-ind-loses-1500-jewelry.html | Woman Mugged on IND Loses $1,500 Jewelry | True | | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-28 | 1974-08-28 | https://www.nytimes.com/1974/08/28/archives/anonymous.html | Anonymous | True | By Martin Steingesser | 2002-07-11 | RE0000868645 | B00000970603 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/bronx-youths-death-sifted.html | Bronx Youth's Death Sifted | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/sports-news-briefs-canam-race-canceled-2-soccer-players-suspended.html | Sports News Briefs | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/karl-keller.html | KARL KELLER | True | | 2002-07-11 | RE0000868621 | B00000954681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/classes-tests-urged-for-show-judges.html | Classes Tests Urged for Show Judges | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/coal-strike-expected.html | Coal Strike Expected | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/to-our-readers.html | To Our Readers | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/caterpillar-suits-reported-settled.html | CATERPILLAR SUITS REPORTED SETTLED | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/us-seniors-win-stevens-cup-tenniss.html | U.S. Seniors Win Stevens Cup Tennis | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/trot-classic-is-put-off-day-by-rain-race-is-divided-one-of-the.html | Trot Classic Is Put Off Day by Rain | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/soviet-navy-has-edges-on-us-janes-says.html | Soviet Navy Has Edges' On U.S., Jane's Says | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/wood-field-stream-a-salmon-bids-farewell.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/450-holiday-deaths-forecast.html | 450 Holiday Deaths Forecast | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/portugal-breaks-strike-on-airline-workers-put-under-martia-law.html | PORTUGAL BREAKS STRIKE ON AIRLINE | True | By Henry Giniger special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/julius-adler-weds-deirdre-elliott-miss-sarosy-is-wed-to-craig.html | Julius Adler Weds Deirdre Elliott | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/german-bankers-paying-refunds-act-to-restore-confidence-after-a.html | GERMAN BANKERS PAYING REFUNDS | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/tanker-construction-rules-called-lax-critical-reaction.html | Tanker Construction Rules Called Lax | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/consumers-power-files-nuclear-suit.html | CONSUMERS POWER FILES NUCLEAR SUIT | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/w-f-leadbetter-boston-urologist.html | W. F. LEADBETTER, BOSTON UROLOGIST | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/new-jersey-briefs-accident-rates-down-on-turnpike-gas-sales-off-by.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/7-men-shot-in-morocco-for-plot-to-oust-hassan.html | 7 Men Shot in Morocco For Plot to Oust Hassan | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/fighting-near-hue-is-first-in-months.html | FIGHTING NEAR HUE IS FIRST IN MONTHS | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/ehrlichman-plea-denied-by-burger-way-cleared-for-coverup-trial-to.html | EHRLICHMAN PLEA DENIED BY BURGER | True | By Warren Weaver Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/carnegie-hill-gains-backing-as-historic-district-residents-hope-to.html | Carnegie Hill Gains Backing as Historic District | True | By Glenn Fowler | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/maud-muller-takes-gazelle-at-belmont-knee-injury-forces-rotz-to.html | Maud Muller Takes Gazelle at Belmont; Knee Injury Forces Rotz to Quit Riding | True | By Joe Nichols | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/justice-for-mr-nixon.html | Justice for Mr. Nixon | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/polluted-blood.html | Polluted Blood | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/metropolitan-briefs-kuh-expects-funds-for-sexcrime-unit-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/open-friendly-mood-in-first-news-session.html | Open, Friendly Mood In First News Session | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/fuel-outlook-bright-for-holiday-travel.html | Fuel Outlook Bright For Holiday Travel | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/law-officers-are-found-to-be-usually-unaware-of-dogfighting-arrests.html | Law Officers Are Found to Be Usually of Dogfighting | True | By Wayne King | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/putting-the-outside-inside-the-fence-of-law.html | Putting the Outside Inside the Fence of Law | True | By Christopher D. Stone | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/aussie-boat-becomes-challengeer-aussie-boat-becomes-challenger.html | Aussie Boat Becomes Challenger | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/can-rock-and-pop-be-folk-music-question-of-definition-issue-of.html | Can Rock and Pop Be Folk Music? | True | By John S. Wilson | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/brazil-epidemic-toll-at-500.html | Brazil Epidemic Toll at 500 | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/black-lawmaker-sues-us-over-south-african-talks.html | Black Lawmaker Sues U.S. Over South African Talks | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/joseph-foster-art-critic-and-author-is-dead-at-69.html | Joseph Foster, Art Critic And Author, Is Dead at 69 | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/pothole-wasnt-con-eds.html | Pothole Wasn't Con Ed's | True | | 2002-07-11 | RE0000868621 | B00000954681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/light-airy-phrases-on-konitz-alto-sax.html | LIGHT, AIRY PHRASES ON KONITZ ALTO SAX | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/portuguese-army-is-discharging-black-soldiers-in-guinea.html | Portuguese Army Is Discharging Black Soldiers in Guinea | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/school-distrigts-push-for-pacts-228-are-without-contracts-as.html | SCHOOL DISTRICTS PUSH FOR PACTS | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/wentworth-hubbard-79587685.html | WENTWORTH HuBBARD | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/fbi-in-newark-seizes-a-suspect-in-5-murders-no-counsel-brother.html | F.B.I. In Newark Seizes A Suspect in 5 Murders | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/boy-scouts-ask-dismissal-of-naacp-racial-suit.html | Boy Scouts Ask Dismissal Of N.A.A.C.P. Racial Suit | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/borden-and-chase-plan-tokyo-exchange-listing.html | Borden and Chase Plan Tokyo Exchange Listing | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/court-again-backs-dumping-of-iron-ore.html | COURT AGAIN BACKS DUMPING OF IRON ORE | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/cbs-abandons-plans-for-tv-of-knievel-leap.html | CBS Abandons Plans For TV of Knievel Leap | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/wbaifm-to-drop-programs-in-test-listenersponsored-station-in-crisis.html | WBAIâ€šÃ„Â°FM To DROP PROGRAMS IN TEST | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/samuels-backed-by-6-union-chiefs-endorsements-are-viewed-as.html | SAMUELS BACKED BY 6 UNION CHIEFS | True | By Thomas P. Ronan | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/move-to-study-foreign-investing-in-u-s-reflects-concern-on-rising.html | Move to Study Foreign Investing in U.S. Reflects Concern on Rising Trend and Lack of Fresh Data | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/john-mdowell-79587677.html | JOHN M'DOWELL | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/newcombe-rosewall-nastase-lead-advance-of-favorites-at-forest-hills.html | Newcombe, Rosewall, Nastase Lead Advance of Favorites at Forest Hills | True | By Parton Keese | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/dismissal-opposed-in-westgate-case.html | DISMISSAL OPPOSED IN WESTGATE CASE | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/dominican-order-chooses-frenchman-as-new-leader.html | Dominican Order Chooses Frenchman as New Leader | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/cyprus-impasse-a-test-of-the-alternatives-to-force-coup-aided-by.html | Cyprus Impasse: A Test of the Alternatives to Force | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/dr-alvin-r-harnes.html | DR. ALVIN R. HARNES | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/mcord-subpoenas-presidential-tapes.html | M'CORD SUBPOENAS PRESIDENTIAL TAPES | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/acute-shortages-in-industry-cited-258-concerns-tell-a-senate.html | ACUTE SHORTAGES IN INDUSTRY CITED | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/surgery-for-hankinson.html | Surgery For Hankinson | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/intrepid-scores-a-52second-triumph-by-outmaneuvering-courageous-at.html | Intrepid Scores a 52â€šÃ„Â°Second Triumph By Outmaneuvering Courageous at Start | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/oil-find-reported-by-south-vietnam-discovery-190-miles-at-sea.html | OIL FIND REPORTED BY SOUTH VIETNAM | True | By David K. Spiker Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/new-oilprice-increase-expected-in-venezuela.html | New Oilâ€šÃ„Â°Price Increase Expected in Venezuela | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/4-abduct-kinsman-of-mexican-leader-mexican-presidents-kinsman-is.html | 4 Abduct Kinsman Of Mexican Leader | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/eximbank-loans-set-on-buying-of-10-jets.html | EXIMBANK LOANS SET ON BUYING OF 10 JETS | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/metropolitan-briefs-pretrial-hearing-began-for-phillips-inadequate.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/07-inches-of-rain-falls-on-city-in-15-minutes.html | 0.7 Inches of Rain Falls On City in 15 Minutes | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/upstate-fort-to-be-rebuilt.html | Upstate Fort to Be Rebuilt | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/group-led-by-hamilton-fish-sr-appeals-for-leniency-for-nixon.html | Group Led by Hamilton Fish Sr. Appeals For Leniency for Nixon | True | By Robin Herman | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/on-both-sides-in-cyprus-little-hope-for-peace-among-both-greeks-and.html | On Both Sides in Cyprus, Little Hope for Peace | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/music-boris-godunov-at-saratoga-9year-fete-does-first-fully-staged.html | Music: â€šÃ„Â¬Boris Godunovâ€šÃ„Â¹ at Saratoga | True | By John Rockwell Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/ge-nuclear-division-weighs-closing-midwest-fuel-plant.html | G.E. Nuclear Division Weighs Closing Midwest Fuel Plant | True | | 2002-07-11 | RE0000868621 | B00000954681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/prices-marked-up-on-quality-bonds-sales-of-larger-offerings-exceed.html | PRICES MARKED UP ON QUALITY BONDS | True | By H. J. Maidenberg | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/article-4-no-title.html | Article 4 â€“ No Title | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/soviet-astronauts-land-safely-space-docking-apparently-fails.html | Soviet Astronauts Land Safely; Space Docking Apparently Fails | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/us-seniors-win-stevens-cup-tennis.html | U.S. Seniors Win Stevens Cup Tennis | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/southmen-inflict-loss-on-blazers-wheels-lose-another.html | Southmen Inflict Loss On Blazers | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/florida-agency-seeks-owners-of-millions-in-bank-accounts.html | Florida Agency Seeks Owners Of Millions in Bank Accounts | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/otb-to-open-133d-office.html | OTB to Open 133d Office | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/ford-signs-32billion-bill-for-transportation-dept.html | Ford Signs $3.2â€‹â€‹ Billion Bill For Transportation Dept. | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/open-friendly-mood-in-first-news-session-relaxed-and-confident-an.html | Open, Friendly Mood In First News Session | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/bread-price-rises-cent-more-to-new-high-of-60c-market-basket-cost.html | Bread Price Rises Cent More to New High of 60c | True | By Will Lissner | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/marine-casualty-identified.html | Marine Casualty Identified | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/autopsy-finds-2-texas-convicts-were-shot-by-lawmen-in-breakk.html | Autopsy Finds 2 Texas Convicts Were Shot by Lawmen in Break | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/gibson-will-accept-proposal-to-raise-his-pay-15000.html | Gibson Will Accept Proposal To Raise His Pay $15,000 | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/ford-links-a-shift-on-cuba-to-oas.html | FORD LINKS A SHIFT ON CUBA TO O.A.S. | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/ford-links-a-shift-on-cuba-to-oas-says-us-will-act-only-with-the.html | FORD LINKS A SHIFT ON CUBA TO O.A.S. | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/entertainment-events-today-music-dance.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/no-savings-in-bulk-purchases-of-meat-consumer-notes-plus-ca-change.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/kissinger-is-topic-of-israeli-debate-some-in-parliament-fault-him.html | KISSINGER IS TOPIC OF ISRAELI DEBATE | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/us-education-aide-quits-citing-personal-reasons.html | U.S. Education Aide Quits, Citing â€˜Personal Reasonsâ€™ | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/going-out-guide.html | GOING OUT Guide | True | Steven R. Weisman | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/4-abduct-kinsman-of-mexican-leader.html | 4 Abduct Kinsman Of Mexican Leader | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/soviet-astronauts-land-safely-space-docking-apparently-fails-2.html | Soviet Astronauts Land Safely; Space Docking Apparently Fails | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/chess-handicaps-surmounted-sicilian-defense.html | Chess: Hort Points Out the Holes In the Swiss Pairing System | True | By Robert Byrne | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/dr-alvin-r-harnes-79587686.html | DR. ALVIN R. HARNES | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/lutheran-moderates-to-stay-in-synod.html | Lutheran Moderates to Stay in Synod | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/mr-ford-stands-pat.html | Mr. Ford Stands Pat | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/amex-in-14th-straight-decline-overthecounter-issues-mixed-syntex.html | Amex in 14th Straight Decline; Overâ€‹ theâ€‹ Counter Issues Mixed | True | By James J. Nagle | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/stadium-repairs-touch-all-bases.html | Stadium Repairs Touch All Bases | True | By Allan M. Siegal | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/rose-d-seligsberg.html | ROSE D. SELIGSBERG | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/3-seized-after-protest-in-office-of-va-chief.html | 3 Seized After Protest In Office of V.A. Chief | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/sports-news-briefs-dent-captures-golf-driving-contest-hofstra-to.html | Sports News Briefs | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/joseph-foster-art-critic-and-author-is-dead-at-699.html | Joseph Foster, Art Critic And Author, Is Dead at 69 | True | | 2002-07-11 | RE0000868621 | B00000954681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/new-coal-dispute-recalls-bloody-harlan-county-in-kentucky-gripped.html | New Coal Dispute Recalls â€šÃ„Ã´Bloody Harlanâ€šÃ„Ã´ | True | By WILLIAM K. STEVENS Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/british-soccer-results-english-league-english-league-cup-northern.html | British Soccer Results | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/commerce-in-dolphins.html | Commerce in Dolphins | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/personal-finance-studentloan-squeeze-personal-finance.html | Personal Finance: Studentâ€šÃ„Ã´Loan Squeeze | True | By Robert J. Cole | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/striking-workers-at-western-electric-to-study-pay-offer-strike.html | Striking Workers At Western Electric To Study Pay Offer | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/soybeans-rise-the-limit-record-sugar-price-set-soybean-futures-in.html | Soybeans Rise the Limit; Record Sugar Price Set | True | By Ernest Holsendolph | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/eckstein-counsels-on-recession-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/queens-youngsters-enjoy-waning-vacation.html | Queens Youngsters Enjoy Waning Vacation | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/decision-put-off-president-cities-duty-of-jaworski-to-act-as-he.html | DECISION PUT OFF | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/iranian-midshipman-is-freed-in-michigan.html | IRANIAN MIDSHIPMAN IS FREED IN MICHIGAN | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/population-talks-revise-proposals-poor-nations-in-bucharest-succeed.html | POPULATION TALKS REVISE PROPOSALS | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/consolidated-foods-net-off-10-in-year-despite-14-sales-gain.html | Consolidated Foods Net Off 10% In Year Despite 14% Sales Gain | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/john-mdowell.html | JOHN M'DOWELL | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/europe-to-reduce-imports-of-american-feed-grains-joint-news.html | Europe to Reduce Imports Of American Feed Grains | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index THURSDAY, AUGUST 29, 1974, | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/charge-by-seoul-irks-north-korea-communists-heatedly-deny-a-role-in.html | CHARGE BY SEOUL IRKS NORTH KOREA | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/consumer-unit-to-seek-ads-warning-of-a-light-danger.html | Consumer Unit to Seek Ads Warning of a Light Danger | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/the-screen-savage-sisters-views-the-right-to-fight.html | The Screen' Savage Sisters' Views the Right to Fight | True | By Nora Sayre | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/evidence-is-given-on-fund-evasion-poll-patersons-mayor-paid-for.html | EVIDENCE IS GIVEN ON FUND EVASION | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/in-nerve-racking-times-everybody-looks-for-his-own-remedy-above-it.html | In Nerveâ€šÃ„Ã´Racking Times, Everybody Looks for His Own Remedy | True | By Jill Gerston | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/tired-of-the-same-old-cookout-try-an-oriental-barbecue-the.html | Tired of the Same Old Cookout? Try an Oriental Barbecue | True | By Craig Claiborne | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/bell-defends-a-clause-that-passes-costs-on.html | Bell Defends a Clause That Passes Costs On | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/philippines-arrests-57-in-sabotage-case.html | Philippines Arrest 57 in Sabotage Case | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/sports-today-baseball-football-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/opera-season-opener-city-company-stages-romantic-lucia-with-beverly.html | Opera: Season Opener | True | By Harold C. Schonberg | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/299day-bills-sold-by-us-treasury.html | 299â€šÃ„Ã´Day Bills Sold By U.S Treasury | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/stocks-decline-in-heavy-trading-investor-reaction-to-fords-news.html | STOCKS DECLINE IN HEAVY TRADING | True | By Alexander R. Hammer | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/turks-hail-ecevit-in-cyprus-victory-premier-on-political-tour-asks.html | TURKS HAIL ECEVIT IN CYPRUS VICTORY | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/transcript-of-fords-first-news-conference-since-he-assumed-the.html | Transcript of Ford's First News Conference Since He Assumed the Presidency | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/in-germany-too-much-food-but-the-prices-stay-high-market-is-glutted.html | In Germany the Prices Stay High | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/argentine-explosion-kills-5.html | Argentine Explosion Kills 5 | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/penn-central-bronx-yard-sought-as-industrial-park-city-bids-to-buy.html | Penn Central Bronx Yard Sought as Industrial Park | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/sadat-says-he-will-give-up-premiership-held-since-73.html | Sadat Says He Will Give Up Premiership Held Since 73 | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/city-wavers-on-bill-to-license-sellers-of-hearing-aids.html | City Wavers on Bill To License Sellers Of Hearing Aids | True | | 2002-07-11 | RE0000868621 | B00000954681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/simple-service-for-lindbergh-held-at-tiny-church-in-hawaii.html | Simple Service for Lindbergh Held at Tiny Church, in Hawaii | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/presidential-clemency-ford-says-he-will-decide-nixon-case-after.html | Presidential Clemency | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/us-reports-economic-outlook-showed-an-improvement-in-july.html | U.S. Reports Economic Outlook Showed an Improvement in July | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/loan-of-navy-craft-to-turks-protested.html | LOAN OF NAVY CRAFT TO TURKS PROTESTED | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/news-index-79587616.html | NEWS INDEX | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/on-his-way-up-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/boston-teachers-accept-55-offer.html | BOSTON TEACHERS ACCEPT 5.5% OFFER | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/reservation-system-ended-at-federal-park-campsites.html | Reservation System Ended At Federal Park Campsites | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/wheeling-pittsburgh-renews-dividends-for-common-stock-contination.html | Wheeling Pittsburgh Renews Dividends For Common Stock | True | By Brendan Jones | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/president-bars-use-of-controls-to-cubb-inflation-says-he-would-look.html | PRESIDENT BARS USE OP CONTROLS TO CURB INFLATION | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/wentworth-hubbard.html | WENTWORTH HUBBARD | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/bridge-fewer-tables-expected.html | Bridge : | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/israell-patrol-confronts-soviet-minesweeper-again.html | Israell Patrol Confronts Soviet Minesweeper Again | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/a-purge-for-nostalgia-books-of-the-times-sod-houses-and-the-400-no.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/us-sets-cyprus-debate.html | U.N. Sets Cyprus Debate | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/hyland-urges-end-to-jail-for-addicts-hyland-opposes-jail-for-drug.html | Hyland Urges End To Jail for Addicts | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/courageous-vs-intrepid-results-in-final-trialss.html | Courageous vs. Intrepid : Results in final Trials | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/for-keeping-the-heat-on.html | For Keeping the Heat On | True | By Francis L. Loewenheim | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/brooklyn-girl-wounded-in-a-crossfire-by-police-bragging-reported.html | Brooklyn Girl Wounded In a Crossfire by Police | True | By Robert Mg. Thomas Jr. | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/wilson-poses-with-beauty-queens-hails-feminists-a-harlem-cat-will.html | Wilson Poses With Beauty Queens, Hails Feminists | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/on-both-sides-in-cyprus-little-hope-for-peace.html | On Both Sides in Cyprus, Little Hope for Peace | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/city-and-election-workers-split-on-new-pact-as-primary-nearss.html | City and Election Workers Split On New Pact as Primary Nears | True | By Judith Cummings | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/north-american-phillips-seeks-magnavox-shares-an-offer-is-made-for.html | North American Phillips Seeks Magnavox Shares | True | By Herbert Koshetz | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/times-to-increase-daily-price-to-20c-rise-affects-city-and-areas.html | TIMES TO INCREASE DAILY PRICE TO 20C | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/hickel-defeated-in-alaskan-race-hammond-wins-gop-votegan.html | RICKEL DEFEATED, IN ALASKAN RACE | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/new-zealand-leader-iii.html | New Zealand Leader III | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/westerners-flee-blaze-in-moscow-us-exhibitors-at-fair-safekeap.html | WESTERNERS FLEE BLAZE IN MOSCOW | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/bread-price-rises-cent-more-to-60c.html | Bread Price Rises Cent More to 60c | True | By Will Lissner | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/accused-gi-refuses-food.html | Accused G.I. Refuses Food | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/i-gotcha-squad-in-state-is-denied-by-land-terms-irresponsible-story.html | â€šÃ„Â¹I GOTCHA SQUADâ€šÃ„Â´ IN STATE IS DENIED | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/business-briefs-saudis-shift-gold-held-at-fed-bank-argentina-to.html | Business Briefs | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/nixons-new-lawyer-herbert-john-miller-jr-joins-justice-department.html | Nixon's New Lawyer Herbert John Miller Jr. | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/president-bars-use-of-controls-to-curb-inflation-says-he-would-look.html | PRESIDENT BARS USE OF CONTROLS TO CURB INFLATION | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/city-finds-it-cant-police-private-refuse-cartmen-no-expansion.html | City Finds It Can't Police Private Refuse Cartmen | True | By David Bird | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/fund-for-the-elderly-pits-newark-against-county-y-guidelines-set.html | Fund for the Elderly Pits Newark Against County | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/oil-find-reported-by-south-vietnam.html | OIL FIND REPORTED BY SOUTH VIETNAM | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/karl-keller-79587683.html | KARL KELLER | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/4000-go-on-strike-at-united-parcel-deliveries-here-and-on-stopped.html | 4,000 GO ON STRIKE AT UNITED PARCEL | True | By John T. McQuiston | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/rockefeller-woos-southern-gop-he-meets-state-chairmen-in-bid-to-win.html | ROCKEFELLER WOOS SOUTHERN G O. P. | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/just-be-sure-not-to-eat-the-shampoo.html | Just Be Sure Not to Eat the Shampoo | True | By Angela Taylor | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/malone-nearer-a-pact-as-plot-thickens-malone-nears-pro-pact-amid.html | Malone Nearer a Pact as Plot Thickens | True | By Sam Goldaper | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/sand-in-my-shoes-essay.html | Sand in My Shoes | True | By William Safire | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/gov-hall-defeated-in-oklahoma-mcspadden-and-boren-in-runoff-boren.html | Gov. Hall Defeated in Oklahoma; McSpadden and Boren in Runoff | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/article-2-no-title-matuszak-jumps-oilers-then-court-benches-him.html | Article 2 â€šÃ„Ã²â€šÃ„Â° No Title | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/congress-study-backs-research-on-weather.html | Congress Study Backs Research on Weather | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/wood-field-stream.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/refrigerator-prices-increased-by-philcoford-3d-time-in-74.html | Refrigerator Prices Increased By Philcoâ€šÃ„Â°Ford 3d Time in '74 | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/circus-employe-injured.html | Circus Employe Injured | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/to-our-readers-79587636.html | To Our Readers | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/rose-d-seligsberg-79587684.html | ROSE D. SELIGSBERG | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/stadium-repairs-touch-all-bases-bleachers-to-shrink-weeds-cover.html | Stadium Repairs Touch All Bases | True | By Allan M. Siegal | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/odwyer-deplores-granting-of-contract-to-jersey-outfit.html | O'Dwyer Deplores Granting Of Contract to Jersey Outfit | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/advertising-face-lift-at-j-w-t-trade-shows-to-play-on-customers.html | Advertising: Face Lift at J.W.T. | True | By Leonard Sloane | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/ode-to-joy-adopted-as-rhodesias-anthem.html | â€šÃ„Â°Ode to Joyâ€šÃ„Â´ Adopted As Rhodesia's Anthem | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/healthcare-aim-draws-criticism-association-cites-exclusion-of.html | HEALTHâ€šÃ„Â°CARE AIM DRAWS CRITICISM | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/jersey-official-asks-end-to-jail-for-drug-addicts-tough-on-pushers.html | Jersey Official Asks End To Jail for Drug Addicts | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/75000-big-board-seat.html | $75,000 Big Board Seat | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/saudi-minister-is-in-us-for-talks-with-kissinger.html | Saudi Minister Is in U.S. For Talks With Kissinger | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/no-contract-but-players-will-stay-in-camp-players-will-stay-in-camp-but.html | No Contract But Players Stay in Camp | True | By Neil Amdur | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/yanks-beat-twins-50-on-7hitter-by-dobson-yanks-win-on-7hitter-by.html | Yanks Beat Twins, 5â€šÃ„Â´0, On 7â€šÃ„Â°Hitter by Dobson | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/16-hurt-as-bus-hits-cars-in-connecticut.html | 16 HURT AS BUS HITS CARS IN CONNECTICUT | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/decision-put-off-president-cites-duty-of-jaworski-to-act-as-he-sees.html | DECISION PUT OFF | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/cousins-home-charged-as-juvenile-delinquents.html | Cousins, Home, Charged as Juvenile Delinquents | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/group-decries-treatment-of-4-jailed-in-an-arms-plot.html | Group Decries Treatment Of 4 Jailed in an Arms Plot | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/drug-runners-described-as-a-hazard-to-mariners-definitely-dangerous.html | Drug Runners Described As a Hazard to Mariners | True | By John D. Morris Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/starr-says-city-is-losing-36000-apartments-a-year.html | Starr Says City Is Losing 36,000 Apartments a Year | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/joseph-s-resnick-71-camp-director-dies.html | JOSEPH S. RESNICK, 71, CAMP DIRECTOR, DIES | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/w-f-leadbetter-boston-urologist-exchief-at-massachusetts-general-is.html | F. LEDBETTER, BOSTON UROLNISI | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/commissioner-samuel-hepburn-of-salvation-army-dies-at-73.html | Commissioner Samuel Hepburn Of Salvation Army Dies at 73 | True | | 2002-07-11 | RE0000868621 | B00000954681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/cyprus-preliminaries.html | Cyprus Preliminaries | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/fund-influx-a-worry.html | Fund Influx a Worry | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/housing-industry-hopes-for-action-by-us-vigorous-moves-by-ford-are.html | Housing Industry Hope's for Action by U.S. | True | By Michael C. Jensen | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/british-airways-sets-profit-of-385million-in-1974-year.html | British Airways Sets Profit Of 38.5â€šÃ„Â¢Million in 1974 Year | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/paper-shut-down-in-buenos-aires-police-raid-noticias-linked-to-the.html | PAPER SHUT DOWN IN BUENOS AIRES | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/3-new-witnesses-revealed-at-phillips-retrial-hearing.html | 3 New Witnesses Revealed At Phillips' Retrial Hearing | True | By Leslie Maitland | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/simple-service-for-lif dbergh-held-at-tiny-church-in-hawaii.html | Simple Service for Lif dbergh Held at Tiny Church in Hawaii | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/rail-hearings-put-off.html | Rail Hearings Put Off | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/lindsay-era-retires-to-archives-a-random-look.html | Lindsay Era Retires to Archives | True | By Maurice Carroll | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/nixon-is-said-to-be-open-to-2million-for-memoirs.html | Nixon Is Said to Be Open To $2â€šÃ„Â¢Million for Memoirs | True | By Eric Pace | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/penn-central-bronx-yard-sought-as-industrial-park.html | Penn Central Bronx Yard Soughtâ€šÃ„Â¢ as Industrial Park | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/6-seized-on-gambling-charges-in-raids-at-4-siwire-rooms.html | 6 Seized on Gambling Charges In Raids at 4 S.I. â€šÃ„Â¢Wire Roomsâ€šÃ„Â¢ | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/alaskans-vote-to-move-capital-inland.html | Alaskans Vote to Move Capital Inland | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/lindsay-era-retires-to-archives-the-new-york-times.html | Lindsay Era Retires to Archives | True | By Maurice Carroll | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/burns-averts-us-golf-upset-at-19th.html | Burns Averts U.S. Golf Upset at 19th | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/controversial-cup-challenger-steve-cady-some-yankee-reactions.html | Steve Cady | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/navy-lags-in-recruiting-with-86-of-its-july-goal.html | Navy Lags in Recruiting, With 86% of Its July Goal | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/sutton-and-mccall-are-accused-on-harlem-project.html | Sutton and McCall Are Accused on Harlem Project | True | By Charlayne Hunter | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-29 | 1974-08-29 | https://www.nytimes.com/1974/08/29/archives/gierek-to-visit-ford-notes-on-people.html | Notes on People Gierek to Visit Ford | True | | 2002-07-11 | RE0000868621 | B00000954681 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/mimi-green-is-wed-to-t-c-dillenberg.html | Mimi Green Is Wed To T. C. Dillenberg | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/amex-stocks-off-for-15th-session-worry-over-inflation-notedotc.html | AMEX STOCKS OFF FOR 15TH SESSION | True | By James J. Nagle | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/state-clears-city-college-of-racialquota-charggs-a-sixyear-program.html | State Clears City College Of Racialâ€šÃ„Â¢ Quota Charges | True | By Judith Cummings | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/mrs-ammond-scores-hyland-on-gotcha-squad-investigation.html | Mrs. Ammond Scores Hyland On â€šÃ„Â¢Gotcha Squadâ€šÃ„Â¢ Investigation | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/parental-consent-need-is-ending-for-boys-at-18.html | Parental Consent Need Is Ending for Boys at 18 | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/2-indicted-in-murder.html | 2 Indicted in Murder | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/india-may-give-sikkim-state-role-in-parliament.html | India May Give Sikkim State Role in Parliament | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/saxbe-and-schlesinger-meet-on-draftevader-report-u-s-aides-meet-on.html | Saxbe and Schlesinger Meet on Draftâ€šÃ„Â¢Evader Report | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/herbert-beaufoylane-79-queen-mary-officer-in-war.html | Herbert Beaufoylâ€šÃ„Â¢Lane, 79, Queen Mary Officer in War | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/mary-travers-dion-sing-in-rain-in-park.html | MARY TRAVERS, DION SING IN RAIN IN PARK | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/business-loans-up-105million-business-loans-up-105million-interest.html | Business Loans Up $105â€šÃ„Â¢Million | True | By John H. Allan | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/its-intrepid-again-with-3d-straight-courageous-vs-intrepid-results.html | It's Intrepid Again With 3d Straight | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/business-briefs-construction-contracts-rise-productivity-shows.html | Business Briefs | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/security-council-meets-on-cypriote-proposal.html | Security Council Meets On Cypriote Proposal | True | | 2002-07-11 | RE0000868615 | B00000954674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/film-action-and-mockery-in-99-and-44100-dead.html | Film Action and Mockery In '99 and 44/100% Dead' | True | LAWRENCE VAN GELDER | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/blast-at-noon-hits-downtown-tokyo-blast-hits-tokyo-business-area-at.html | Blast at Noon Hits Downtown Tokyo | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/no-penalty-for-children.html | No Penalty for Children | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/judge-orders-fbi-to-destroy-all-records-on-jersey-girl-17-judge.html | Judge Orders F.B.I. to Destroy All Records on Jersey Girl, 17 | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/kaufman-broad-sets-up-anticipatedfund-open-interest.html | Kaufman & Broad Sets Up Anticipatedâ€‹Ââ€‹Losses rand | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/marshal-serves-nixon-a-subpoena-in-coverup-case-expresident-also.html | MARSHAL SERVES NIXON A SUBPOENA IN COVERâ€‹â€‹Ââ€‹UP CASE | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/marshal-serves-nixon-a-subpoena-in-coverup-case.html | MARSHAL SERVES NIXON A SUBPOENA IN COVERâ€‹â€‹Ââ€‹UP CASE | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/us-to-establish-east-german-ties-next-wednesday-us-aides-say-the.html | U.S. TO ESTABLISH EAST GERMAN TIES NEXT WEDNESDAY | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/bette-davis-strains-back.html | Bette Davis Strains Back | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/ramiro-artasanchez-madrigal-marries-pamela-a-marquard.html | Ramiro Artasanchez Madrigal Marries Pamela A. Marquard | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/miners-are-jubilant-and-harlan-relaxes-back-to-regular-work-called.html | Miners Are Jubilant and Harlan Relaxes | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/texas-governor-orders-court-of-inquiry-into-fatal-prison-escape.html | Texas Governor Orders Court of Inquiry Into Fatal Prisonâ€‹â€‹Ââ€‹Escape Attempt | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/profits-from-vietnam.html | Profits From Vietnam | True | By John T. Calkins | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/for-closer-scrutiny-of-the-fbi.html | For Closer Scrutiny of the F.B.I. | True | By Jesse L. Jackson and Alvin F. Poussaint | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/charles-p-smith.html | CHARLES P. SMITH | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/ramsey-clarks-rise-rebuffed-by-state-committee-he-now-leads-the.html | Ramsey Clark's Rise | True | By Frank Lynn | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/mets-triumph-70-on-seaver-5hitter-mets-defeat-astros-70-on-a.html | Mes Triumph, 7â€‹â€‹Ââ€‹0, On Seaver 5â€‹â€‹Ââ€‹Hitter | True | By Al Harvin | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/mrs-king-winner-in-2-sets-mrs-king-wins-easily-in-firstround-match.html | Mrs. King Winner in 2 Sets | True | By Parton Keese | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/us-to-establish-east-german-ties-next-wednesday-administration.html | U.S. TO ESTABLISH EAST GERMAN TIES NEXT WEDNESDAY | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/ash-says-ford-will-test-congress-on-budget-cuts-ash-says-president.html | Ash Says Ford Will Test Congress on Budget Cuts | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/union-pacific-corp-increases-dividend.html | UNION PACIFIC CORP. INCREASES DIVIDEND | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/redskins-receive-thomas-apology.html | Redskins Receive Thomas Apology | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/and-next-the-designated-manager-red-smith-decisions-decisions-and.html | Red Smith | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/850000-nixon-expenses-are-sought-by-president.html | $850,000 Nixon Expenses Are Sought by President | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/red-sox-top-white-sox-lead-yanks-by-5-games-orioles-triumph-62.html | Red Sox Top White Sox, Lead Yanks by 5 Games | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/3-young-brothers-bodies-found-off-queens-beach-detective-theorizes.html | 3 Young Brothers' Bodies Found Off Queens Beach | True | By Michael T. Kaufman | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/stage-off-off-openings-naomi-court-brings-pathos-to-stage-73-donner.html | Stage: Off Off Openings | True | By Howard Thompson | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/explosion-destroys-a-city-block-in-chattanooga-i-dead-13-hurt.html | Explosion Destroys a City Block In Chattanooga | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/sinclair-refining-wins-court-appeal-percentage-gains-percentage.html | SINCLAIR REFINING WINS COURT APPEAL | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/new-jersey-briefs-girl-alleging-sex-bias-gets-diploma-woman-held-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/saigon-reports-its-troops-counterattacking-near-hue.html | Saigon Reports Its Troops Counterattacking Near Hue | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/sports-news-briefs-hambletonian-off-again-until-totay-off-offer.html | Sports News Briefs | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/plan-for-snake-river-dam-stirs-new-controversy.html | Plan for Snake River Dam Stirs New Controversy | True | | 2002-07-11 | RE0000868615 | B00000954674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/archives/top-indian-leader-backs-young-navajos-on-rights-a-plea-for-justice.html | Top Indian Leader Backs Young Navajos on Rights | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/archives/presidential-leniency.html | Presidential â€¦Ã‚Â¹Leniencyâ€¦Ã‚Â´ | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/archives/us-criticizes-study-on-west-side-road.html | U.S. CRITICIZES STUDY ON WEST SIDE ROAD | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/archives/court-dismisses-challenge-to-convention-center-appeal-considered.html | Court Dismisses Challenge to Convention Center | True | By Robert D. McFadden | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/archives/schoolboy-accepts-3million-pro-offer-malone-signs-3million-pro.html | Schoolboy Accepts $3â€¦Ã‚ÂªMillion Pro Offer | True | By Gerald Eskenazi | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/archives/aid-for-victims-of-crime-urged-a-bill-of-rights-for-them-is.html | AID FOR VICTIMS OF CRIME URGED | True | By Tom Goldstein | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/archives/clerides-seeking-to-expand-power-cyprus-chief-fills-3-posts-and.html | CLERIDES SEEKING TO EXPAND POWER | True | By James F. Clarity special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/ilene-bailen-is-bride-of-lawrence-karson.html | Ilene Bailen Is Bride Of Lawrence Karson | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/toll-collectors-get-2d-tentative-pact-strike-threat-ebbs.html | Toll Collectors Get 2d Tentative Pact; Strike Threat Ebbs | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/india-battles-to-meet-oil-needs.html | India Battles to Meet Oil Needs | True | By Kasturi Rangan Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/36-songs-vie-for-a-festivals-prizes-83-festivals-elsewhere.html | 36 Songs Vie for a Festival's Prizes | True | By John Rockwell Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/ash-says-ford-will-test-congress-on-budget-cuts.html | Ash Says Ford Will Test Congress on Budget Cuts | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/jersey-city-will-ask-hearing-on-change-in-school-financing.html | Jersey City Will Ask Hearing on Change In School Financing | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/overseas-investments-of-us-rose-in-1973.html | Overseas Investments Of U.S. Rose in 1973 | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/war-children-now-old-enough-to-express-own-sadness-i-likad-to-have.html | War Children: Now Old Enough to Express Own Sadness | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/marshall-upholds-denver-school-plan.html | MARSHALL UPHOLDS DENVER SCHOOL PLAN | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/connecticut-oil-spills-rise.html | Connecticut Oil Spills Rise | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/itt-extends-genem-contract-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/marathon-softball-game-scoring-big-for-charity.html | Marathon Softball Game Scoring Big, for Charity | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/-scapino-reopens-sept-27-under-new-sponsorship.html | â€¦Ã‚Â¹Scapinoâ€¦Ã‚Â´ Reopens Sept 27 Under New Sponsorship | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/chicago-board-extending-trading-by-half-hour.html | Chicago Board Extending Trading by Half Hour | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/storms-twice-interrupt-play-in-opening-round-j-c-snead-cards-64-in.html | Storms Twice Interrupt Play in Opening Roundâ€¦Ã‚Âª | True | By John S. Raoosta Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/holdup-victim-fires-in-vain-at-2-gunmen.html | Holdup Victim Fires In Vain at 2 Gunmen | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/bluefish-still-abundant-for-weekend-anglers.html | Bluefish Still Abundant For Weekend Anglers | True | Nelson Bryant | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/letters-to-the-editor-prison-for-political-felons-cityfiscal.html | Letters to the Editor | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/tireless-mediator-willie-julian-usery-jr-personal-achievements.html | Tireless Mediator Willie Julian Usery Jr. | True | By George Goodman Jr. | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/john-vander-gheynst.html | JOHN VANDER GHEYNST | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/japan-will-keep-money-supply-tight-tight-high-aide-sees-curbs-for-one.html | Japan Will Keep Money Supply Tight | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/charles-bloch-dies-segregationist-80.html | CHARLES BLOCH DIES; SEGREGATIONIST, 80 | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/his-way-up-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/decline-continues-in-stock-market-concern-over-the-economy-and.html | DECLINE CONTINUES IN STOCK MARKET | True | By Alexander R. Hammer | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/franklin-sees-its-future-as-a-long-island-bank-franklin-maps-a.html | Franklin Sees Its Future As a Long Island Bank | True | By John H. Allan | 2002-07-11 | RE0000868615 | B00000954674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/indians-here-get-u-s-funds-to-help-them-in-urban-life-indians-here.html | Indians Here Get U.S. Funds To Help Them in Urban Life | True | By Laurie Johnston | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/pocono-developer-agrees-to-sell-lots-to-minorities.html | Pocono Developer Agrees To Sell Lots to Minorities | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/13month-strike-is-ended-by-kentuckymine-accord-the-union-target.html | 13â€³Â¸Â¹Month Strike is Ended By Kentucky Mine Accord | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/iddias-oil-battle.html | Iddia's Oil Battle | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/democracy-at-stake.html | Democracy at Stake? | True | By James Reston | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/the-missing-delegation.html | The Missing Delegation | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/polis-of-blues-traded-to-rangers-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/mrs-boncompagni.html | MRS. BONCOMPAGNI | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/market-place-pan-ams-grief-engulfs-otherss.html | Market Place: Pan Am's Grief Engulfs Others | True | By Robert Metz | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/allen-cox.html | ALLEN COX | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/bilingual-classes-agreed-upon-here-school-board-tells-court-it-will.html | BILINGUAL CLASSES AGREED UPON HERE | True | By Leonard Buder | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/city-chief-in-error-on-4-drug-programs.html | CITY CHIEF IN ERROR ON 4 DRUG PROGRAMS | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/aim-is-to-counteract-action-by-gm-average-rise-418-ford-to-offer.html | Aim Is to Counteract Action by G.M. | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/chemical-express-will-raise-prices.html | CHEMICAL EXPRESS WILL RAISE PRICES | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/connecticut-road-builders-outflank-environmentalists-statement.html | Connecticut Road Builders Outflank Environmentalists | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/kuh-finds-no-loss-from-city-vault-ends-inquiry-satisfied-that-funds.html | KUH FINDS NO LOSS PROM CITY VAULT | True | By Maurice Carroll | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/sports-today-sports-toc-baseball-football-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/giants-beat-pirates-in-11th-3-to-2-braves-beat-expos-72-major.html | Giants Beat Pirates in 11th, 3 to 2 | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/court-postpones-the-start-of-sherwins-prison-term.html | Court Postpones the Start Of Sherwin's Prison Term | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/events-today-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/india-weighs-plea-for-us-food-aid-officials-waver-on-seeking.html | INDIA WEIGHS PLEA FOR U.S. FOOD AID | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/high-level-of-cancer-are-found-in-arsenic-workers.html | High Levels of Cancer Are Found in Arsenic Workers | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/ford-will-meet-doctor-for-chat-each-week.html | Ford Will Mat Doctor For â€šÃ„Â²Chatâ€šÃ„Â´ Each Week | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/article-1-no-title-truck-kills-man-in-parcel-strike.html | TRUCK KILLS MAN IN PARCEL STRIKE | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/state-urges-action-by-us-to-prevent-naturalgas-crisis.html | State Urges Action By U.S to Prevent Naturalâ€šÃ„Â²Gas Crisis | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/connecticut-road-builders-outflank-environmentalists.html | Connecticut Road Builders Outflank Environmentalists | True | By MICHAEL KNIGHT Special to The New York Times, | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/bridge-right-moment-chosen.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/the-rise-in-air-fares-competition-on-transatlantic-routes-may-end.html | The Rise in Air Fares | True | By Robert Lindsey | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/world-sea-law-conference-ends-with-little-achieved.html | World Sea Law Conference Ends With Little Achieved | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/talkathons.html | Talkathons | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/hambletonian-off-again-until-today.html | Hambletonian Off Again Until Today | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/soldier-gets-year-term-for-helicopter-incident.html | Soldier Gets Year Term For Helicopter Incident | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/bilingual-classes-agreed-upon-here.html | BILINGUAL CLASSES AGREED UPON HERE | True | By Leonard Buder | 2002-07-11 | RE0000868615 | B00000954674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/us-weighs-rise-in-oil-import-fee-other-possibilities-include.html | U.S. WEIGHS RISE IN OIL IMPORT FEE | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/daley-expected-back-by-sept-11-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/state-accused-of-shunning-citys-disturbed-children-state-accused-of.html | Sate Accused of Shunning City's Disturbed Children | True | By Murray Schumach | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/new-england-to-get-job-aid.html | New England to Get Job Aid | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/dodgers-widen-gap.html | Dodgers. Widen Gap | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/rising-costs-may-reduce-us-role-in-indonesia.html | Rising Costs May Reduce U.S. Role in Indonesia | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/about-new-york-the-new-york-spirit.html | About New York The New York Spirit | True | By Richard F. Shepard | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/longing-for-the-woman-and-child-left-behind.html | Longing for the Woman and Child Left Behind | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/citys-personnel-chief-retiring-for-health-post.html | City's Personnel Chief Retiring for Health Post | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/in-connecticut-its-a-restaurant-to-look-forward-to-preprandial.html | In Connecticut, It's a Restaurant to Look Forward To | True | By Jean Hewitt | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/city-planners-urge-rezoning-industrial-district-in-greenpoint-to.html | City Planners Urge Rezoning Industrial District In Greenpoint to Bring Area More New Housing | True | By Grace Lichtenstein | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/big-north-sea-oil-find-announced-by-norway.html | Big North Sea Oil Find Announced by Norway | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/dealermanager-named-by-north-american-philips.html | Dealerâ€šÃ„Â"Manager Named By North American Philips | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/schoolboy-accepts-3million-pro-offerer-malone-signs-3million-pro.html | Schoolboy Accepts $3â€šÃ„Â"Million Pro Offer | True | By Gerald Eskenazi | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/cards-win-onehitter-by-curtis.html | Cards Win Oneâ€šÃ„Â"Hitter By Curtis | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/metropolitan-briefs-jury-selection-set-in-phillips-trials-city.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/litton-posts-loss-for-quarter-and-year.html | Litton Posts Loss for Quarter and Year | True | By Clare M. Reckert | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/assemblymans-suit-challenges-citys-rent-guidelines.html | Assemblyman's Suit Challenges City's Rent Guidelines | True | By Glenn Fowler | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/body-of-kidnapping-victim-is-discovered-in-argentina.html | Body of Kidnapping Victim Is Discovered in Argentina | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/strike-idleness-is-up.html | Strike Idleness Is Up. | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/americans-down-fire-to-go-80-sun-routs-storm.html | Americans Down Fire To Go 8â€šÃ„Â"0 | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/spirits-eye-robertson.html | Spirits Eye Robertson | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/850000-nixon-expenses-are-sought-by-president-request-to-congress.html | $850,000 Nixon Expenses Are Sought by President | | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/stanton-griffis-noted-diplomat-and-financier-is-dead-at-87-envoy.html | Stanton Griffis, Noted Diplomat And Financier, Is Dead at 87 | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/maddox-links-rival-to-a-black-leader-runs-against-bond-revert-to.html | Maddox Links Rival to a Black Leader | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/mexico-asks-us-aid-in-ending-oas-ban-on-cuba-ecuador-favors-end-to.html | Mexico Asks U.S. Aid in Ending O.A.S. Ban on Cuba | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/warfare-in-cambodia-reels-on-and-on-in-confusion.html | Warfare in Cambodia Reels On and On in Confusion | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/rock-art-a-70s-view-of-the-50s-and-60s-the-pop-life.html | The Pop Life | True | John Rockwell | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/carey-and-samuels-pick-up-more-endorsements-here-editorial-praises.html | Carey and Samuels Pick Up More Endorsements Here | True | By Thomas P. Ronan | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/study-finds-poor-blacks-mainly-in-cities-little-difference.html | Study Finds Poor Blacks Mainly in Cities | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/horses-equipment.html | Horses & Equipment | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/british-police-disperse-windsor-pop-festival.html | British Police Disperse Windsor Pop Festival | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/petty-gains-pole-for-southern-500.html | Petty Gains Pole For Southern 500 | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/dates-and-places-listed-for-preliminary-parleys.html | Dates and Places Listed For Preliminary Parleys | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/21-economists-get-bid-to-summit.html | 21 Economists Get Bid to â€šÃ„Â"Summitâ€šÃ„Â" | True | | 2002-07-11 | RE0000868615 | B00000954674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/israel-may-call-up-exempt-older-men.html | ISRAEL MAY CALL UP EXEMPT OLDER MEN | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/alexander-sees-disaster-if-clark-wins-the-primary-clark-praised.html | Alexander Sees â€˜ÂÂDisasterâ€˜ÂÂÂ if Clark Wins the Primary | True | By Francis. X. Clines | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/cabalte-to-have-surgery.html | Cabalte to Have Surgery | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/loans-are-refused-investors-funding.html | LOANS ARE REFUSED INVESTORS FUNDING | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/horrell-is-reelected.html | Horrell Is Relâ€˜ÂÂÂElected | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/philip-l-rhodes-naval-architect-designer-of-the-weatherly-and-other.html | PHILIP L. RHODES, NAVAL ARCHITECT | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/saxpe-and-schlesinger-meet-on-draftevader-report.html | Saxpe and Schlesinger Meet on Draftâ€˜ÂÂÂEvader Report | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/the-last-mile.html | The Last Mile | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/sec-lays-fraud-to-7-brokers-in-promoting-stock-of-devon.html | S.E.C. Lays Fraud to 7 Brokers In Promoting Stock of Devon | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/isidor-bieber-ownerbreeder-of-race-horses-is-dead-at-87.html | Isidor Bieber, Ownerâ€˜ÂÂÂBreeder of Race flaws, Is Dead at 87 | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/malone-signing-ends-tall-tale-of-how-to-grow-into-pro-at-19-how.html | Malone Signing Ends Tall Tale Of How to Grow Into Pro at 19 | True | By Arthur Pincus | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/polis-of-blues-traded-to-rangers-people-in-sports-greg-polls.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/higher-profits-cited-by-rollsroyce-ltd.html | Higher Profits Cited By Rollsâ€˜ÂÂÂRoyce, Ltd. | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/mexico-bars-deal-with-group-holding-kinsman-of-president-family.html | Mexico Bars Deal With Group Holding Kinsman of President | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/proxmire-says-rockefeller-has-weakness-on-inflation.html | Proxmire Says Rockefeller Has Weakness on Inflation | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/calm-reappears-on-commodities-forecast-of-frost-proves-to-be.html | CALM REAPPEARS ON COMMODITIES | True | By Ernest Holsendolph | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/judge-orders-fbi-to-destroy-all-records-on-jersey-girl-17-fbi-file.html | Judge Orders F.B.I. to Destroy All Records on Jersey Girl, 17 | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/tales-oftwo-cities-one-nation-books-ofthe-times-riots-culture-and.html | Books of The Times | True | By Steven R. Weisman | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/news-index-79588056.html | NEWS INDEX | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/securities-of-u-s-show-price-gains-as-trading-climbs-u-s-securities.html | Securities of U. S. Show Price Gains As Trading Climbs | True | By H. J. Maidenberg | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/screen-marketa-lazarova-opensczech-production-is-a-medieval.html | Screen: 'Marketa Lazarova' Opens:Czech Production Is a Medieval Hodgepodge The Cast Savage Koslik Clan Is Noted for Brutality | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/tv-life-in-south-more-than-a-dream-on-nbc.html | TV: Life in South. â€˜ÂÂÂMore Than a Dreamâ€˜ÂÂÂ' on NBC | True | By John J. O'Connor | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/marcos-frees-14-held-at-novitiate.html | MARCOS FREES 14 HELD AT NOVITIATE | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/1-12-million-in-the-area-watched-first-news-conference-by-ford.html | 1ÂÂ½Â Million in the Area Watched First News Conference by Ford | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/a-advertising-furor-at-d-d-b-doubletalk-reports-new-drivers.html | Advertising: Furor at D.D.B. | True | By Leonard Sloane | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/lottery-numbers-79588067.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/ali-beating-drums-for-tv-tickets.html | Ali Beating Drums for TV Tickets | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/state-accused-of-shunning-citys-disturbed-children-stateaccused-of.html | State Accused of Shunning City's Disturbed Children | True | By Murray Schumach | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/british-are-in-an-uneasy-mood-as-fall-election-looms-smiles-are.html | British Are in an Uneasy Mood as Fall Election Looms | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/kuh-finds-no-loss-from-city-vault.html | KUH FINDS NO LOSS FROM CITY VAULT | True | By Maurice Carroll | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/two-soviet-astronauts-in-good-health-first-night-landing-hailed-in.html | Two Soviet Astronauts in Good Health; First Night Landing Hailed in Moscow | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/strange-koch-pate-winburns-out-in-upset-campbell-51-advances-to.html | Strange | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/indians-here-get-us-funds-to-help-them-in-urban-life-indians-here.html | Indians Here Get U.S. Funds To Help Them in Urban Life | True | By Laurie Johnston | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/rothko-trial-off-until-sept-10-more-witnesses-are-due-then-suit-by.html | Rothko Trial Off Until Sept. 10; More Witnesses Are Due Then | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/a-good-man-is-not-enough.html | A Good Man Is Not Enough | True | By William V. Shannon | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/aerialist-a-hit-in-central-park.html | Aerialist A Hit in Central Park | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/teacher-is-cleared-of-conflict-charge.html | TEACHER IS CLEARED OF CONFLICT CHARGE | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/39-rebound-is-indicated-in-capital-appropriations-money-set-aside.html | 39% Rebound Is Indicated In Capital Appropriations | True | By Herbert Koshetz | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/the-games-over-at-the-kickoff.html | The Game's Over at the Kickoff | True | By Sylvia Westerman | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/gregory-jonis-giants-jets-waive-11.html | Gregory Joins Giants | True | By Neil Amdur | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/strikes-dash-hopes-of-peak-car-output-car-production-hurt-by.html | Strikes Dash Hopes of Peak Car Output | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-30 | 1974-08-30 | https://www.nytimes.com/1974/08/30/archives/soviet-atest-is-reported.html | Soviet Aâ€¦Â°Test Is Reported | True | | 2002-07-11 | RE0000868615 | B00000954674 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/soviet-space-official-says-night-landing-was-a-test.html | Soviet Space Official Says Night Landing Was a Test | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/parcel-talks-postponed-after-truck-kills-picket-anger-and-grief.html | Parcel Talks Postponed After Truck Kills Picket | True | By Robin Herman | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/turnpikes-parkride-program-is-off-to-a-slow-start.html | Turnpike's Parkâ€¦Â°Ride Program Is Off to a Slow Start | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/ford-to-back-fiscal-allies-in-both-parties-ford-to-back-his-fiscal.html | Ford to Back Fiscal Allies in Both Parties | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/economists-hopeful-on-summit-meeting.html | Economists Hopeful on Summit Meeting | True | By Michael Jensen | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/samuels-is-named-in-2million-suit.html | SAMUELS IS NAMED IN $2â€¦Â°MILLION SUIT | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/giants-to-battle-a-newflock-of-eagles.html | Giants to Battle a New Flock of Eagles | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/chairman-pressing-ftc-to-expand-antitrust-role-not-a-coordinated.html | Chairman Pressing F.T.C. To Expand Antitrust Role | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/prices-end-mixed-for-commodities-early-losses-by-crains-reduced.html | PRICES END. MIXED FOR COMMODITIES | True | By Ernest Holsendolph | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/un-calls-on-2-cypriote-groups-to-resume-talks.html | U.N. Calls on 2 Cypriote Groups to Resume Talks | True | By Will Lissner Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/steinbrenner-spared-jail-fined-for-campaign-gifts-steinbrenner-is.html | Steinbrenner Spared Jail, Fined for Campaign Gifts | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/walter-besterman-immigration-aide.html | WALTER BESTERMAN, IMMIGRATION AIDE | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/albert-w-tolman-jr.html | ALBERT W. TOLMAN JR. | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/excerpts-from-report-of-population-talks.html | Excerpts From Report of Population Talks | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/paterson-festival-will-be-looking-up.html | Paterson Festival Will Be Looking Up | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/markets-shut-monday.html | Markets Shut Monday | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/gilbert-osofsky-39-taught-and-wrote-on-black-history.html | Gilbert Osofsky, 39, Taught and Wrote on Black History | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/policemans-wife-kills-her-husbands-slayers.html | Policeman's Wife Kills Her Husband's Slayers | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/shea-and-scott-dismissed-by-police-in-killing-of-boy-shea-and-scott.html | Shea and Scott Dismissed By Police in Killing of Boy | True | By Joseph B. Treaster | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/a-ec-says-motors-at-7-plants-failed-standards.html | A.E.C. Says Motors at 7 Plants Failed Standards | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/magnavox-opposes-philipss-stock-bid-magnavox-bars-offer-by-philips.html | Magnavox Opposes Philips's Stock Bid | True | By Herbert Koshetz | 2002-07-11 | RE0000868622 | B00000954682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/sports-news-briefs-malone-recruitment-still-investigated.html | Sports News Briefs | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/shmuel-levitin-91-lubavitcher-figure.html | SHMUEL LEVITIN, 91, LUBAVITCHER FIGURE | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/31-halo-takes-un-handicap-on-turf.html | 3â€¦Â°1 Halo Takes U.N. Handicap on Turf | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/70000-kurds-flee-to-iran-from-big-iraqi-offensive-aid-group.html | 70,000 Kurds Flee to Iran From Big Iraqi Offensive | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/city-to-bar-5000-daycare-children.html | City to Bar 5,000 Dayâ€¦Â°Care Children | True | By Leslie Maitland | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/fred-w-preller-eassemblyman-queens-republican-of-ways-and-means.html | FRED W. PRELLEREXâ€¦Â³ASSEMBLYMAN | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/pentagon-draft-asks-public-duty-for-war-evaders-will-recommend-to.html | PENTAGON DRAFT ASKS PUBLIC DUTY FOR WAR EVADERS | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/letters-to-the-editor-inflation-selective-cutting-spending-german.html | Letters to the Editor | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/white-house-to-press-for-high-energy-post-for-former-oil-aide-may.html | White House to Press for High Energy Post for Former Oil Aide | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/new-york-gains-a-game-in-east-on-85-victory.html | New York Gains a Game in East on 8â€¦Â°5 Victory | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/priceequalization-plan-foe-oil-is-asked-by-fea-an-oil-price-plan-is.html | Priceâ€¦Â°Equalization Plan For Oil Is Asked by F.E.A. | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/inflation-in-west-germany-2-sides-of-the-coin-couples-views.html | Inflation in Wes Germany: 2 Sides of the Coin | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/aide-fears-nixon-is-almost-broke-chief-fiscal-adviser-cites.html | AIDE FEARS NIXON IS ALMOST â€¦Â°BROKEâ€¦Â· | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/ailing-sicilian-attains-citizenship-goal.html | Ailing Sicilian Attains Citizenship Goal | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/preseason-clothesbuying-a-habit-many-would-like-to-break-some-kind.html | Preseason Clothesâ€¦Â°Buying: A Habit Many Would Like to Break | True | By Enid New | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/a-film-maker-in-senegal-stresses-african-culture.html | A Film Maker in Senegal Stresses African Culture | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/4-concerns-join-to-use-solar-energy.html | 4 Concerns Join to Use Solar Energy | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/article-2-no-title.html | Article 2 â€¦Â·â€¦Â° No Title | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/mrs-irving-drucker.html | MRS IRVING DRUCKER | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/death-postpones-the-parcel-talks-union-mourns-nale-killed-by-truck.html | DEATH POSTPONES THE PARCEL TALKS | True | By Robin Herman | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/john-s-radosta-dey-and-the-old-days-of-golf-rough-was-really-rough.html | John S. Radosta | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/machines-to-detect-cases-of-diabetes-recalled-as-faulty.html | Machines to Detect Cases of Diabetes Recalled as Faulty | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/the-new-tugofwar-in-portugal-the-groups-overlap-younger-officers.html | The New Tugâ€¦Â·ofâ€¦Â·War in Portugal | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/france-pushes-campaign-to-sell-new-jets-to-nato-in-development.html | France Pushes Campaign To Sell New Jets to NATO | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/pate-grace-gain-final-in-us-golf-pate-grace-gain-final-in-us-golf.html | Pate, Grace Gain Final In U.S. Golf | True | By Gordon S.white Jr. Special do The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/aussie-outpoints-hearir.html | Aussie Outpoints Hearir | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/world-conference-adopts-population-plan-of-action-excerpts-from.html | World Conference Adopts Population Plan of Action | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/miss-whitworth-69-sets-pace-by-a-shot.html | Miss Whitworth 69 Sets Pace by a Shot | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/exchange-students-shun-cities-of-us-cheer-and-concern-realizing-a.html | Exchange Students Shun Cities of U. S. | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/fleet-of-97-sails-in-vineyard-race.html | Fleet of 97 Sails in Vineyard Race | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/amex-prices-end-2week-slide-and-rise-in-decreased-trading-market.html | Amex Prices End 2â€¦Â·Week Slide And Rise in Decreased Trading | True | By James J. Nagle | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/a-captains-holiday-notes-on-people.html | Notes on People | True | Lawrence Van Gelder | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/tenants-at-stella-wright-preparing-to-run-project-2-committees.html | Tenants at Stella Wright Preparing to Run Project | True | By Rudy Johnson Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/butterfly-sounds-fresh-at-city-opera.html | â€ŠÃ¢Â³BUTTERFLYâ€ŠÃ¢Â´ SOUNDS FRESH AT CITY OPERA | True | Donal Henahan | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/greece-asksu-s-to-discuss-bases-notes-to-members-of-nato-stress.html | GREECE ASKS U.S. TO DISCUSS BASES | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/31-halo-takes-un-handicap-on-turf-halo-takes-un-race-on-turf-and.html | 3â€ŠÃ¢Â¹ Halo Takes U.N. Handicap on Turf | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/bombing-in-tokyo-kills-at-least-8-injures-hundreds.html | Bombing Tokyo Kills at Least 8, Injures Hundreds | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/camp-helps-runner-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/new-jersey-briefs-state-acts-to-protect-policyholders-state-employe.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/eap-pierce-marks-centenary-people-and-business.html | People and Business | True | Douglas. W. Cray | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/inventory-buildup-continued-in-july-dollar-value-up-inventory-rise.html | Inventory Buildup Continued in July; Dollar Value Up | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/stock-slide-halts-index-gains-2174.html | Stock Slide Halts; Index Gains 21.74 | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/20000-bronx-riders-getting-bus-service-after-9week-strike.html | 20,000 Bronx Riders Getting Bus Service After 9â€ŠÃ¢Â·Week Strike | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/deadline-extended-for-open-dating.html | DEADLINE EXTENDED FOR â€ŠÃ¢Â³OPEN DATINGâ€ŠÃ¢Â´ | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/business-briefs-2-banks-hold-base-rates-at-12-foreign-gold-held-by.html | Business Briefs | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/world-conference-adopts-population-plan-of-action.html | World Conference Adopts Population Plan of Action | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/official-pricebooster.html | Official Priceâ€ŠÃ¢Â³Booster | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/greece-asks-us-to-discuss-bases-notes-to-members-of-nato-stress.html | GREECE ASKS U.S. TO DISCUSS BASES | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/lou-graham-takes-georgia-golf-lead-by-shot-on-134-evans-is.html | Lou Graham Takes Georgia Golf Lead By Shot on 134 | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/report-of-tranquilizer-use-on-inmates-is-disavowed.html | Report of Tranquilizer Use On Inmates Is Disavowed | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/suspect-is-held-in-hofstra-rapes-hempstead-man-is-accused-of.html | SUSPECT IS HEED IN HOFSTRA RAPES | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/president-seeks-educators-help-on-us-problems.html | PRESIDENT SEEKS EDUCATORS' HELP ON U.S PROBLEMS | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/connors-and-smith-struggle-to-victories-in-first-round-tiebreaker.html | Connors and Smith Struggle To Victories in First Round | True | By Gerald Eskenazi | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/samuels-scored-by-carey-again-charges-on-finances-are-traded-by-2.html | SAMUELS SCORED BY CAREY AGAIN | True | By Thomas P. Ronan | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/cup-trial-is-abandoned-because-of-heavy-squall.html | Cup Trial Is Abandoned Because of Heavy Squall | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/queues-line-bus-terminal-for-last-summer-holiday-terminal-packed.html | Queues Line Bus Terminal For Last Summer Holiday | True | By Paul L. Montgomery | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/its-august-so-we-havent-had-a-blizzard-yet.html | It's August So We Haven't Had a Blizzard, Yet | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/its-wine-and-cheese-festival-time-again-at-coliseum-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/the-dance-eclectic-vigor-marks-festival-in-park.html | The Dance | True | By Don McDonagh | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/-union-squeeze-here.html | ... Union Squeeze Here | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/2-suffolk-businessmen-indicted-in-bribery-cases.html | 2 Suffolk Businessmen Indicted in Bribery Case | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/thes-with-east-germany.html | Ties With East Germany | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/economists-hopeful-on-summit-meeting-no-panacea-seen-on-us.html | Economists Hopeful on Summit Meeting | True | By Michael Jensen | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/air-force-officer-bill-signed.html | Air Force Officer Bill Signed | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/lucas-marquette-star-called-for-a-technical-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000868622 | B00000954682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/crowds-in-bus-terminal-begin-holiday-weekend-packed-by-nightfall.html | Crowds in Bus Terminal Begin Holiday Weekend | True | By Paul L. Montgomery | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/sadecki-subdues-braves-again-on-6hitter-sadecki-of-mets-beats.html | Sadecki Subdues Braves Again, on 6â€šÃ„Â¹Hitter | True | By Al Harvin | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/price-of-aluminum-ingots-advanced-by-3-producers-price-changes.html | Price of Aluminum Ingots, Advanced by 3 Producers | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/germany-seeks-to-help-banks-with-foreignexchange-curb.html | Germany Seeks to Help Banks With Foreignâ€šÃ„Â¹Exchange Curb | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/saxbe-threatens-suit-to-shutdown-state-lotteries-he-calls-13.html | SAXBE THREATENS SUIT TO SHUTDOWN STATE LOTTERIES | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/vorster-expects-to-cooperate-with-mozambique-cooperation-expected.html | Vorster Expects to Cooperate With Mozambique | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/phillips-discloses-gifts-to-campaigns.html | PHILLIPS DISCLOSES GIFTS TO CAMPAIGNS | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/tv-networks-film-trouble-light-peril.html | TV NETWORKS FILM TROUBLE LIGHT PERIL | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/sports-news-briefs-malone-recuitment-still-investigated-south.html | Sports News Briefs | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/makarios-candemns-turks-and-terrorists-in-eokah.html | Makarios Condemns Turks And Terrorists in EOKAâ€šÃ„Â¹13 | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/christopher-t-takes-hambletonian-in-straight-heats-revele-diamond.html | Christopher T. Takes Hambletonian In Straight Heats | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/exaide-to-daley-acquitted-by-jury-on-10-of-21-counts.html | Exâ€šÃ„Â¹Aide to Daley Acquitted By Jury on 10 of 21 Counts | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/the-fragile-financial-system.html | The Fragile Financial System | True | By Hyman P. Minsky | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/books-of-the-times-role-of-provider-sight.html | Books of The Times | True | By Mel Gussow | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/retarded-boy-14-is-found-by-police-wandered-from-hospital-in-queens.html | RETARDED BOY, 14, IS FOUND BY POLICE | True | By Irving Spiegel | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/school-prayer-suit-filed.html | School Prayer Suit Filed | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/article-3-no-title.html | Article 3â€šÃ„Â¹â€šÃ„Â¹No Title | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/guide-going-out-outside-chance.html | GOING OUT Guide | True | Steven R. Weisman | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/2-housing-officers-pelted-with-bottles-by-a-harlem-crowd.html | 2 Housing Officers Pelted With Bottles By a Harlem Crowd | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/martha-graham-starting-asian-tour-a-hit-in-taipei-so-many-amateurs.html | Martha Graham, StartingAsian Tour, a Hit in Taipei | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/ford-said-to-pick-expert-for-latin-policy-exponent-of-flexible.html | Ford Said to pick Expert for Latin Policy | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/farm-prices-rise-by-3-in-month-increases-reinforce-us-warnings-to.html | FARM PRICES RISE BY 3% IN MONTH | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/a-judge-explains-murder-sentence-he-gave-short-terms-to-3-in.html | A JUDGE EXPLAINS MURDER SENTENCE | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/holy-moses.html | Holy Moses | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/september-showdowns-start-baseball-season-cubs-5-pedres-1-12-inns.html | September Showdowns â€šÃ„Â²Startâ€šÃ„Â´ Baseball Season | True | By Reid Grosky | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/art-manguin-matisse-and-fate.html | Art: Manguin, Matisse and Fate | True | By John Russell | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/metropolitan-briefs-new-dump-area-selected-for-sludge-200-being.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/fuchsberg-and-hirschfeld-cleared-of-campaignlaw-violations.html | Fuchsberg and Hirschfeld Cleared of Campaignâ€šÃ„Â¹Law Violations | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/7-hurt-in-truckcar-crash.html | 7 Hurt in Truckâ€šÃ„Â¹Car Crash | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/saxbe-threatens-suit-to-shut-down-state-lotteries-he-calls-13.html | SAM THREATENS SUIT TO SHUT DOWN STATE LOTTERIES | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/panel-focuses-on-founding-fathers-other-papers.html | Panel Focuses on Founding Fathers' Other Papers | True | By Israel Shenker | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/us-judge-refuses-to-halt-arrest-of-teacher-pickets.html | U.S. Judge Refuses, to Halt Arrest of Teacher Pickets | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/seidmans-exfirm-facing-sec-action.html | SEIDMAN'S EXâ€šÃ„Â¹FIRM FACING S.E.C. ACTION | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/mrs-r-s-crawford.html | MRS. R. S. CRAWFORD | True | | 2002-07-11 | RE0000868622 | B00000954682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/brooklyn-children-get-final-meal-of-8week-summer-lunch-program.html | Brooklyn Children Get Final Meal of 8â€šÃ„ÂªWeek Summer Lunch Program | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/mirror-shows-slim-view-before-loss-of-weight-phone-dials.html | Alirror Shows Slim View Before Loss of Weight | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/saints-population-explosion-face-jets.html | Saints, Population Explosion Face Jets | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/us-frees-a-deserter-after-canada-protests.html | U.S. Frees a Deserter After Canada Protests | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/steinbrenner-spared-jail-fined-for-campaign-gifts.html | Steinbrenner Spared Jail, Fined for Campaign Gifts | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/makarios-condemns-turks-and-terrorists-in-eokab.html | Makarios Condemns Turks And Terrorists in EOKAâ€šÃ„ÂªB | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/stock-slump-halts-prices-rise-sharply-advance-is-broaddow-index.html | Stock Slump Halts; Prices Rise Sharply | True | By Alexander R. Hammer | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/yields-on-bills-decline-in-sale-of-48billion.html | Yields on Bills Decline in Sale of $4.8â€šÃ„ÂªBillion | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/part-of-turnpike-shut-as-propane-track-tips.html | Part of Turnpike Shut As Propane Track Tips | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/women-are-moving-into-managmentbut-how-many-and-how-far-a-look-at.html | Women Are Moving Into Managementâ€šÃ„Â®But How Many? And How Far? | True | By Virginia Lee Warren | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/gunmen-in-cyprus-attempt-to-murder-prominent-supporter-of-makarios.html | Gunmen in Cyprus Attempt to Murder Prominent Supporter of Makarios | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/chaplain-denies-2-were-executed-in-texas-shootout-delay-is.html | Chaplain Denies 2 Were Executed In Texas Shootout | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/soviet-is-said-to-free-wouldbe-defector.html | Soviet Is Said to Free Wouldâ€šÃ„Â®Be Defector | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/assertion-of-rape-and-unwritten-law-form-a-coast-womans-murder.html | Assertion of Rape and â€šÃ„Â®Unwritten Lawâ€šÃ„Â´ Form a Coast Woman's Murder Defense | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/why-is-who-on-first.html | Why Is Who On First | True | By Russell Baker | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/bridge-2-of-top-team-well-placed-in-the-playoff-tournament.html | Bridge: 2 of Top Team Well Placed In the Playoff Tournament | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/article-1-no-title-sports-today-baseball-basketball-billiards.html | Sports Today | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/electrical-union-ordered-to-resume-school-jobs.html | Electrical Union Ordered To Resume School Jobs | True | By Mary Breasted | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/hitachi-plans-layoffs.html | Hitachi Plans Layoffs | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/capt-owen-cunningham-london-restauranteur-64.html | Capt. Owen Cunningham, London Restauranteur, 64 | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/christopher-t-takes-hambletonian-in-straight-heats.html | Christopher T. Takes Hambletonian In Straight Heats | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/indictment-of-podell-mars-his-race-against-solarz-indictment-an.html | Indictment of Podell Mars His Race Against Solarz | True | By Grace Lichtenstein | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/tokyo-seeks-leftists-for-blast-that-killed-8-i-am-not-joking-series.html | Tokyo Seeks Leftists For Blast That Killed 8 | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/panel-focuses-on-founding-fathers-other-papers-living-in.html | Panel Focuses on Founding Fathers' Other Papers | True | By Israel Shenker | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/group-auto-insurance-set.html | Group Auto Insurance Set | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/oilers-dro-curry-head-of-union-thomas-reinstated-cements-rejected.html | Oilers Drop Curry, Head Of Union | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/beall-is-apologetic-for-use-of-article-without-attribution.html | Beall Is Apologetic For Use of Article Without Attribution | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/exchange-students-shun-cities-of-us.html | Exchange Students Shun Cities of U.S. | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/train-crash-kills-100-in-yugoslavia-coaches-jumped-tracks-and-hit.html | TRAIN CRASH KILLS 100 IN YUGOSLAVIA | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/manhattan-beach-shut-by-sewage-plant-snag.html | Manhattan Beach Shut By Sewage Plant Snag | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/shea-and-scott-dismissed-by-police-in-killing-of-boy.html | Shea and Scott Dismissed By Police in Killing of Boy | True | By Joseph B. Treaster | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/occidental-claim-by-allen-rejected.html | OCCIDENTAL CLAIM BY ALLEN REJECTED | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/pentagon-draft-asks-public-duty-for-war-evaders.html | PENTAGON DRAFT ASKS PUBLIC DUTY FOR WAR EVADERS | True | | 2002-07-11 | RE0000868622 | B00000954682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/woman-92-beaten-to-death-in-robbery-of-dunkirk-home.html | Woman, 92, Beaten to Death In Robbery of Dunkirk Home | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/courantraisessundayprice.html | Courant Raises Sunday Price | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/richardson-backs-sargent.html | Richardson Backs Sargent | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/experts-are-confident-importexportdeficithas-peaked-peak-seen-in.html | Experts Are Confident Importâ€šÃ„Â"Export Deficit Has Peaked | True | By Brendan Jones | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/welcome-vacancies.html | Welcome Vacancies ... | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/forest-fire-in-california-worst-of-year-contained.html | Forest Fire in California, Worst of Year, Contained | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/joel-p-morkan.html | JOEL P. MORKAN | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/ford-said-to-pick-expert-for-latin-policy.html | Ford Said to Pick. Expert for Latin Policy | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/henry-n-muller.html | HENRY N. MULLER | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/schmidt-and-rumor-discuss-aid-to-italy-german-help-needed.html | Schmidt and Rumor Discuss Aid to Italy | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/first-wisconsin-files-unaudited-73-report.html | First Wisconsin Files Unaudited '73 Report, | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/un-calls-on-2-cypriote-groups-to-resume-talks-session-delayed.html | U.N. Calls on 2 Cypriote Groups to Resume Talks | True | By Will Lissner Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/dole-faces-a-tough-reelection-fight-but-ford-is-heartening-gop-in.html | role Faces a Tough Raâ€šÃ„Â"election Fight, But Ford Is Heartening G.O.P. in Kansas | True | By Douglas E. Kneeland Special to The New York Times Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/thousands-a-re-bused-in-denver-a-s-school-desegregation-begins.html | Thousands Are Bused in Denver As School Desegregation Begins | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/bridal-of-emily-warner-carey-and-robert-cronin-heldhere-miss-packer.html | Bridal of Emily Warner Carey And Robert Cronin Held Here | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/rev-dr-george-wrightdead-an-archeologist-bible-scholar.html | Rev. Dr. George Wrightâ€šÃ„Â"Dead; An Archeologist, Bible Scholar | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/bridge-outscored-by-2-to-1-south-cant-lose-2-of-top-team-well.html | Bride: | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/dolphins-conquer-packers-bills-crush-lions-steelers-top-redskins.html | Dolphins Conquer Packers | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/sec-is-said-to-act-on-tank-car-corp.html | S.E.C. IS SAID TO ACT ON TANK CAR CORP. | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/funeral-servicefor-griffis.html | Funeral Service for Griffis | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/thailand-reports-on-oil-strike-believed-first-in-gulf-of-siam-amoco.html | Thailand Reports on Oil Strike, Believed First in Gulf of Siam | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/president-seeks-educators-help-on-us-problems-urges-a-real.html | PRESIDENT SEEKS EDUCATORS' HELP ON U.S. PROBLEMS | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/agnew-denies-that-he-got-leniency-pleaded-no-contest-role-on.html | Agnew Denies That He Got Leniency | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/editors-kidnapper-sobbing-is-given-40-years-in-atlanta.html | Editor's Kidnapper, Sobbing, Is. Given 40 Years in Atlanta | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/news-index-79588417.html | NEWS INDEX | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/bolivia-chief-drops-threat-to-resign.html | BOLIVIA CHIEF DROPS THREAT TO RESIGN | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/aussie-outpoints-heair-79588449.html | Aussie Outpoints Heair | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/commodity-price-index-showed-drop-last-week.html | Commodity Price Index Showed Drop Last Week | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/enough-punishment-for-mr-nixon.html | Enough Punishment for Mr. Nixon | True | By Clare Boothe Luce | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/norman-p-smith-74-dies-expartner-in-merrill-lynch.html | Norman P. Smith, 74, Dies; Exâ€šÃ„Â"Partner in Merrill Lynch | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/ford-will-support-his-fiscal-allies-in-both-parties.html | Ford Will Support His Fiscal Allies in Both Parties | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/soviet-patriach-plans-trip-to-us-to-lead-churchmen-on-visit-for-3.html | SOVIET PATRIARCH PLANS TRIF TO U.S. | True | | 2002-07-11 | RE0000868622 | B00000954682 |
| 1974-08-31 | 1974-08-31 | https://www.nytimes.com/1974/08/31/archives/profits-show-drop-at-rapidamerican.html | Profits Show Drop At Rapidâ€šÃ„Â"American | True | By Clare M. Reckert | 2002-07-11 | RE0000868622 | B00000954682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/two-new-films-focus-on-california-and-californians-focus-on.html | Two New Films Focus on California a.nd. Californians | True | By Norsa Sayre | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/fashionsantiques-or-cardinsto-borrow-or-buy-shop-talk.html | SHOP TALK | True | By Virginia Lee Warren | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/mets-rally-in-8th-inning-to-turn-back-braves-65-national-league-met.html | Mets Rally in 8th Inning To Turn Back Braves, 6â€šÃ„Â°5 | True | By Thomas Rogers | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/new-daycare-program.html | New Dayâ€šÃ„Â°Care Program | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/black-leaders-exhibit-cautious-optimism-on-ford-cautious-on.html | Black Leaders Exhibit Cautious Optimism on Ford | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-cultural-revolution-then-and-now.html | The cultural Revolution, Then and Now | True | By Tang Tsou | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/2day-show-slated-by-model-rail-club.html | 2â€šÃ„Â°Day ShoW Slated By Model Rail Club | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/soviet-says-ford-erred-on-indian-ocean-bases-denies-that-it-has-any.html | Soviet Says Ford Erred On Indian Ocean Bases | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/stevens-workers-vote-tie-to-union-labor-group-hails-victory-at-7.html | STEVENS WORKERS VOTE TIE TO UNION | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-sad-decay-of-the-museum-of-the-american-indian-art.html | Art | True | By John Russell | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/prime-minister-kirk-of-new-zealand-dies-at-51-prime-minister-kirk.html | Prime Minister Kirk of New Zealand Dies at 51 | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/lost-labor-love-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/whats-new-in-art-in-the-galleries-new-york-city-today-tuesday.html | What's New in Art | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/flexibility-on-cuba.html | Flexibility on Cuba | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/newsman-cleared-by-judge.html | Newsman Cleared by Judge | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/wood-field-and-stream-a-good-joke-always-helps.html | Wood, Field and Stream: A Good Joke Always Helps | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/heavy-rains-pelt-subsaharaarei-parts-of-stricken-lands-go-closer-to.html | HEAVY RAINS PELT SUBâ€šÃ„Â°SAHARA AREA | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-straw-hat-finale-new-york-city-long-island-upstate-new-jersey.html | The Straw Hat Finale | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/schoolbus-strike-is-feared-in-city-anker-warns-of-action-that-could.html | SCHOOLâ€šÃ„Â°BUS STRIKE IS FEARED IN CITY | True | By Leonard Buder | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/manila-prelate-calls-a-protest-prayer-vigil-today-follows-military.html | MANILA PRELATE CALLS A PROTEST | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/how-industry-can-regain-publics-trust-point-of-view.html | POINT OF VIEW | True | By Z. D. Bonner | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/bronx-woman-60-is-found-stabbed-to-death-in-her-kingsbridge.html | Bronx Woman, 60, Is Found Stabbed to Death in Her Kingsbridge Apartment | True | By David A. Andelman | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/mistranslated-word-irks-athens-a-tricky-business.html | Mistranslated Word Irks Athens | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/infant-killed-and-9-are-injured-as-car-jumps-curb-in-harlem.html | Infant Killed and 9 Are Injured As Car Jumps Curb in Harlem | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/bqli-bulletin-board-art-movies-music-dance-theater-miscellaneous.html | ART | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/how-to-avoid-the-pains-and-pitfalls-of-tennis-elbow-by-following.html | How to Avoid the Pains and Pitfalls of Tennis Elbow By Following Proper Technique on Your Backhand | True | By Shepherd Campbell | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/42d-st-holdout-renovated-news-of-the-realty-trade-sale-in-jersey.html | News of the Realty Trade 42d St Holdout Renovated | True | By Carter B. Horsley | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/eshead-asks-independence-of-social-security-agency.html | Esâ€šÃ„Â°Head Asks Independence Of Social Security Agency | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/around-the-garden-best-mums-bats-viet-nam-fruit-climbing-hydrangea.html | Garden | True | By Joan Lee Faust | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/22-chinese-seize-a-junk-for-escape-to-hong-kong.html | 22 Chinese Seize a Junk For Escape to Hong Kong | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/huge-building-alters-a-landscape-in-queens-sprawling-project-alters.html | Huge Building Alters Landscape ln Queons, | True | By Alan S. Oser | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/new-law-of-the-sea-is-so-far-all-talk-latins-are-firm-china-charges.html | New Law of the Sea Is So Far All Talk | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/whats-new-at-the-movies-buster-and-billie-direct-buster-and-billic.html | What's New at the Movies | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-east-germans-recognition-comes-at-last-eastern-europe-economics.html | The East Germans: Recognition Comes at Last | True | By Craig R. Whitney | 2002-07-11 | RE0000868617 | B00000954676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/kotar-helps-erase-eagles-170-lead-in-2421-loss-eagles-late-score.html | Kotar Helps Erase Eaglesâ€šÃ„Â´ 17â€šÃ„Â´0 Lead in 24â€šÃ„Â´21 Loss | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/threeshow-twosite-circuit-attracts-entry-of-54866.html | Threeâ€šÃ„Â´Show,Twoâ€šÃ„Â´Site Circuit Attracts Entry of 54866 | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index SUNDAY, SEPTEMBER 1, 1974 | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/inflation-and-change-threaten-a-bucolic-enclave-inthe-village.html | Inflation and Change Threaten a Bucolic Enclave inthe Village | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/world-news-briefs-mexicans-report-ransom-deadline-two-heavy-battles.html | World News Briefs | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/lawenforcement-unit-awards-15-anticrime-grants-amounting-to-707397.html | Lawâ€šÃ„Â´Enforcement Unit Awards 15 Anticrime Grants Amounting to $707,397 | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/volunteers-working-onetoone-with-juvenile-first-offenders-in.html | Volunteers. Working Oneâ€šÃ„Â´toâ€šÃ„Â´One With One With Juvenile First Offenders in Passaic County | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/protecting-tax-returns.html | Protecting Tax Returns | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/suit-to-test-freedom-of-speech-continuing-conspiracy.html | Suit to Test Freedgm Of Speech | True | By William P Barrett special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/for-lee-radziwill-budding-careers-and-newlife-in-new-york-6.html | For Lee Radziwill, Budding Careers and New Life in New York | True | By Judy Klemesrud | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/entrance-test-set-by-reading-clinic.html | Entrance Test Set By Reading Clinic | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/whats-doing-in-dakar.html | What's Doing in DAKAR | True | By Thomas A. Johnson | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/ingrid-nelson-london-bride.html | Ingrid Nelson London Bride | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/nancy-meadow-engaged.html | Nancy Meadow Engaged | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/maryland-rebuffed-anew-on-preserving-its-beaches.html | Maryland Rebuffed Anew On Preserving Its Beaches | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/possepatuck-indians-on-reservation-in-mastic-seeking-to-regain.html | Possepatuck Indians on Reservation in Mastic Seeking to Regain Their Heritage | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/rabin-bars-new-pullbacks-without-arab-peace-moves.html | Rabin Bars New Pullbacks Without Arab Peace Moves | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/coals-uncertain-role-in-energy-short-upcoming-labor-talks.html | Coal's Uncertain Role in Energy Shortage | True | By Reginald Stuart | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/new-daycare-program-91073482.html | New Dayâ€šÃ„Â´Care Program | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/metropolitan-briefs-garbage-contract-reached-on-l-i-airconditioning.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/minish-is-confident-of-mass-transit-aid-a-matter-of-time-bailout.html | Minish Is Confident of Massâ€šÃ„Â´Transit Aid | True | By Edward C. Burks Special to The New York times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/connecticut-state-jobs-rise.html | Corinectidut State Jobs Rise | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/development-nibbles-at-the-pine-barrens-development-nibbles-at-the.html | Development Nibbles At the â€šÃ„Â´Pine Barrensâ€šÃ„Â´ | True | By Ruth Rejnis | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/is-the-solo-concert-an-outmoded-institution-music.html | Music | True | By Harold C. Schonberg | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/nearby-yachting-at-sayville-li-at-larchmont-y-c.html | Nearby Yachting | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/parley-examines-geothermal-heat-800-meet-in-honolulu-on-new-energy.html | PARLEY EXAMINES GEOTHERMAL HENT | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/recession-is-not-a-threat-its-a-fact-in-new-york-city-most-of-the.html | Most of the Suburbs Are Better Off, But Not By Much | True | By Soma Golden | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/a-kapp-job-for-the-nfl-martha-bateman-a-switch-from-the-rich.html | Martha Bateman | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/with-the-will-spending-could-be-cut-the-special-interests-fixing.html | The Special Interests | True | By Eileen Shanahan | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/late-tv-listings-91073473.html | Late TV Listings | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/bullfighting-frenchstyle-development-outlined-schedule-available-a.html | Bullfighting, Frenchâ€šÃ„Â´Style | True | By William C. Wees | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/for-the-desk-set-design.html | Design | True | By Norma Skurka | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/105-residents-of-poor-brooklyn-areas-to-be-trained-for-jobs-in-new.html | 105 Residents of Poor Brooklyn Areas to Be Trained for jobs in New Hospital | True | | 2002-07-11 | RE0000868617 | B00000954676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/fower-dump-yields-gifts-for-picker-only-a-collecting-point-sells.html | Town Dump Yields Gifts | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/miss-johnson-16-eyes-riding-title.html | Miss Johnson, 16, Eyes Riding Title | True | By Ed Corrigan | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/congressmen-go-to-china.html | Congressmen Go to China | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/short-way-to-connecticut-other-ferry-boats.html | Short Way to Connecticut | True | By Judith E. Fischer Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/janette-rae-falls-is-wed.html | Janette Rae Falls Is Wed | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/ford-will-amend-terms-of-amnesty-proposed-by-aides-he-has-some.html | FORD WILL AMEND TERMS OF AMNESTY PROPOSED BY AIDES | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/susan-lederer-becomes-bride-of-ep-torpey.html | Susan Lederer Becomes Bride Of E. P. Torpey | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/who-makes-music-new-york-city-opera-new-york-state-theater-other.html | Who Makes Music | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/cavett-a-talent-for-taking-advantage-of-situations-by-dick-cavett-a.html | A talent for taking advantage of situations | True | By Gordon Burnside | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/radio-today-leading-events-the-weeks-concerts-today-thursday-monday.html | Radio | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/kathryn-ann-aronson-plans-june-wedding.html | Kathryn Ann Aronson Plans June Wedding | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/notes-a-sticky-business-notes-about-travel-philadelphia-party-ms.html | Notes: A Sticky Business | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/peter-gevalt-fiance-of-lorene-c-stefan.html | Peter Gevalt Fiance Of Lorene C. Stefan | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/anne-idowd-to-be-bride.html | Anne I. Dowd To Be Bride | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-last-word-poets-printers-and-pamphleteers.html | Poets, Printers and Pamphleteers | True | By Nona Balakian | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/son-of-glut-1020-wins.html | Son of Glut, $10.20, Wins | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/yugoslavs-mourn-150-killed-in-zagreb-train-crash-strollers-view.html | Yugoslavs Mourn 150 Killed in Zagreb Train Crash | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/real-tomato-is-given-a-starring-role-squashes-available.html | â€šÃ„Â²Realâ€šÃ„Â´ Tomato Is Given a Starring Role | True | By Florence Fabricant | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/state-plans-crackdown-on-illegal-drug-traffic-a-twoarea-operation.html | State Plans Crackdown On Illegal Drug Traffic | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/on-pittsburghs-south-side-theyre-glad-nixons-gone-by-james-t-wooten.html | On Pittsburgh's South Side They're Glad Nixon's Gone | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-connoisseur-the-hero-is-an-idea-the-setting-a-mans-mind-by-evan.html | The hero is an idea, the setting a man's mind | True | By Guy Davenport | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/school-boards-turning-to-public-relations-experts-to-keep-the.html | School Boards Turning to Public Relations Experts to Keep the Parents Informed | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/boston-will-allow-student-transfers.html | BOSTON WILL ALLOW STUDENT TRANSFERS | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/thomas-wilson-to-wed-miss-geoghegan-amy-gordon-to-be-bride.html | Thomas Wilson to Wed Miss Geoghegan | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/shinnecocks-hold-annual-powwow.html | Shinnecocks Hold Annual Powâ€šÃ„Â²wow | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/hungers-rogues-if-you-think-food-is-expensive-now-on-the-black.html | If you think food is expensive now! | True | By Norman Roster | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/mary-deborah-garber-is-bride-of-david-varsfelt-law-student.html | Mary Deborah Garber Is Bride Of David Varsfelt,Law Student | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/to-govern-to-choose.html | To Govern, To Choose | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/deficit-expected-by-fresh-air-fund-higher-prices-are-leaving-it.html | DEFICIT EXPECTED BY FRESH AIR FUND | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/european-title-track-set-for-rome-tomorrow-no-ban-on-winners.html | European Title Track. Setfor RomeTomorrow | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/investors-anxiety-prevails-markets-in-review-economic-indicators.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/cocaine-the-champagne-of-drugs-highs-horns-and-bugs-crawling-for.html | Highs, horns and bugs crawling | True | By Ann Crittenden and Michael Ruby | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/television-this-week-of-special-interest-today-monday-tuesday.html | Television This WEEK OF SPECIAL INTEREST | True | | 2002-07-11 | RE0000868617 | B00000954676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/giscards-hope-for-france-a-new-age-of-reformm-gilt-and-scarlet.html | Giscard's Hope for France: A New Age of Reform | True | By James RestonSpecial to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/is-the-stock-market-saying-anything-on-its-way-down-it-is-usually-a.html | Is the Stock Market Saying Anything on Its Way Down? | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/tokyo-uneasy-for-future-after-downtown-bombing-fears-even-empty.html | Tokyo Uneasy for Future After Downtown Bombing; Fears Even Empty Threats Could Cripple Business | True | By Richard Halloran | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/twins-top-red-sox-62-as-oliva-braun-homer-tigers-triumph-73-jenkins.html | Twins Top Red. Sox, 6â€‹â€‹2, As Oliva, Braun Homer | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/buses-still-idle-in-los-angeles.html | BUSES STILL IDLE IN LOS ANGELES | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/harrison-dunning-dies-at-66-was-chairman-of-scott-paper.html | Harrison Dunning Dies at 66; Was Chairman of Scott Paper | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/jazzmobile-ends-its-first-decade-instructors-and-students-play-at.html | JAIIMOBILE ENDS ITS FIRST DECADE | True | By John S. Wilson | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/east-germanys-secret-almost-everyone-can-get-in-the-swim.html | East Germany's Secret: Almost Everyone Can Get in the Swim | True | By Donna De Varona | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/laurie-fubini-robert-jacobs-plan-wedding.html | Laurie Fubini, Robert Jacobs Plan Wedding | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/u-s-seeks-lost-pride-in-lucerne.html | U.S. Seeks Lost Pride. in Lucerne | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/west-germany-even-success-has-its-problems-western-europe-three.html | Western Europe: Three Leaders Are in a Struggle With Powerful Economic Forces | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/tennis-on-televisiona-questionable-love-affair.html | Tennis on Televisionâ€‹â€‹A Questionable Love Affair | True | By Leonard Probst | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/only-a-computercan-list-all-the-music-a-music-list.html | Only a Computer Can List All The Music | True | By Raymond Ericson | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/new-look-at-fringe-benefits-very-good-exercise-wide-choice-of.html | New Look at Fringe Benefits | True | By Richard Haitch Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/stuart-cantor-fiance-of-lisa-faith-deutch.html | Stuart Cantor Fiance Of Lisa Faith Deutch | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/karen-williamson-affianced-to-thomas-zunign-of-belize.html | Karen Williamson Affianced To Thomas Zunign of Belize | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-man-they-love-to-hate-trapped-in-an-elevator-with-howard-cosell.html | Trapped in an elevator with Howard Cosell | True | By Robert Daley | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/euro-rok-show-by-italian-group-fiveman-pmf-displays-its-wares-in.html | EUROâ€‹â€‹â€‹Ã*ROCK SHOW BY ITALIAN GROUP | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/epilogue-a-glance-back-at-some-major-stories-almost-home-changing.html | Epilogue | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/avon-rings-no-bells-on-wall-street-avon-and-wall-street.html | Avon Rings No Bells On Wall Street | True | By Marylin Bender | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/lila-jenkins-is-wed-to-a-broker.html | Lila Jenkins Is Wed to a Broker | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-worldcontinued-england-in-awful-shape-getting-worse-the-booms.html | The World/continued | True | By Alvin Shuster | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/police-decoy-cabbies-hold-stabbing-suspect.html | Police Decoy Cabbies Hold Stabbing Suspect | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/rockefeller-rebuts-proxmires-charges-on-spending.html | Rockefeller Rebuts Proxmire's Charges on Spending | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/city-u-puts-dropout-rate-near-50-grading-also-studied-city-u-puts.html | City U. Puts Dropout Rate Near 50% | True | By Gene I. Maeroff | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/letters-telephonitis-in-the-tourist-offices.html | Letters: Telephonitis In the Tourist Offices | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-waning-reign-in-spain-letter-from-madrid-twilight-of-the.html | Letter from Madrid | True | By David Holden | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/miss-mitchell-e-j-sullivan-plan-wedding.html | Miss Mitchell, E. J. Sullivan Plan Wedding | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/glen-cove-nassau-and-developers-in-a-dispute-over-use-of-the-pratt.html | Glen Cove, Nassau and Developers in a Dispute Over Use of the Pratt Estate | True | By David A. Browde Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/womens-coalition-seeks-iud-curbs-36-known-deaths.html | Women's Coalition Seeks IUD Curbs | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/aussieboat-a-turkey-or-tiger.html | Aussie Boat: A Turkey or Tiger? | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/new-center-is-helping-kidney-patients.html | New Center Is Helping Kidney Patients | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/letters-to-the-editor-on-the-prosecution-and-punishment-of-mr-nixon.html | Letters to the Editor | True | | 2002-07-11 | RE0000868617 | B00000954676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/ann-moore-markham-is-affianced.html | Ann Moore Markham Is Affianced | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/edward-o-stanley.html | EDWARD O. STANLEY | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/hang-them-up-to-dry-for-winter-bouquets-gardens.html | Gardens | True | By Barbara M. Capen | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/new-novel-the-molting-season-by-chris-ferguson-149-pp-new-york.html | New. & Novel | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/what-do-theysee-in-death-wish-women-applaud-the-vigilante-actions.html | What Do The See in 'Death Wish'? | True | By Judy Slenfsnud | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/mrs-unger-has-son.html | Mrs. Unger Has Son | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/miss-america-faces-ms-miss-america-faces-ms-marks-warily-confident.html | â€šÃ„Ã´Miss Americaâ€šÃ„Â´ Faces Ms. | True | By Carlo M. Sardella Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/sapersteins-have-child.html | Sapersteins Have Child | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/spa-life-its-a-healer-for-those-wellheeled-long-branch-the-jet-has.html | Spa Life: It's a Healer for Those Wellâ€šÃ„Â¢Heeled | True | By Esther Blaustein Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/hartford-man-hanged-in-cell.html | Hartford Man Hanged in Cell | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/letters-productivity-super-sizes.html | LETTERS | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/sports-editors-mailbox-an-iron-yacht-new-water-holes-the-pearl-is-a.html | Sports Editor's Mailbox: An Iron Yacht/New Water Holes /The Pearl Is a Pearl | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/ford-son-says-76-bid-has-effects-on-family.html | Ford Son Says â€šÃ„Â¢76 Bid Has Effects on Family | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/jersey-news-briefs-youth-is-appointed-to-library-board.html | Jersey News Briefs | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/pompton-lakes-wants-to-be-what-it-was.html | Pompton Lakes Wants to Be What It Was | True | By Alan L. Gansberg Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/representative-us-team-forming-under-cramer.html | RepresentativeU.S.Team Forming Under Cramer | True | By Alex Yannis | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/legal-affairs-aide-named.html | Legal Affairs Aide Named | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/four-seasons-five-senses-poems-selected-by-elinor-parker.html | Four Seasons Five Senses | True | By Myra Cohn Livingston | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/picture-credits.html | Picture Credits | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-hungry-ghosts-joyce-carol-oates-is-frankly-murderous-seven.html | Joyce Carol Oates is frankly murderous | True | By Josephine Hendin | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-czechs-still-repressed.html | The Czechs: Still Repressed | True | By Paul Neubero | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/filipinos-sampling-jersey-blueberries.html | Filipinos Sampling Jersey Blueberries | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/future-events-first-but-not-last-sports-final.html | Future Events | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/deficit-expected-by-fresh-air-fund.html | DEFICIT EXPECTED BY FRESH AIR FUND | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/school-rolls-drop-in-nassau-county.html | School Rolls Drop In Nassau County | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/seton-hall-reopening-to-educate-troubled-emotional-problems-wide.html | Seton Hall Reopening To Educate Troubled | True | By Lillian Barney | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/new-hope-for-hobby-protection-act-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/speculators-act-to-sell-property-suffolk-asked-to-buy-land-in.html | SPECULATORS ACT TO SELL PROPERTY | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/ford-seeks-to-defer-october-pay-rise-for-federal-employes-nixons.html | Ford Seeks to Defer October Pay Rise for Federal Employes | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/rents-in-a-apartments-2-li-areas-freeze.html | 2 L.I. Areas Freeze Rents in Apartments | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/inflation-a-peril-to-lioegal-liquor.html | INFLATION A PERIL TO ILLEGAL LIQUOR | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/calcium-loss-may-limit-space-flights-varying-therapies-adaptation.html | Calcium Loss May Limit Space Flights | True | By LAWRENCE K. ALTMAN Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/new-jersey-calendar-of-events-theater-music-folkpoprock-art.html | New Jersey | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/falcons-pin-237-defeat-on-colts-vikings-beat-cardinals-broncos.html | Falcons Pin 23â€šÃ„Â¢7 Defeat On Colts | True | | 2002-07-11 | RE0000868617 | B00000954676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/mary-austin-nurse-is-engaged.html | Mary Austin, Nurse, Is Engaged | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/last-lap-for-canams-speedy-monsters.html | Last Lap for Can Am's Speedy Monsters? | True | By Michael Katz | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/heart-recipient-fine.html | Heart Recipient â€šÃ„Â'Fineâ€šÃ„Â' | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/why-this-bear-market-is-different-different-bear-market.html | Why This Bear Market Is Different | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/buses-still-idle-in-los-angeles-after-3-weeks-2-sides-in-dispute.html | BUSES STILL IDLE IN LOS ANGELES | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-nation-in-summary-saxbe-says-the-crime-rate-is-up-again-and.html | In Summary | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/sculptures-made-to-touch.html | Sculptures Made to Touch | True | By Rosalie Kershaw Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/hood-replaces-bavier-as-courageous-skipper-lack-of-wind-puts-off.html | Hood Replaces Bavier as Courageousâ€šÃ„Â' Skipper; Lack of Wind Puts Off Intrepid Cup Trial Race | True | By William N. Wallace special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/going-home-again.html | Going Home Again | True | By Mordecai Richler | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/stanley-durtan-jrweds-miss-haigh.html | Stanley Durtan Jr. Weds Miss Haigh | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/chris-evert-connors-cherish-privacy.html | Chris Evert, Connors Cherish Privacy | True | By Charles Friedman | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/staffs-of-governor-candidates-reflect-their-campaign-styles.html | Staffs of Governor Candidates Reflect Their. Campaign Styles | True | By Frank Lynn | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/arnold-bennett-a-biography-by-margaret-drabble-a-good-book-about-a.html | Arnold Bennett | True | By Lawrence Graver | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/arthurschwartz-77-dead-published-legal-directory.html | Arthur Schwartz, 77, Dead; Published Legal Directory | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/rolls-decline-as-schools-open-a-smooth-atmosphere-rolls-decline-as.html | Rolls Decline as Schools Open | True | By Leonard Ruder Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/nixonmics-a-la-ford-the-style-change-may-not-prevent-political.html | Nixonomics a la Ford | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/state-arts-council-to-approve-grants.html | State Arts Council to Approve Grants | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/fdrs-last-year-jim-bishop-again-april-1944april-1945-by-jim-bishop.html | Jim Bishop again | True | By Eric F. Goldman | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/france-austerity-is-in-the-future-labor-remains-uneasy-a-change-of.html | France: Austerity Is in the Future | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/warren-ayres-to-wed-susan-west.html | Warren Ayres to Wed Susan West | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/nancy-e-reynolds-married-to-charles-w-wharton-3d.html | Nancy E. Reynolds Married To Charles W. Wharton 3d | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/computer-joins-the-typewriter-among-news-reporters-tools-search-for.html | Computer Joins the Typewriter Among News Reporter's Tools | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/princeton-gets-fischer-papers.html | Princeton Gets Fischer Papers | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/broadway-the-exhibition-center-broadway-need-not-create-new-plays.html | Broadway, the Exhibition Center. | True | By Walter Kerr | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/james-pope-weds-kathleen-m-gillis.html | James Pope Weds Kathleen M. Gillis | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/tool-show-luring-foreigners-russians-take-part-in-chicago.html | Tool Show Luring Foreigners | True | By Gene Smith | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/joan-h-nathan-mayors-aide-is-betrothed-to-allan-gerson.html | Joan H. Nathan, Mayor's Aide, Is Betrothed to. Allan Gerson | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/trial-in-buck-will-denied.html | Trial in Buck Will Denied | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/whats-new-in-the-camera-world-for-women-only-exhibitors-wanted.html | What's New in the Camera World | True | By Gene Thornton | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/seven-days-in-august.html | even Days In August | True | By William V. Shannon | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/meany-is-fearful-of-a-depression-he-urges-eased-credit-and-lower-in.html | MEANY IS FEARFUL OF A DEPRESSION | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/ideas-trends-education-religion-space-a-license-is-now-needed-to.html | Ideas &Trends | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/cyrpus-painter-dead-at-89-reported-beaten-by-turks.html | Cyrpus Painter Dead at 89; Reported Beaten by Turks | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/early-to-bloom.html | Early to Bloomâ€šÃ„Â¶ | True | By Carol E. Leighton | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/46-candidates-are-campaigning-in-19-primary-contests-for-seats-on.html | 46 Candidates Are Campaigning in 19 Primary Contests for Seats on the City Council | True | By John Darnton | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/los-angeles-and-neighbors-oppose-offshore-drilling.html | Los Angeles and Neighbors Oppose Offshore Drilling | True | | 2002-07-11 | RE0000868617 | B00000954676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/cabletv-gains-in-popularity-numbers-keep-changing-dover-township.html | CableâÂ€Â®TV Gains in Popularity | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/gay-mcglone-plans-marriage.html | Gay McGlone Plans Marriage | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/photography-exhibitions.html | Photography Exhibitions | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/chilean-clergymen-in-appeal-to-junta.html | CHILEAN CLERGYMEN IN APPEAL TO JUNTA | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/envoys-post-rejected.html | Envoy's Post Rejected | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Calendar | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/with-the-jobless-rate-highest-in-16-years-state-seeks-to-lure-new.html | With the Jobless Rate Highest in 16 Years, State Seeks to Lure New Businesses | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/funds-short-as-suburban-schools-near-reopening-tax-systems-a.html | Funds Short as Suburban Schools Near Reopening | True | By George Vecsey | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/david-solon.html | DAVID SOLON | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/old-schoolhouse-is-still-in-use-the-bell-still-rings-students.html | Old Schoolhouse Is Still in Use | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/headliner-charles-a-lindbergh-recluse-but-a-friend.html | Headliner | True | By Alden Whitman | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/equipment-rules-attacked-by-g-m-official-charges-mandated-devices.html | EQUIPMENT RULES ATTACKED BY G. M. | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/milk-coop-backs-move-to-recover-illegal-donations.html | Milk CoâÂ€Âˆop Backs A Move to Recover Illegal Donations | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/hard-any-good-books-lately-recordings.html | Recordings | True | By Paul Kresh | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/followup-on-the-news-drug-case-wankel-art-theft-esso.html | FollowâÂ€ÂˆUp on The News | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/4th-us-cycle-heat-on-tap-tomorrow.html | 4th U.S. Cycle Heat On Tap Tomorrow | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/professionals-here-find-market-for-jobs-is-tight-excess-of-supply.html | Professionals Here Find Market for Jobs Is Tight | True | By Michael Stern | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/retarded-boy-dies-in-elevator-shaft-at-state-institution.html | Retarded Boy Dies In Elevator Shaft At State Institution | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/giscard-cites-an-ancestor-who-fought-for-america.html | Giscard Cites an Ancestor Who Fought for America | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/punchs-secret-prose-and-poetry.html | Prose and poetry | True | By Ross Watzsteon | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/schools-and-males-prime-for-womens-sports-push.html | Schools (and Males) Prime for Women's Sports Push | True | By Jay Searcy | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/state-extends-programs-for-driver-rehabilitation.html | State Extends Programs For Driver Rehabilitation | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-price-of-purity-money-is-still-the-flypaper-of-political.html | Money is still the flypaper of political campaigns | True | By Joseph P. Albright | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/lord-raven-winner-in-li-show-the-chief-awards-mrs-niless-mounts-tie.html | Lord Raven Winner in L.I. Show | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/humpback-whales-are-found-to-sing-in-varying-accents.html | Humpback Whales Are Found to Sing In Varying Accents | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/this-week-in-sports-baseball-football-harness-racing-tennis.html | This Week in Sports | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-ultimate-cheesecake-food-hazelnuts-make-the-difference-hazelnut.html | Food: Hazelnuts make the difference | True | By Craig Claiborne With Pierre Franey | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/miss-woodard-martin-cain-jr-wedin-suburbs.html | Miss Woodard, Martin. Cain Jr. Wed in Suburbs | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/photography-recognized-as-artagain-photography.html | What's New in the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/sports-today-baseball-football-golf-harness-racing-polo-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/shore-patrol.html | Shore patrol | True | By Gladys V. Miller/Puzzles Edited By Will Weng | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/whippet-judged-best-at-newtonshow.html | Whippet Judged Best at NewtonâÂ€Âˆ Show | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/miss-schmale-has-nuptials.html | Miss Schmale Has Nuptials | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/smog-estimates-differ-on-coast-los-angeles-measurements-and.html | SMOG ESTIMATES DIFFER ON COAST | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/admirals-generals-rushing-to-retire-for-better-pension.html | Admirals, Generals Rushing to Retire For Better Pension | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/us-swimmers-set-2-world-marks-tie-one-and-lead-germans-96-to-67-the.html | U.S. Swimmers Set 2 World Marks, Tie One and Lead Germans, 96 to 67 | True | | 2002-07-11 | RE0000868617 | B00000954676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/air-polluted-along-east-river-air-polluted-along-east-river.html | Air Polluted Along East River | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/a-season-in-the-life-of-the-jets-a-guard-dog-for-namath-pink-slip.html | A Season in the Life of the Jets: A Guard Dog for Namath, Pink Slip for Maynard | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/equal-time-for-economic-ideas-washington-report.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/dance-programs-new-york-city-new-york-dance-festival.html | Dance Programs | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/a-label-thats-all-in-the-family.html | A Label That's All the Family | True | By Gene Sarlorio | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-agunah-even-those-who-survived-are-partly-lost-by-chaim-grade.html | Even those who survived are partly lost | True | By Elie Wiesel | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/offensive-players-please-lions-coach.html | Offensive Players Please Lions&#3â¬Â´ Coach | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/solzhenitsyn-questions-authorsip-of-classic-novel-by-sholokhov-a.html | Solzhenitsyn Questions Authorship of Classic Novel By. Sholokhov, a Fellow Winner of the Nobel Prize | True | By Harrison E. Salisbury | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/beyond-the-new-deal-harry-truman-liberal-harry-s-truman-and.html | Harry Truman, liberal | True | By Ronald Radosh | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/girls-in-teens-found-to-be-smoking-more.html | Girls in Teens Found To Be Smoking More | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/ode-to-the-back-road-a-jam-all-the-way.html | Ode to the Back Road | True | By Barry Farber | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/blast-at-lincoln-center.html | Blast at Lincoln Center | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/miss-tysen-plans-bridal.html | Miss Tysen Plans Bridal | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/calendar-of-motor-sports-events-in-metropolitan-area.html | Calendar of Motor Sports Events in Metropolitan Area | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/europes-big-three.html | Europe's Big Three | True | By James Reston | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/letters-ms-and-cosmo-united-in-defense-of-kansas-city-cuisine.html | Letters | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/jane-blalock-leads-rain-halts-play-the-leading-scores-yonkers.html | Jane Blalock Leads | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/r-f-crandell-72-newsman-is-dead-esherald-tribune-picture-editor.html | R. F. CRANDELL, 72 NEWSMAN, IS DEAD | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/capitals-prayergroup-movement-is-growing-for-some-it-is-a-religious.html | For Some It Is a Religious Revival | True | By John Deedy | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/race-injuries-kill-driver.html | Race Injuries Kill Driver | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/nina-shapiro-betrothed-to-peter-perl.html | Iitina Shapiro Betrothed to Peter Perl | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/moyer-meets-antuofermo.html | Moyer Meets Antuofermo | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/prod-is-first-at-belmont-little-current-runs-sixth-prod-first-on.html | Prod is First at Belmont; Little Current Runs Sixth | True | By Joe Nichols | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/samuels-scores-carey-campaign-fund-united-states-senator.html | Samuels Scores Carey Campaign Fund | True | By Thomas P. Ronan | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/rightists-trying-to-save-britain-2-exofficers-lead-groupa-who-see-a.html | RIGHTISTS TRYING TO â¬Â²SAVE BRITAIN&#3â¬Â´ | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/september.html | September | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/two-fumbles-help-new-orleans-to-triumph-247-saints-capitalize-on.html | Two Fumbles Help New Orleans to Triumph, 24â¬Â´7 | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/bonn-to-give-rome-a-2billion-loan-in-financial-crisis-schmidt-and.html | Schmidt and Rumor Agree On Transfer of Reserves In 2 Days of Talks | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/governmental-agencies-are-expecting-to-receive-a-sufficient.html | Governmental Agencies Are Expecting to Receive a Sufficient Heating&#3â¬Â´Oil Supply | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/nixon-is-not-broke-his-tax-adviser-says.html | NIXON IS NOT â¬Â´BROKE, â¬Â´ HIS TAX ADVISER SAYS | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/miss-kocian-affianced.html | Miss Kocian Affianced | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/pate-captures-us-amateur-golf-title-pate-captures-us-amateur-golf.html | Pate Captures U.S. Amateur Golf Title | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/old-hand-at-an-older-craft-why-handmade-boats-a-neutral-concern.html | Old Hand at an Older Craft | True | By Joseph Deitch special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/federalraise-delay.html | Federalâ¬Â²Raise Delay | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/for-nixon-indictment-pardon-or-a-deal-the-debate-goes-on-in-public.html | For Nixon: Indictment, Pardon Or a Deal? | True | By Anthony Ripley | 2002-07-11 | RE0000868617 | B00000954676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/archives/brooklynmandrowns-in-pool.html | Brooklyn Man Drowns In Pool | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/archives/alioto-and-sons-in-dispute-on-conflict-of-interests-alioto-ally.html | Alioto and Sons in Dispute on Conflict of Interests | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/yanks-rout-white-sox-186-trail-red-sox-by-3-american-league-yanks.html | Yanks Rout White Sox, 18â€¦â€6 | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/article-3-no-title.html | Article 3 â€¦â€â€¦â€ No Title | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/sunnyside-gardens-and-fresh-meadows-residents-are-wary-of-new.html | Sunnyside Gardens and Fresh Meadows Residents Wary of New Zoning | True | By George Write | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/rising-world-fertilizer-scarcity-threatens-famine-for-millions.html | Rising World Fertilizer Scarcity Threatens Famine For Millions | True | By Victor K. McElheny | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/3-killed-6-hurt-by-coast-sniper-desert-highway-motorists-are.html | 3 KILLED, 6 HURT BY COAST SNIPER | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/miss-cole-fiancee-of-gregory-kinch.html | Miss Cole Fiancee Of Gregory Kinch | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/amritraj-tops-borg-in-fiveset-struggle-amritraj-tops-borg-in.html | Amritraj Tops Borg In Fiveâ€¦â€Set Struggle | True | By Parton Keese | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/encephalitis-victim-dies.html | Encephalitis Victim Dies | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/12000-of-bahai-faith-open-drive-in-st-louis.html | 12,000 of Bahaâ€¦â€i Faith Open Drive in St. Louis. | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/albert-i-oelbaum.html | ALBERT I. OELBAUM | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/black-mafia-by-frank-a-j-ianni-381-pp-new-york-simon-schuster-895-a.html | Black Mafia | True | By Jane Kramer | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/miss-groves-wed-to-steven-black.html | Miss Groves Wed To Steven Black | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/gang-in-brooklyn-tuning-in-to-god.html | Gang in Brooklyn Tuning in to God | True | By Gerald F. Lieberman | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/to-our-readers.html | To Our Readers | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/nearby-yachting-at-port-washington-l-i-at-indian-harbor-yc.html | Nearby Yachting | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/two-new-seismic-stations.html | Two New Seismic Stations | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/l-i-farmstands-thriving-despite-increase-in-costs-farmstands.html | L. I. Farmstands Thriving Despite Increase in Costs | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/final-play-opens-in-bridge-trials-corn-and-sheinwold-groups-vie-to.html | FINAL PLAY OPENS IN BRIDGE TRIALS | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/letters-controversy-over-burns-and-feds-role.html | Controversy Over Burns and Fed's Role | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/news-of-the-stage-the-new-season-fast-approaching-footlights.html | News of the Stage | True | By Howard Thompson | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/highway-uglification.html | Highway Uglification | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/director-of-city-college-center-for-performing-arts-resigns.html | Director of City College Center For Performing Arts. Resigns | True | By Wolfgang Saxon | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/chinese-pro-erbs-under-party-fire-classic-confucian-primer-is.html | CHINESE PROVERBS UNDER PARTY FIRE | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/editors-choice-general-fiction.html | Editorsâ€¦â€ Choice | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/ndoo-wins-15mile-run.html | Ndoo Wins 15â€¦â€Mile Run | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/adding-wrought-iron-railings-a-doityourself-project-home.html | Adding Wrought Iron Railings: A Doâ€¦â€Itâ€¦â€Yourself Project | True | By Bernard Gladstone | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/ideastrends-civics-was-just-not-enough-population-talks-were-only.html | Ideas&Trends Continued | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/a-touch-of-art-enlivens-steel-and-glass-downtowns-sunk-pitch-plus.html | A Touch of Art Enlivens Steel and Glass Downtowns | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/patricia-kissida-wed-to-david-n-speis.html | Patricia Kissida Wed To David N. Speis | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/school-vacation-a-profitable-one.html | School Vacation A Profitable One | True | By Lester Allen Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/strikes-increased-in-jury-fewer-workers-involvec.html | Strikes Increased in Jufy; Fewer Workers Involved | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/us-soccer-team-bows.html | U.S. Soccer Team Bows | True | | 2002-07-11 | RE0000868617 | B00000954676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/paper-increases-prices.html | Paper Increases Prices | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/a-buoyant-restaurant-plan-spring-opening-planned-public-access.html | A Buoyant Restaurant Plan | True | By Glenn Fowler | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/a-dog-days-view-of-last-seasons-sensations.html | A Dog Daysâ€™Â¸Â¸ View of Last Season's Sensations | True | By Peter Schjeldahl | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/bembridge-golf-victor.html | Bembridge Golf Victor | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/go-p-still-faces-the-realities-of-decay-and-minority-status.html | G.O.P. Still Faces the Realities of Decay and Minority Status | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/parents-fined-over-pupils.html | Parents Fined Over Pupils | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/3d-peak-chinese-rice-crop-seen-despite-bad-weather.html | 3d Peak Chinese Rice Crop Seen Despite Bad Weather | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/opera-carmen-is-back-venerable-warhorse-is-conducted-by-michel.html | Opera: â€šÂ¸Â¸'Carmer'â€šÂ¸Â¸ Is Back | True | By John ROCKWELL | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/saudis-said-to-bar-lower-oil-prices-decision-reported-reached-with.html | SAUDIS SAID TO BAR LOWER OIL PRICES | True | By Clyde H Farnsworth Special to The New Torts Titties | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/red-smith-victory-at-sea-at-any-price-red-smith-nobody-should-be-god-knight.html | Red Smith; Victory at Sea (At Any Price) | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/a-b-trevor-to-marry-miss-armstrong.html | A. B. Trevor to Marry Miss Armstrong | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/chess-the-way-to-beat-the-swiss-is-to-wid-and-win-and-win-in-some.html | Chess: The Way to Beat the Swiss Is to Win, and Win, and Win | True | By Robert Byrne | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/thin-hopes-for-summitry-the-economic-scene.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/area-seeks-to-save-theater-commission-studies-funds-a-problem.html | Area Seeks to Save Theater | True | By David C. Berliner | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/factory-will-become-housing-rents-to-begin-at-134-housing-stock-is.html | Factory Will Become Housing | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/j-c-snead-leads-golf-by-3-shots-jc-snead-leads-golf-by-3-shots.html | J. C. Snead Leads Golf By 3 Shots | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/is-conceptual-art-a-misconception-mailbag-a-refrain-on-joplin-age.html | Mailbag | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/legislature-returns-to-familiar-issues-byme-request-heeded.html | Legislature Returns To Familiar Issues | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/columbia-college-enrolling-a-woman.html | Columbia College Enrolling a Woman | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/is-is-for-style-fashion.html | Fashion | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/foyt-follmer-bobby-allison-in-race-of-champions.html | Foyt, Follmer, Race of Champions | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/news-summary-and-index-the-major-events-of-the-day-section.html | News Summary and Index | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/mr-ford-is-slow-in-picking-his-staff-he-could-tap-rockefellers.html | Mr. Ford Is Slow in Picking His Staff | True | By John Herbers | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/miss-service-fiancee-of-david-seabury.html | Miss Service Fiancee of David Seabury | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-nielsen-ratingsand-how-i-penetrated-their-secret-network.html | The Nielsen Ratingsâ€šÂ¸Â®And How I Penetrated Their Secret Network | True | By Dick Adler | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/red-tide-peril-is-reported-in-area-of-massachusetts.html | Red Tide Peril Is Reported In Area of Massachusetts | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-region-in-summary-is-a-democratic-designation-the-kiss-of-death.html | The Region | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/the-world-in-summary-fords-twoway-street-could-reach-havana-nixons.html | The World | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/letters-to-the-editor-the-caring-doctor.html | Letters To the Editor | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/social-announcements-births-engagements-weddings-engagements.html | Social Announcements | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/spurt-in-upu-commemoratives-stamps.html | Spurt in U.P.U. Commemoratives | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/sports-news-briefs-ny-racing-unit-to-use-blood-tests-cuba-dominates.html | Sports News Briefs | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/farmers-unmoved-as-land-is-sold.html | Farmers Unmoved as and | True | By Linda Ellis | 2002-07-11 | RE0000868617 | B00000954676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/home-repair-clinic-question-answer-question-answer-question-answer.html | Home Repair Clinic | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/when-patti-wowed-her-fans-she-really-undid-them-the-one-thing-patti.html | When Patti Wowed Her Fans She Really Tndid Then. | True | By Peter G. Davis | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/museum-sparks-a-dispute-diocese-donated-building.html | Museum Sparks a Dispute | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/hurdles-racing-set-for-fair-hill.html | Hurdles Racing Set for Fair Hill | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/-raisin-composer-still-performs-as-saloon-pianist-rock-dominates.html | â€šÃ„Â³Raisinâ€šÃ„Â´ Composer Still Performs as â€šÃ„Â³Saloon Pianistâ€šÃ„Â´ | True | By Join S. Wilson Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/early-elections-in-greece-predicted-by-caramanlis-premier-speaking.html | Early Elections in Greece Predicted by Caramanlis | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-01 | 1974-09-01 | https://www.nytimes.com/1974/09/01/archives/letterss-to-the-editor-transferees-problemin-artists-and-landers.html | Letterss to the Editorâ€šÃ„Â® | True | | 2002-07-11 | RE0000868617 | B00000954676 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/puerto-ricans-and-police-clash-in-a-riot-in-newark-puerto-ricans.html | Puerto Ricans and Police Clash in a Riot in Newark | True | By Robert D. McFadden | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/tennis-or-darts-or-backgammon-anyone.html | Tennis or Darts or Backgammon, Anyone? | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/henry-craft-dies-ymca-official-90.html | HENRY CRAFT DIES, Y.M.C.A. OFFICIAL, 90 | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/as-told-to-the-coughing-machine-books-of-the-times-epiphany-for.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/metropolitan-briefs-9-courthouse-murals-to-be-restored-high-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/browns-top-bengals-in-last-minute.html | Browns Top Bengals in Last Minute | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/larkins-pianist-stars-at-cookery-floats-out-melodic-music-with-a.html | LARKINS, PIANIST, STARS AT COOKERY | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/labor-parties-falter-in-new-zealand-and-australia-parties-less.html | Labor Parties Falter in New Zealand and Australia | True | By Ian Stewart Special to The New &#9216;York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/archbishop-faces-jerusalem-trial.html | ARCHBISHOP FACES JERUSALEM TRIAL | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/budget-unit-finds-city-costs-up-as-much-as-482-since-1964.html | Budget Unit Finds City Costs Up As Much as 482% Since 1964 | True | By Glenn Fowler | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/14hit-attack-helps-dobson-to-defeat-white-sox-75-yanks-cut-deficit.html | 14â€šÃ„Â³Hit Attack Helps Dobson to Defeat White Sox. 7â€šÃ„Â´5 | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/mideast-cutbacks-of-oil-production-may-lower-prices-arab-oil.html | Mideast Cutbacks Of Oil Production May Lower Prices | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/rockland-county-dog-show-results.html | Rockland County Dog Show Results | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/arthur-l-smith-weds-miss-dorsey-in-suburb.html | Arthur L. Smith Weds Miss Dorsey in Suburb | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/hurricane-nears-central-america-gains-in-strength.html | Hurricane Nears Central America; Gains in Strength | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index MONDAY, SEPTEMBER 2, 1974 | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/jet-spans-atlantic-in-less-than-2-hours.html | Jet Spans Atlantic in Less Than 2 Hours | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/hawaiians-top-texans.html | Hawaiians Top Texans | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/sports-news-briefs-european-track-meet-opens-in-rome-soviet-union.html | Sports News Briefs | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/john-f-shelley-labor-leader-legislator-coast-mayor-dies-san.html | John F. Shelley, Labor Leader, Legislator, Coast Mayor, Dies | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/joanne-edid-is-bride-here.html | Joanne Edid Is Bride Here | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/5-crewmen-injured-as-trains-collide.html | 5 CREWMEN INJURED AS TRAINS COLLIDE | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/us-rower-ready-new-jersey-sports-selection-method-changed.html | New Jersey Sports | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/2-supermarkets-plan-link-for-savings-and-shopping-flash-of-a-card.html | 2 Supermarkets Plan Link For Savings and Shopping | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/a-new-vacation-pattern-stay-home-and-pay-less.html | A New Vacation Pattern: Stay Home and Pay Less | True | By Robert Lindsey | 2002-07-11 | RE0000868648 | B00000977718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/net-title-to-gale.html | Net Title to Gale | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/railroads-seek-rise-on-freight-informal-poll-of-12-officers.html | RAILROADS SEEK RISE ON FREIGHT | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/fords-foreign-problems-and-prospects-the-view-from-major-world.html | Ford's Foreign Problems and Prospects: The View From Major World Capitals | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/jets-loss-puts-winner-in-whipcracking-mood.html | Jetsâ€™ Loss Puts Winner In Whipâ€šÃ„Â"Cracking Mood | True | By Murray Crass | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/brazil-expects-a-slowing-of-economic-miracle-bankers-says-tight.html | Brazil Expects a Slowing of â€šÃ„Â"Economic Miracleâ€šÃ„Â’ | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/box-offices-active-despite-inflation-theaters-did-well-box-offices.html | Box Offices Active Despite. Inflation | True | By Michael Stern | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/offduty-officer-kills-man.html | Offâ€šÃ„Â"Duty Officer Kills Man. | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/2-in-senate-race-wary-on-backing-victor-of-primary-samuels-defends.html | 2 in Senate Race Wary on Backing Victor of Primary | True | By John Darnton | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/arabs-set-talks-on-peace-tactics-leaders-to-meet-in-rabat-oct-26-to.html | ARABS SET TALKS ON PEACE TACTICS | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/doctors-report-franco-can-resume-customary-life-disappointment-for.html | Doctors Report Franco Can Resume â€šÃ„Â"Customaryâ€šÃ„Â’ Life | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/major-league-baseball-and-standings.html | Major League Baseball and Standings | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/lexington-ave-y-stepping-up-longlimtted-musical-activity.html | Lexington Ave. Y Stepping Up Longâ€šÃ„Â’Limited Musical Activity | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/yugoslavs-strive-to-identify-train-crash-victims.html | Yugoslavs Strive to Identify Train Crash Victims | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/petty-favored-in-southern-500-today.html | Petty Favored in Southern 500 Today | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/carey-stresses-his-experience-vows-unity-and-an-opendoor-why-the.html | Carey Stresses His Experience; Vows Unity and an â€šÃ„Â"Open Doorâ€šÃ„Â’ | True | By Tom Buckley | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/pope-paul-criticizes-immoral-birth-curbs.html | Pope Paul Criticizes â€šÃ„Â"Immoralâ€šÃ„Â’ Birth Curbs | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/ernest-pickering-teacher-of-design.html | ERNEST PICKERING, TEACHER OF DESIGN | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/to-our-readers.html | To Our Readers | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/arabs-set-talks-on-peace-tactics.html | ARABS SET TALKS ON PEACE TACTICS. | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/yachts-idle-cup-choice-duetonight.html | Yachts Idle; Cup Choice Due Tonight | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/dorothy-l-cromien.html | DOROTHY L, CROMIEN | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/night-baseball.html | Night Baseball | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/city-u-grading-practices-a-re-found-to-vary-widely.html | City U. Grading Practices A re Found to Vary Widely | True | By Gene I. Maeroff | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/issues-demanding-action-given-priority-at-home.html | Issues Demanding Action Given Priority at Home | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/personal-finance-upgrading-the-criteria-for-loans-to-students-this.html | Personal Finance: Upgrading the Criteria for Loans to Students | True | By Robert J. Cole | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/yankee-records.html | Yankee Records | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/kissinger-on-virgin-islands.html | Kissinger on Virgin Islands | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/italian-reds-bid-for-power-share-assert-rome-needs-their.html | ITALIAN REDS BID FOR POWER SHARE | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/m-h-levinson-weds-miss-liepe.html | M. H. Levinson Weds Miss Liepe | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/3-seeking-to-unseat-murphy-in-17th-district-primary-petitions.html | 3 Seeking to Unseat Murphy in 17th District Primary | True | By Linda Greenhouse | 2002-07-11 | RE0000868648 | B00000977718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/greystone-park-to-add-security-plans-formore-precautions-follow.html | GREYSTONE PARKS TO ADD SECURITY. | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/caramanliss-region-hails-him-as-savior-speaks-to-100000-two.html | Caramnlis's Region Hails Him as â€šÃ‚Â¨Savioiâ€šÃ‚Â¨ | True | By Steven V. Roberts Special to The New York &#8216;Mies | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/wall-st-firms-getting-set-for-bullion-wall-street-prepares-for.html | Wall St. Firms Getting Set for Bullion | True | By H. J. Maiudenberg | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/mets-records-batting-pitching.html | Metsâ€šÃ‚Â´ Records | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/diver-dies-in-shallow-pool.html | Diver Dies in Shallow Pool | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/parents-fight-for-survival-of-model-childrens-clinic-joint-venture.html | Parents Fight for Survival Of Model Children's Clinic. | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/mcgraw-cets-first-shutout-as-aaron-bidsfarewell-mets-win-onmgraws.html | McGraw. Gets First Shutout as Aaron, Bids â€šÃ‚Â¨Farewellâ€šÃ‚Â¨ | True | By Thomas Rogers | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/to-our-readers-87600306.html | To Our Readers | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/triborough-agency-doubled-revenues-in-4year-period.html | Triborough Agency Doubled Revenues In 4â€šÃ‚Â¨Year Period | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/offduty-policeman-shot-in-attack-here.html | OFFâ€šÃ‚Â¨DUTY POLICEMAN SHOT IN ATTACK HERE | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/harry-e-odonnel.html | HARRY E. O'DONNEL | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/stock-market-closed.html | Stock Market Closed | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/typhoon-kills-2-in-japan.html | Typhoon Kills 2 in Japan | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/pro-transactions-football-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/about-new-york-sunlighting-at-the-movies.html | About New York | True | By Richard F. Shepard | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/declining-calls-cut-hours-of-foodstamp-hot-line-jersey-consumer.html | Jersey Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/nearby-yacht-results-at-sea-cliff-y-c-at-larchmont-yc.html | Nearby Yacht Results | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/jet-spans-atlantic-in-less-than-2-hours-copter-crashes-at-air-show.html | Jet Spans Atlantic in Less Than 2 Hours | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/poles-win-in-soccer.html | Poles Win in Soccer | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/two-showcases-for-youthful-director-no-plans-to-merge-success-at.html | Two Showcases for Youthful Director | True | By Michael Knight Special to The New York &#8216;Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/browns-top-bengals-in-last-minute-world-football-league-preseason.html | Browns Top Bengals in Lastkinute | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/its-her-business-to-take-the-distressing-disarray-out-of-peoples.html | It's Her Business to Take the Distressing Disarray Out of People's Lives | True | By Enid Nemy | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/east-german-women-win-8oar-race-pisani-wins-singles-scull-the.html | East German Women Win 8â€šÃ‚Â¨Oar Race | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/fords-advisers-oppose-keynesians-spelling-out-options-changes-not.html | Ford's Advisers Oppose Keynesians | True | By Soma Golden | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/raperobbery-suspect-seized-in-a-similar-case.html | Rapeâ€šÃ‚Â¨Robbery Suspect Seized in a Similar Case | True | By Paul L. Montgomery | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/bee-sting-in-ear-kills-coach.html | Bee Sting in Ear Kills Coach | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/feed-costs-hit-poultry-raisers-maryland-chicken-capacity-could-fall.html | FEED COSTS HIT POULTRY NEN | True | By Ernest Holsendolph | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/dr-harold-yochum-headed-capital-university-in-ohio.html | Dr. Harold Yochum, Headed Capital University in Ohio | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/commissioners-homer.html | Commissioner's Homer | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/dragged-into-progress.html | Dragged Into Progress | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/a-gallup-poll-finds-56-want-nixon-toface-criminal-charges.html | A Gallup Poll Finds 56% Want Nixon to Face Criminal Charges | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/era-of-good-feeling.html | Era, of Good Feeling | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/susan-mcfadden-a-ceramist-bride-of-robert-bruce-wallace.html | Susan McFadden, a Ceramist, Bride of Robert Bruce Wallace | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/city-u-grading-practices-are-found-to-vary-widely-city-us-grading.html | City U. Grading Practices Are Found to Vary Widely | True | By Gene I. Maeroff | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/kennedy-galleries-marks-100-years-of-americana-new-graphics-section.html | Kennedy Galleries Marks 100 Years of Americana | True | By David L. Shirey | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/voluntary-hospitals-seen-owing-city-200million-auditors-say.html | Voluntary Hospitals Seen Owing City $200â€šÃ‚Â¨Million | True | By David A. Andelman | 2002-07-11 | RE0000868648 | B00000977718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/suspicious-fires-up-in-slums-here-buildings-looted.html | SUSPICIOUS FIRES UP IN SLUMS HERE; BUILDINGS LOOTED | True | By Joseph B. Treaster | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/rockland-county-dog-show-results-variety-groups.html | Rockland County Dog Show Results | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/us-plans-grants-to-help-jobless-if-rate-goes-up-800000-public.html | U.S. PLANS GRANTS TO HELP JOBLESS IF RATE GOES UP | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/rebecca-graff-courland-active-in-zionist-groups.html | Rebecca Graff Courland, Active in Zionist Groups | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/3-records-set-3-records-posted.html | 3 Records Set 3 Records Posted | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/miss-eber-is-bride-of-r-e-schmid-jr.html | Miss Eber Is Bride Of R. E. Schmid Jr. | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/perons-widow-in-difficulty-as-president-perons-widow-in-dificulty.html | Peron's Widow in Difficulty as President | True | BY Jonathan Kandell Special to The New York Thoes | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/new-suedes-for-nonpenny-pinchers-shop-talk.html | SHOP TALK | True | By Jill Gerston | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/newcombe-ousts-roche-in-four-sets-newcombe-ousts-roche-in-four-sets.html | Newcombe Ousts Roche in Four Sets | True | By Parton Keese | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/european-track-meet-opens-in-rome.html | European Track Meet Opens in Rome | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/germanitalian-deal-ignores-us-policy-monetary-role-of-gold-revived.html | Germanâ€šÃ„Â¶Italian Deal Ignores U.S.Policy | True | By John M. Lee | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/going-out-guide.html | GOING OUT | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/jets-loss-puts-winner-in-whipcracking-mood-dissatisfied.html | Jetsâ€šÃ„Â´ Loss Puts Winner In Whipâ€šÃ„Â"Cracking Mood | True | By Murray Crass | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/new-jersey-briefs-man-dies-in-a-dive-from-balcony-2-utilities-ask.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/forego-31-choice-in-governor-today-bagel-is-favored-milliondollar.html | Forego 3â€šÃ„Â¹ Choice in Governor Today | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/puerto-ricans-and-police-clash-in-a-riot-in-newark.html | Puerto Ricans and Police Clash in a Riot in Newark | True | By Robert D. McFadden | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/a-coed-camp-thats-run-like-a-mountain-resort-segregated-cabins-may.html | A Coed Camp That's Run Like mountain Resort | True | By Judy Klemesrud Special to The New York tIMES | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/box-offices-active-despite-inflation.html | Box Offices Active Despite Inflation | True | By Michael Stern | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/bridge-californians-leading-by-87-in-finals-of-world-trials.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/sports-today-baseball-football-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/thousands-of-portuguese-troops-are-leaving-bissau-simply-time-to.html | Thousands of Portuguese Troops Are Leaving Bissau | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/chinamalaysia-ties-due.html | Chinaâ€šÃ„Â"Malaysia Ties Due | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/2-convicted-killers-missing.html | 2 Convicted Killers Missing | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/mrs-griswold-jr.html | MRS. GRISWOLD JR. | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/the-blue-and-the-gray-open-fire-again.html | The Blue and the Gray Open Fire Again | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/h-andrea-lefkowitz-bride-of-physician.html | H. Andrea Lefkowitz Bride of Physician | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/army-is-burt-by-rulings-on-detection-of-drug-users-percentage.html | Army Is â€šÃ„Â¹Hurtâ€šÃ„Â´ by Rulings on Detection of Drug Users | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/dog-food-isnt-yummy.html | Dog Food Isn't Yummy | True | By Michael Harrington | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/sikkim-leader-says-india-illegally-seeks-absorption-sorry.html | Sikkim Leader Says India Illegally Seeks Absorption | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/deborah-marinsky-editorialaide-wed.html | Deborah Marinsky, Editorial Aide, Wed | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/jim-smiths-show-they-dont-shun-fun-a-different-jim.html | Jim Smiths Show They â€šÃ„Â²Don't Shun Funâ€šÃ„Â´ | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/organized-labor-awaiting-the-crash-fear-of-an-economic-doublewhammy.html | Organized Labor: Awaiting the Crash | True | By A. H. Raskin | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/nicklaus-overtakes-snead-as-storm-suspends-golf-nicklaus-takes-lead.html | Nicklaus Overtakes Snead as Storm Suspends Golf | True | By John S. Radosta Special to The New York Thnes | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/palestinians-seize-4-in-beirut-killing.html | PALESTINIANS SEIZE 4 IN BEIRUT KILLING | True | | 2002-07-11 | RE0000868648 | B00000977718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/jim-smiths-show-they-dont-shun-fun.html | Jim Smiths Show They â€šÃ„Â²Don't Shun Funâ€šÃ„Â´ | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/jazz-returns-to-newport-after-absence-of-3-years.html | Jazz Returns to Newport After Absence of 3 Years | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/police-use-gas-to-quell-melee-at-indiana-drag-race.html | Police Use Gas to Quell Melee at Indiana Drag Race | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/labor-day-fresh-start.html | Labor Day: Fresh Start | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/the-precedents-for-bowie-kuhn-red-smith-age-of-permissiveness-the.html | Red Smith | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/metropolitan-briefs-3-liberals-oppose-murphy-in-primary-hospitals.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/tonights-entries-at-yonkers-b-todays-entries-at-belmont.html | Tonight's Entries at Yonkers | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/us-plans-grants-to-help-jobless-if-rate-goes-up.html | U.S. PLANS GRANTS TO HELP JOBLESS IF RATE GOES UP | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/alice-jo-siegel-wed-to-dr-marvin-kaplan.html | Alice Jo Siegel Wed To Dr. Marvin Kaplan | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/tv-pondering-the-whys-of-primetime-viewing.html | TV: Pondering the Whys of Primeâ€šÃ„Â¤Time Viewing | True | By John J. O'Connor | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/parents-form-group-to-fight-religious-cults-hold-on-young.html | Parents Form Group to Fight Religious Cultsâ€šÃ„Â´ Hold on Young | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/democrats-outlook-is-hurt-by-wounds-of-68-and-72-gops-winning.html | Democratsâ€šÃ„Â´ Outlook Is Hurt By Wounds of â€šÃ„Â´68 andâ€š Ã„Â´72 | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/botswanascheduleselection.html | Botswana Schedules Election | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/city-opera.html | City Opera | True | By Allen Hughes | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/karen-ann-ronning-topping-is-married-to-jeffrey-n-cone.html | Karen Ann Ronning Topping Is Married to Jeffrey N. Cone | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/ron-johnson-ready-in-time.html | Ron Johnson: Ready in Time | True | By Neil Amdur | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/letters-to-the-editor-clean-fuels-and-clean-air-spoiling-a-paradise.html | Letters to the Editor | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/kay-xanthakos-wed-to-b-a-southworth.html | Kay Xanthakos Wed to B. A. Southworth | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/blalock-tied-for-golf-lead.html | Blalock Tied for Golf Lead | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/union-breakthroughs.html | Union Breakthroughs | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/blalock-tied-for-golf-lead-the-leading-scores.html | Blalock Tied for Golf Lead | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/major-bills-in-congress-vetoed-enacted.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/dr-james-e-bland.html | DR. JAMES E. BLAND | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/take-heart-investors-are-told.html | Take Heart, Investors Are Told | True | By Julius M. Westheimer | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/a-new-vacation-pattern-stay-home-and-pay-less-vacation-pattern-stay.html | A New Vacation Pattern: Stay Home and Pay Less | True | By Robert Lindsey | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/suspicious-fires-up-in-slums-here-buildings-looted-400-blazes-set.html | SUSPICIOUS FIRES UP IN SLUMS HERE; BUILDINGS LOOTED | True | By Joseph B. Treaster | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Eastern Daylight Time | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/kay-xanthakos-wed-to-ba-southworth.html | Kay Xanthakos Wed to B. A. Southworth | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/italian-reds-bid-for-power-sharen-assert-rome-needs-their.html | ITALIAN REDS BID FOR POWER SHARE | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/dr-horace-sowles-surgeon-at-massachusetts-general.html | Dr. Horace Sowles, Surgeon At Massachusetts General | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/catholics-hold-vigil-in-manila-to-protest-raid-on-a-novitiate.html | Catholics Hold Vigil In Manila to Protest Raid on a Novitiate | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/state-leads-exports-of-3-major-industries.html | State Leads Exports of 3 Major Industries | True | | 2002-07-11 | RE0000868648 | B00000977718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/u-s-swim-squad-tops-e-germans-us-swimmers-beat-e-germans-5-records.html | U.S. Swim Squad Tops E. Germans | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/andretti-2d-to-redman-on-coast-lunger-has-accident.html | Andretti 2D To Redman On Coast | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/blake-cabot-69-medical-writer-hospital-practice-publisher-dieshad.html | BLAKE CABOT, 69, MEDICAL WRITER | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/deborah-marinsky-editorial-aide-wed.html | Deborah Marinsky, Editorial Aide, Wed | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/how-they-stand-today-american-league-national-league-standing-of.html | How They Stand Today | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/rep-widnallwages-his-toughestfight-against-maguire-in-once-safe.html | Rep. WidnallWages His Toughest Fight Against Maguire in Once â€šÃ„Â³Safeâ€šÃ„Â´ District | True | By Joseph F. Sullivan | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/passaic-girl-ok-after-war-scare.html | Passaic Girl â€šÃ„Â³O.K.â€šÃ„Â´ After War Scare | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/nikki-west-highland-white-chosen-best-at-suffern.html | Nikki, West Highland White, Chosen Best at Suffern | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/a-lack-of-obituaries-causes-stir-in-troy.html | A Lack of Obituaries Causes Stir in Troy | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/wctu-at-100-renews-its-vow-to-battle-john-barleycorn-city-of-its.html | W.C.T.U. at 100, Renews Its Vow to Battle John Barleycorn | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/a-listing-of-recently-published-books-fiction-general-.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/traders-accused-of-bilking-indians-new-mexico-hearing-also-told-of.html | TRADERS ACCUSED OF BILKING INDIANS | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/perons-widow-in-difficulty-as-president-perons-widow-in-difficulty.html | Peron's Widow in Difficulty as President | True | BY Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-02 | 1974-09-02 | https://www.nytimes.com/1974/09/02/archives/brock-gets-98th-steal-cards-win-baseball-roundup-another-lou-lou.html | Brock Gets 98th Steal; Cards Win | True | By Sam Goldaper | 2002-07-11 | RE0000868648 | B00000977718 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/new-disorders-flare-in-newark-police-mobilize-mayor-appeals-to.html | ANEW DISORDERS FLARE IN NEWARK; POLICE MOBILIZE | True | By Peter Kihss Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/18-food-business-cited-as-infractors-of-city-heatlh-code.html | 18 Food Businesses Cited as Infractors Of City Health Code | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/bridge-4-california-are-victors-in-international-team-trials-trophy.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/businss-briefs-gold-and-dollar-score-gains-abroad-slip-seen-in-us.html | Business Briefs | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/aerialist-walks-over-great-falls-petit-captivates-a-paterson-crowd.html | AERIALIST WALKS OVER GREAT FALLS | True | By Leslie Maitland Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/4-teenagers-seized.html | 4 Teenâ€šÃ„Â¢Agers Seized | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/yanks-trail-by-only-a-game-after-splitting-with-brewers-may-wins-31.html | Yanks Trail by Only a Game After Splitting With Brewers | True | By Thomas Rogers | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/break-in-phone-rates.html | Break in Phone Rates | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/senate-contest-in-ohio-heats-up-glenn-and-perk-appear-at-picnics.html | SENATE CONTEST IN OHIO HEATS UP | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/75million-loss-reported-in-a-lloyds-bank-branch.html | 75â€šÃ„Â¢Million Loss Reported In a Lloyds Bank Branch | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/a-uto-makers-find-little-to-celebrate-on-their-new-years-eve-1975.html | Auto Makers Find Little to Celebrate on Their â€šÃ„Â³New Year's Eveâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/dr-jack-goldberg-dies-at-53-dean-of-social-work-at-nyu-was.html | Dr. Jack Goldberg Dies at 53; Dean of Social Work at N.Y | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/two-from-kuhs-staff-switch-to-morgenthau.html | Two From Kuh's Staff Switch to Morgenthau | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/maddox-and-rival-face-runoff-today-young-mountain-climber.html | MADDOX AND RIVAL FACE RUNOFF TODAY | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/canadian-colt-wins-rich-race-tinys-gny-upset-the-grok-wins-110-shot.html | Canadian Colt Wins Rich Race | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/irving-astrachan-of-stuyvesant-high.html | IRVING ASTRACHAN IOF STUYVESANT HIGH | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/market-place-novel-proposal-to-aid-utilities.html | Market Place;Novel Proposal To Aid Utilities | True | By Robert Metz | 2002-07-11 | RE0000868620 | B00000954680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/merciful-but-lawful.html | Merciful But Lawful | True | By Tom Wicker | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/primary-for-democrats-united-states-senate-house-of-representatives.html | Primary for Democrats | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/is-fed-relaxing-credit-policy-dealers-find-no-basic-change-is-fed.html | Is Fed Relaxing Credit Policy? Dealers Find No Basic aanke | True | By H. J. Maidenberg | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/letters-to-the-editor-of-cyprus-and-greekturkish-negotiations.html | Letters to the Editor | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/backers-of-courageous-laud-intrepid-challenge-the-final-choice.html | Backers of Courageous Laud Intrepid Challenge | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/a-sampling-of-schools-that-seek-to-teach-whatand-what-notto-do.html | A Sampling of Schools That Seek to Teach What â€šÃ„Â® and What Not â€šÃ„Â® to Do | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/going-out-guide.html | GOING OUT GULDE | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/woman-editor-in-london.html | Woman Editor in London | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/pension-reform-is-signed-by-ford-president-on-historic-day-lauds.html | PENSION REFORM IS SIGNED BY FORD | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/two-soviet-astronauts-given-order-of-lenin.html | Two Soviet Astronauts Given Order of Lenin | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/nudity-increases-in-america-trend-viewed-as-step-toward-tolerance.html | Nudity Increases in America | True | By James Sterba Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/a-monument-is-raised-to-khrushchev-policeman-watch-spectators.html | A Monument Is Raised to Khrushchev | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/2-reported-killed-by-chilean-police.html | 2 REPORTED KILLED BY CHILEAN POLICE | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/new-jersey-briefs-jersey-man-dies-in-colorado-jet-crash-2.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/aerialist-crosses-paterson-falls.html | Aerialist Crosses Paterson Falls | True | By Leslie Maitland Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/president-returns-to-mountainretreat-to-study-amnesty.html | President Returns To Mountain Retreat To Study Amnesty | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/northern-maine-is-still-partial-to-the-front-porch-a-little-world.html | Northern Maine Is Still Partial to the Front Porch | True | BY John Kifner Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/joseph-a-beirne-of-phone-union-desel-automation-prevailed-served.html | Joseph A. Beirne of Phone Union Dies | True | By Steven R. Weisman | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/lewis-tops-16million-in-dystrophy-telethon.html | Lewis Tops $16â€šÃ„Â½Million In Dystrophy Telethon | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/cyprus-economy-crippled-by-wap-untended-lemons-illustrate-islands.html | CYPRUS ECONOMY CRIPPLED BY WAP | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/book-publishers-cautious-on-fall-list-morris-on-tour-attention-to.html | Book Publishers Cautious on Fall List | True | By Eric Pace | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/horses-equipment.html | HORSES & EQUIPMENT | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/rare-whale-dies-on-beach.html | Rare Whale Dies on Beach | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/rumanias-hopes-to-mediate-wane-initiative-unable-to-advance-a.html | RUMANIA'S HOPES TO MEDIATE WANE | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/southern-liberals-and-the-court.html | Southern Liberals and the Court | True | By Eli N. Evans | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/e-f-hutton-showing-wall-street-how-to-scramble-looking-to-future.html | E. F. Hutton Showing Wall Street How to Scramble | True | By Peter T. Kilborn | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/peyser-staff-to-explain-pension-reform-law.html | Peyser Staff to Explain Pension Reform Law | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/fed-offers-new-approach-to-eurocurrency-market-fed-offers-ideas-on.html | Fed Offers New Approach To Eurocurrency Market | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/jerome-wagner.html | JEROME WAGNER | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/horses-equipment-79588914.html | HORSES & EQUIPMENT | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/mardi-gras-spirit-enlivens-brooklyn-join-march.html | Mardi Gras Spirit Enlivens Brooklyn | True | By Grace Lichtenstein | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/47114-at-belmont-see-arbees-boy-take-2d-big-spruce-48-scores-at.html | 4Z,114 at Belmont See Arbees Boy Take 2d | True | By Joe Nichols | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/maltese-boxer-dies.html | Maltese Boxer. Dies | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/food-prices-rose-again-in-august-survey-in-13-cities-finds-increase.html | FOOD PRICES ROSE AGAIN IN AUGUST | True | | 2002-07-11 | RE0000868620 | B00000954680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/isaac-goldmerstein.html | ISAAC GOLDMERSTEIN | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/jaime-diligenti-75-father-of-argentine-quintuplets.html | Jaime Diligenti, 75, Father Of Argentine Quintuplets | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/opera-pane-bows-in-hearty-boheme.html | Opera: Pane Bows in Hearty â€š,Ã²Bohemeâ€š,Ã² | True | By Allen Hughes | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/5-die-in-coast-collision.html | 5 Die in Coast Collision | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/young-mountain-climber.html | Young Mountain Climber | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/belmont-race-charts-todays-entries-at-belmont-tonights-entries-at.html | Belmont Race Charts | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/china-to-explore-peking-man-site-excavations-to-resume-at.html | CHINA TO EXPLORE â€š,Ã²PEKING MANâ€š,Ã² SITE | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/chess-whirr-click-blink-blink-its-the-switchedon-patzers-a-long-way.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/british-football.html | BRITISH FOOTBALL | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/student-id-plan-scored-in-capital-proposal-calling-for-youths-to.html | STUDENT D. PLAN SCORED IN CAPITAL | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/2-reported-killed-by-chilean-police2.html | 2 REPORTED KILLED BY CHILEAN POLICE | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/poodle-chosen-top-dog-of-1388-in-jersey-show-chief-awards-at-new.html | Poodle Chosen Top Dog Of 1,388 in Jersey Show | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/citizens-group-issues-booklets-on-191-of-the-states.html | Citizensâ€š,Ã² Group Issues Booklets On 191 of the State's Legislators | True | By Francis X. Clines | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/cut-in-us-aid-compels-saigon-to-alter-its-strategy-and-to-yield.html | Cut in U.S Aid Compels Saigon to Alter Its Strategy and to Yield Some Outposts | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/11-are-appointed-to-industry-unit-new-agency-will-seek-to-spur.html | 11 ARE APPOINTED TO INDUSTRY UNIT | True | By John Darnton | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/asian-bank-grants-loans-to-spur-major-projects-asian-bank-sets.html | Asian Bank Grants Loans to Spur Major Projects | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/owner-of-bar-dead-in-suspicious-fire.html | OWNER OF BAR DEAD IN â€š,Ã²SUSPICIOUSâ€š,Ã² FIRE | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/turkish-cypriote-puts-off-meeting-denktash-charges-the-mass-murder.html | TURKISH CYPRIOTE PUTS OFF MEETING | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Eastern Daylight Time | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/henry-h-dudley-83-adjutant-of-legion.html | HENRY H. DUDLEY, 83, ADJUTANT OF LEGION | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/cale-chevy-scores-at-darlington-deer-causes-mishap-andretti.html | Cale Chevy Scores at Darlington | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/3-candidates-for-court-of-appeals-find-experience-is-key-issue-in.html | 3 Candidates for Court of Appeals Find Experience Is Key Issue in Quiet Race | True | By Tom Goldstein | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/vacation-changing-in-france-a-tradition-in-peril-controlling.html | Vacation Changing In France | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/metropolitan-briefs-2-new-consumer-laws-in-effect-care-thanks-city.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/planners-of-parley-on-inflation-face-some-problems-on-cost-and.html | Planners of Parley on Inflation Face. Some Problems on Cost and Logistics | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/storm-here-disrupts-power-blocks-roads-and-the-lirr.html | Storm Here Disrupts Power, Blocks Roads and the L.I.R.R. | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/article-2-no-title-theater-music-dance.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/rams-kay-sidelined-79588930.html | Ramsâ€š,Ã² Kay Sidelined | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/article-3-no-title.html | Article 3 â€š,Ã²â€š,Ã² No Title | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/nancy-molander.html | NANCY MOLANDER | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/population-talks-called-valuable-first-step-us-led-a-struggle-other.html | Population Talks Called Valuable First Step | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/woman-is-iii-after-eating-mussels-from-rye-nh.html | Woman Is III After Eating Mussels From Rye, N.H. | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/controller-alerts-bank-examiners-on-italian-loans-alert-sounded-on.html | Controller Alerts Bank Examiners on Italian Loans | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/nearby-yacht-results-at-larchmont-yc.html | Nearby Yacht Results | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/hudson-parkway-to-get-alternating-traffic-plan.html | Hudson Parkway to Get Alternating Traffic Plan | True | | 2002-07-11 | RE0000868620 | B00000954680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/rev-l-s-atherton-of-fordham-dead.html | REV. L. S. ATHERTON OF FORDHAM DEAD | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/the-music-fades.html | The Music Fades | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/cool-weather-and-hot-values-stir-brisk-sales-on-labor-day.html | â€šÃ„Â²Cool Weather and Hot Values Stir Brisk Sales on Labor Day | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/dance-fans-reap-a-bonus-in-park-spirited-pilobolus-troupe-stages.html | DANCE FANS REAP A BONUS IN PARK | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/tv-liberty-opens-wnew-series.html | TV: â€šÃ„Â²Libertyâ€šÃ„Â´ Opens WNEW Series | True | By John J. O'Connor | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/69yearold-man-is-slain-in-synagogue-in-philadelphia.html | 69â€šÃ„Â²Yearâ€šÃ„Â²Old Man, Is Slain In Synagogue in Philadelphia | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/british-to-expand-police-in-ulstei-london-rejects-protestants-call.html | BRITISH TO EXPAND POLICE IN ULSTER | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/rams-kay-sidelined.html | Ramsâ€šÃ„Â´ Kay Sidelined | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/swedes-win-first-world-star-race.html | Swedes Win First World Star Race | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/caribbean-storm-hits-mexican-coast.html | CARIBBEAN STORM HITS MEXICAN COAST | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/franco-back-in-power.html | Franco Back in Power | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/science-gives-new-life-to-the-greenrevolution-scientific-research.html | Science Gives New Life To the Green Revolution | True | By Boyce Aensberger Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/carella-optimistic-on-lotterys-fate.html | CARELLA OPTIMISTIC ON LOTTERY'S FATE | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/two-joyriders-accused-in-trailways-bus-theft.html | Two Joyriders Accused In Trailways gas Theft | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/raben-again-wins-sail-to-vineyard-class-leaders.html | Raben Again Wins Sail to Vineyard | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/lawyers-criticized-in-abas-survey-middleclass-gap-skimming-the.html | Lawyers Criticized in A.B.A.'s Survey | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/americans-rally-beats-blazers-87-southmen-triumph-storm-beats.html | Americansâ€šÃ„Â´ Rally Beats | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/major-provisions-of-the-pension-bill-signed-by-ford-what-the-act-do.html | Major Provisions of the Pension Bill Signed by Ford | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/klan-planning-to-run-a-presidential-ticket.html | Klan Planning to Run A Presidential Ticket | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/city-schools-a-pattern-for-widen-local-rule.html | City Schools a Pattern For Widen Local Rule | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/labor-day-brings-city-crowds-and-a-hint-of-fall.html | Labor. Day Brings City Crowds and a Hint of Fall | True | By Laurie Johnston | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/daniel-hughes-dies-at-48-revillon-freres-executive.html | Daniel Hughes Dies at 48; Revillon Freres Executive | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/sports-today-baseball-harness-racing-tennis.html | Sports Today.] | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/sports-news-briefs-minhalted-golf-has-cowinners-audit-shows-13989.html | Sports News Briefs | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/news-index-79588885.html | NEWS INDEX | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/japan-wins-4-medals-in-asian-swim.html | japan Wins 4 Medals in Asian Swim | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/talks-open-today-in-the-coal-industry-as-strike-threatens.html | Talks Open Today In the Coal Industry As Strike Threatens | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/illinois-woman-elected-president-of-wctu.html | Illinois Woman Elected President of W.C.T.U. | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/2-runners-in-upsets-at-rome-the-summaries.html | 2 Runners In Upsets At Rome | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/mr-gags-returns-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/blanche-h-smith-80-dies-led-meriden-newspaper.html | Blanche H. Smith, 80, Dies; Led Meriden Newspaper | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/palestinians-said-to-seek-a-meeting-with-kissinger-palestinian-bid.html | Palestinians Said to Seek A Meeting With Kissinger | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/sam-uels-doesnt-miss-a-bet-campaigning-among-his-old-friends-no.html | Samuels Doesn'tâ€šÃ„Â²Miss a Bet Campaigning Among His Old Friends | True | By Ton Buckley | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/sexslaying-case-posing-questions-to-justice-system-sexslaying-case.html | Sexâ€šÃ„Â²Slaying Case Posing Questions To Justice System | True | By Selwyn Raab | 2002-07-11 | RE0000868620 | B00000954680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/italian-communists-vow-to-retain-western-ties-they-seek-to-assure.html | Italian Communists Vow To Retain Western Ties | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/moses-soyer-74-dead-traditional-us-painter-portrait-of-his-brothers.html | Moses Soyer, 74, Dead; Traditional U.S. Painter | True | By Israel Shenker | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/bitter-anticommunism-seems-to-be-on-the-wane-in-greece-disgust-with.html | Bitter Antiâ€Communism Seems to Be on the Wane in Greece | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/stars-triumph-2416-to-share-lead-in-east-stars-triumph-2416-to.html | Stars Triumph, 24â€16, To Share Lead in East | True | By Gerald ESKENAZI | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/ray-charles-plays-delayed-program-at-park-festival.html | Ray Charles Plays Delayed Program At Park Festival | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/4-rescued-off-florida-by-soviet-fishing-trawler.html | 4 Rescued Off Florida By Soviet Fishing Trawler | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/two-from-kuhs-staff-switch-to-morgenthau.html | Two From Kuh's Staff Switch, to Morgenthau | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/cale-chevy-scores-at-darlington-deer-causes-mishap.html | Cale Chevy Scores at Darlington | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/congress-plans-hearings-on-dogfighting-grand-jury-action-felony.html | Congress Plans Hearings on Dogfighting | True | By Wayne King | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/india-requesting-food-aid-from-us-seeks-emergency-help-but-shuns-a.html | INDIA REQUESTING FOOD AID FROM U.S. | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/cambodia-said-to-doom-2-high-school-students.html | Cambodia Said to Doom 2 High School Students | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/this-is-the-way-i-want-to-play-dave-anderson-studying-under-segura.html | Dave Anderson | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/softball-game-is-played-620-innings-mayor-plays.html | Softball Game Is Played 620 Innings | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/limited-redress.html | Limited Redress | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/carey-threatens-to-withhold-help-if-samuels-wins.html | CAREY THREATENS TO WITHHOLD HELP IF SAMUELS WINS | True | By Linda Greenhouse | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/pension-reform-bill-signed-by-president-on-historic-day-president.html | Pension Reform Bill Signe by President On â€˜Historic Dayâ€™ | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/states-tomato-crop-this-year-called-the-biggest-and-best-in-recent.html | State's Tomato Crop This Year Called The Biggest and Best in Recent Times | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/two-are-arrested-here-at-park-freepot-party.html | two Are Arrested Here at Park â€˜Free Pot Partyâ€™ | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/samuel-mkinney.html | SAMUEL M'KINNEY | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/75000-in-valuables-missing-from-home.html | $75,000 in Valuables Missing From Home | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/carey-threatens-to-withhold-help-if-samuels-wins-cites-personal.html | CAREY THREATENS TO WITHHOLD HELP IF SAMUELS WINS | True | By Linda Greenhouse | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/wood-field-stream-the-dangers-of-hunting.html | Wood, Field & Stream The Dangers of Hunting | True | By Nelson Bryant | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/turkish-cypriote-puts-off-meeting-with-ethnic-greeks-american-heals.html | Turkish Cypriote Puts Off Meeting With Ethnic Greeks | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/gallo-gang-member-is-shot-in-brooklyn.html | GALLO GANG MEMBER IS SHOT IN BROOKLYN | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/red-sox-continue-slide-lose-2-by-10-to-orioles-red-sox-continue.html | Red Sox Continue Slide, Lose 2 by 1â€0 to Orioles | True | By Sam Goldaper | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/volkswagens-decision-on-us-plant-awaited.html | Volkswagen's Decision On U.S. Plant Awaited | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/beirut-explosion-damages-offices-of-iran-airways.html | Beirut Explosion Damages Offices of Iran Airways | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/schools-viewed-as-city-lesson-charter-commission-report-links.html | SCHOOLS VIEWED AS CITY â€˜LESSONâ€™ | True | By Wolfgang Saxon | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/ankle-injury-sidelines-darby-dan-star-colt-darby-dan-star-colt.html | Ankle Injury Sidelines Darby Dan Star Colt | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/dean-jail-term-to-start-today-exwhite-house-aide-begins-sentence.html | DEAN JAIL TERM TO START TODAY | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/science-gives-new-life-to-the-green-revolution-scientific-research.html | Science Gives New Life To the Green Revolution | True | By Boyce Rensberger Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/tannerbeats-nastase-stockton-bows-tanner-battles-back-to-vanquish.html | Tanner Beats Nastase | True | By Parton Keese | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/harm-to-economy-laid-to-oil-freeze-energy-panel-says-embargo-caused.html | HARM TO ECONOMY LAID TO OIL FREEZE | True | By Reginald Stuart | 2002-07-11 | RE0000868620 | B00000954680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/sesslaying-case-raises-issues-for-justice-system-sesslaying-case-in.html | Seslâ€šÃ„Â'Slaying Case Raises Issues for Justice System | True | By Selwyn Raab | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/couple-found-slain-in-bronx-tenement.html | COUPLE FOUND SLAIN IN BRONX TENEMENT | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/wood-field-stream.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/nicklaus-wins-on-272-by-2-shots-nicklaus-wins-on-272-by-2-shots.html | Nicklaus Wins on 272 By 2 Shots | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/morgenthaukuh-debate-flares-into-accusatory-argument.html | Morgenthauâ€šÃ„Â'Kuh Debate Flares Into Accusatory Argument | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/skewed-sacrifice.html | Skewed Sacrifice | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/learning-the-art-of-cuisine-from-boiling-water-to-boning-duck.html | Learning the Art of Cuisine: From Boiling Water to Boning Duckâ€šÃ„Â'â€šÃ„Â¶ | True | By Jean Hewitt | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/poodle-chosen-top-dog-of-1388-in-jersey-show.html | Poodle Chosen Top Dog Of 1,388 in Jersey Show | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/riots-mar-campaign-for-newark-harmony.html | Riots Mar Campaign For Newark Harmony | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/75million-loss-reported-in-a-lloyds-bank-branch-estimate-of-losses.html | 75 Million Loss Reported In a Lloyds Bank Branch | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/courageous-picked-to-defend-sail-cup-courageous-picked-to-defend.html | Courageous Picked To Defend Sail Cup | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/tarkenton-sidelined.html | Tarkenton Sidelined | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/markets-were-closed.html | Markets Were Closed | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/path-to-college-narrow-in-soviet-aspiring-students-prepare-years.html | PATH TO COLLEGE NARROW IN SOVIET | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/newark-is-beset-by-new-violence-in-wake-of-riot-47-hurt-as.html | NEWARK IS BESET BY NEW VIOLENCE IN WAKE OF RIOT | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/delegation-to-kirk-funeral.html | Delegation to Kirk Funeral | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/girls-boys-cats-dogs-presidents.html | Girls, Boys, Cats, Dogs, Presidents | True | By Russell Baker | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/a-mighty-chief-justice-books-of-the-times-rolling-out-the-facts.html | Books of The Times | True | By Alden Whitman | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/oil-producers-dampen-hopes-of-a-cut-in-prices-for-gasoline-ropes.html | Oil Producers Dampen Hopes Of a Cut in Prices for Gasoline | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/advertising-selective-coupons-family-circle-offering-money-back.html | Advertising: Selective Coupons | True | By Leonard Sloane | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/india-assailed-on-sikkim.html | India Assailed on Sikkim | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/officer-suspended-after-bar-killing.html | OFFICER SUSPENDED AFTER BAR KILLING | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/franco-resumes-his-role-as-chief-takes-control-again-after-recovery.html | FRANCO RESUMES HIS ROLE AS CHIEF | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/7-in-cash-family-hurt.html | 7 in Cash Family Hurt | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/new-law-rebuffs-aba-on-insurance-state-rule-barred.html | New Law Rebuffs A.B.A. on Insurance | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/palestinians-said-seek-meeting-with-kissinger-palestinian-bid-to-us.html | Palestinians Said to Seek Meeting With Kissinger | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-03 | 1974-09-03 | https://www.nytimes.com/1974/09/03/archives/franco-back-in-power-79588889.html | Franco Back in Power | True | | 2002-07-11 | RE0000868620 | B00000954680 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/belmont-race-charts-belmont-jockeys-yonkers-results.html | Belmont Race Charts | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/carey-and-samuels-debate-financial-backing.html | Carey and Samuels Debate Financial Backing | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/filipino-bishops-ask-end-of-curbs-prelates-urge-marcos-to-restore.html | FILIPINO BISHOPS ASK END OF CURBS | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/motorcycle-stunt-man-hurt.html | Motorcycle Stunt Man Hutt | True | | 2002-07-11 | RE0000868616 | B00000954675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/religious-writer-in-soviet-said-to-receive-exit-visa.html | Religious Writer in Soviet Said to Receive Exit Visa | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/samuels-children-plan-to-vote-a-split-ticket.html | Samuels Children Plan To Vote a Split Ticket | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/bishop-indicted-for-gunrunning-israel-says-greek-catholic-prelate.html | BISHOP INDICTED FOR GUNRUNNING | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/lebanon-charges-israeli-incursion-says-4-vehicles-intruded-and-left.html | LEBANON CHARGES ISRAELI INCURSION | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/soapless-soap-opera-books-of-the-times-intensity-of-bromides.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/land-developer-to-make-refunds-gac-agrees-to-ftcs-plan-for-return.html | LAND DEVELOPER TO MAKE REFUNDS | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/sports-news-briefs-japan-dominates-asian-games-soviet-has-4event.html | Sports News Brief | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/robert-h-minton-is-dead-retired-stockbroker-70.html | Robert H. Minton Is Dead; Retired Stockbroker, 70 | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/ford-is-expected-to-name-gen-haig-nato-commander.html | FORD IS EXPECTED TO NAME GEN. HAIG NATO COMMANDER | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/shumate-is-hospitalized-with-blood-clot-in-lung-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/papandreou-forms-athens-leftist-party-three-critical-areas-foreign.html | Papandreou Forms Athens Leftist Party | True | By Steven V. Roberts space M The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/advertising-newmagazine-tack-singleopy-sales-rise-at-time-and.html | Advertising New Magazine Tack | True | By Philip H. Dougherty | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/coal-talks-open-as-both-sides-voice-hope-of-averting-strike-safety.html | Coal Talks Open as Both Sides Voice Hope of Averting Strike | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/werker-named-to-us-bench.html | Werker Named to U.S. Bench | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/heath-yacht-sinks-drowning-godson.html | Heath Yacht Sinks, Drowning Godson | True | By Richard Eder special to The New York Met | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/carey-and-samuels-debate-financial-backing-housing-tax-advantages.html | Carey and Samuels ate Financial Backing | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/heart-transplant-on-coast.html | Heart Transplant on Coast | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/intrepid-planning-another-try-in-77.html | Intrepid Planning Another Try in 77 | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/alouettes-triumph-12111.html | Alouettes Triumph, 12â€šÃ„Â°11 | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/u-s-wins-talks-on-nazism-claims-east-germany-will-discuss-possible.html | S. WINS TALKS ON NAZISM VIE | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/crabiel-will-ask-to-be-absolved-expected-to-seek-dismissal-in.html | CRABIEL WILL ASK TO BE ABSOLVED | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/2party-economic-approach-is-ford-goal-president-seeks-a-twoparty.html | 2â€šÃ„Â°Party Economic Approach Is Ford Goal | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/italians-enduring-a-shortage-of-pasta-pasta-also-expensive-here.html | Italians Enduring a Shortage of Pasta | True | By Paul Hofmann Special to The New York Timet | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX: | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/about-new-york-forest-fells-past-and-present.html | About New York | True | By Richard F. Shepard | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/lieut-gov-reid-wins-in-nevada-defeats-2-other-democratslaoalt-wins.html | LIEUT. GOV. REID WINS IN NEVADA | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/man-dies-in-gasoline-blast.html | Man Dies in Gasoline Blast | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/changing-the-clubwomans-image-from-flowered-hats-to-serious.html | Changing the Clubwoman's Image From Flowered Hats to Serious Business | True | By Judy Klemesrud | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/mr-fords-inherited-diplomats.html | Mr. Ford's Inherited Diplomats | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/looking-toward-summit-key-question-of-initial-ford-meetings-is.html | Looking Toward Summit | True | By Leonard Slik | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/parks-chief-is-now-opposing-new-theater-for-papp-festival.html | Parks Chief Is Now Opposing New Theater for Papp Festival | True | By Paul Goldberger | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/2-brothers-die-in-car-crash.html | 2 Brothers Die in Car Crash, | True | | 2002-07-11 | RE0000868616 | B00000954675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/archives/hood-americas-cup-skipper-is-not-enamored-of-courageous.html | Hood, America's Cup Skipper, Is Not Enamored of Courageous | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/abu-dhabi-acquires-60-of-oil-concern.html | ABU DHABI ACQUIRES 60% OF OIL CONCERN | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/7-oil-companies-are-indicted-here-in-gasoline-sales-criminal.html | OIL COMPANIES ARE INDICTED HERE IN GASOLINE SALES | True | By Fred Ferretti | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/briefs-on-the-arts-aida-will-herald-reopening-of-suez-mckay-to.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/newark-urban-coalition-sets-up-a-rumor-line.html | Newark Urban Coalition Sets Up a Rumor Line | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/uruguay-will-permit-foreign-currency-deals.html | Uruguay Will Permit Foreign Currency Deals | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/dean-begins-term-forcoveruprole-former-white-house-counsel-is.html | DEAN BEGINS TERM FOR MVERâ€™Â°UP ROLE | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/saigon-girl-3-sent-to-us-for-surgery-convincing-her-mother-in.html | Saigon Girl, 3, Sent to U.S for Surgery | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/tennis-results-mens-singles.html | Tennis Results MEN'S SINGLES | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/19000-acres-sold-by-agronomics-florida-citrus-developer-will.html | 19,000 ACRES SOLD BY AGRONOMICS | True | By Herbert Koshetz | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/tennis-results.html | Tennis Results | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/weather-for-month-of-september.html | Weather For Month of September | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/canada-victor-21.html | Canada Victor, 2â€šÂ°1 | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/court-of-appeals.html | Court of Appeals | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/letters-to-the-editor-farm-exports-toward-timely-controls-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/leavening-in-chile.html | Leavening in Chile? | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/egyptian-food-shortages-and-economic-iii-stir-bitter-criticism-long.html | Egyptian Food Shortages and Economic Ill Stir Bitter Criticism | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/the-high-moral-plane-of-yachting-red-smith-changing-the-dice-new.html | Red Smith | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/mayor-daleback-from-a-long-rest-he-is-thinner-and-subdued-4.html | MAYOR DALEBACK FROM A LONG REST | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/as-if-you-didnt-know-already-we-are-in-a-recession.html | As If You Didn't Know Already, We Are in a Recession | True | By Leif H. Olsen | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/obituary-1-no-title-unwellings-in-memoriam-memorial-seruires.html | Obituary 1 â€šÂ® No Title | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/a-g-carey-machine-firm-aide-and-foreignaid-official-dead.html | As. G. Carey, Machine Firm Aide And Foreignâ€šÂ°Aid Official, Dead | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/maddox-far-behind.html | Maddox Far Behind | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/citizens-union-lists-choices-for-legislature-and-council.html | Citizens Union Lists Choices For Legislature and Council | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/big-board-is-asking-sec-for-7-rise-on-all-2000-deals.html | Big Board Is Asking S. E.C. for 7% Rise On All $2,000 Deals | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/700million-deal-signed-to-construct-north-sea-pipeline.html | $700â€šÂ°Million Deal Signed to Construct North Sea Pipeline | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/new-jersey-briefs-united-parcel-strike-in-sixth-day-man-20-shot-to.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/song-wins-30500-and-a-piano-30500-and-a-piano.html | Song Wins $30,500 and a Piano | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/a-mex-prices-fall-in-light-trading-first-hours-gains-fizzleotc.html | AMEX PRICES FALL IN LIGHT TRADING | True | By James J. Nagle | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/environment-officials-await-ford-signal-on-future-animated.html | Environment Officials Await Ford Signal on Future | True | By E. W. Kenworthy sppotel to The New &#8216;Tort MN&#8217; | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/jets-send-schmitt-31-to-packers.html | Jets Send Schmitt, 31, To Packers | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/entertainment-events-today-film-music-dance-cabaret.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/rep-carey-alters-stand-on-samuels-would-back-him-in-general.html | REP CAREY ALTERS STAND ON SAMUELS | True | By David A. Andelman | 2002-07-11 | RE0000868616 | B00000954675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/german-plan-proposed-to-tighten-bank-curbs.html | German Plan Proposed To Tighten Bank Curbs | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/aluminum-ingots-advance-in-price-reynolds-metals-and-alcan-follow.html | ALUMINUM INGOTS ADVANCE IN PRICE | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/3-city-street-names-now-spelled-correctly.html | 3 City Street Names Now Spelled Correctly | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/citibank-raising-consumer-loan-rates-citibank-raising-interest.html | Citibank Raising Consumer Loan Rates | True | By John H. Allan | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/new-corn-type-exceeds-beef-in-quality-of-protein-dramatic.html | New Corn Type Exceeds Beef in Quality of Protein | True | By Boyce Rensberger Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/papp-to-give-course-in-directing-at-yale.html | Papp to Give Course In Directing at Yale | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/maddox-is-beaten-for-governor-in-runoff-primary-in-georgia-carter.html | Maddox Is Beaten for Governor In Runoff Primary in Georgia | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/top-hanoi-officer-described-as-ill-saigon-hears-that-giap-has-a.html | TOP HANOI OFFICER DESCRIBED AS ILL | True | BY David K. Shipler special to The Nov York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/marion-canby-poet-dead-widow-of-review-founder.html | Marion Canby, Poet, Dead; Widow of Review Founder | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/rosewall-amitraj-ashe-win-rosewall-ashe-advance-to-tennis.html | Rosewall, Amitraj, Ashe Win | True | By Parton Keese | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/cash-prices-miscellaneous.html | Cash Prices | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/new-border-clash-reported-by-israel-second-this-week.html | New Border Clash Reported by Israel, Second This Week | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/its-50-years-since-saks-led-the-trek-north-of-42d-st-the-opening.html | It's 50 Years Since Saks Led the Trek North of 42d St. | True | By Deirdre Carmody | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/some-link-rioting-to-chronic-neglect-10-of-population-42-dropout.html | Some Link Rioting To Chronic Neglect | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/beryl-collens.html | BERYL COLLENS | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/sioux-stories-and-other-fun-for-youngsters.html | Sioux Stories, and Other Fun for Youngsters | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/lindsay-returns-to-old-law-firm-as-senior-partner-notes-on-people.html | Lindsay Returns to Old Law Firm as Senior Partner | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/grass-era-at-forest-hills-fading-amid-sea-of-fans.html | Grass Era at Forest Hills Fading Amid Sea of Fans | True | By Charles Friedman | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/exxon-mobil-abandon-well.html | Exxon, Mobil Abandon Well | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/ford-may-put-off-amnesty-decision-wants-to-talk-again-with.html | FORD EY PUT OFF AMNESTY DECISION | True | By Philip Shabecoff some to The New York Timer | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/farm-commodity-futures-fall-as-traders-rush-to-liquidate-futures.html | Farm Commodity Futures Fall As Traders Rush to Liquidate | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/western-electric-operating-again-striking-employes-back-at-13-of-16.html | WESTERN ELECTRIC OPERATING AGAIN | True | By Damon Stetson | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/top-of-the-slate-governor-lieutenant-governor-attorney-general.html | Top of the Slate | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/presidents-organizer-lewis-william-seidman-organized-college-no.html | President's Organizer Lewis William Seidman | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/some-link-rioting-to-chronic-neglect.html | Some Link Rioting To Chronic Neglect | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/ticket-lag-threatens-giants-tv-here-sales-lag-threatens-tv-of.html | Ticket Lag Threatens Giantsâ€¦Ã‚Â¯ TV Here | True | By Neil Amdur | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/newark-orders-curfew-and-bans-street-protests-city-hall-under-guard.html | NEWARK ORDERS CURFEW AND BANS STREET PROTESTS | True | By Peter Kihss special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/steel-output-down-06-during-week-to-265-million-tons.html | Steel Output Down 0.6% During Week To 2.65 Million Tons | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/dietz-faces-test-in-title-rowing-today.html | Dietz Faces Test in Title Rowing Today | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/lucia-wilcox-artist-72-dies-overcame-blindness-to-paint-said-recent.html | Lucia Wilcox, Artist, 72, Dies; Overcame Blindness to Paint | True | By William M. Freeman | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/usisrael-talks-on-trade-are-set.html | U.S.â€¦Ã‚Â¯ISRAEL TALKS ON TRADE ARE SET | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/hughes-tool-delays-meeting.html | Hughes Tool Delays Meeting | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/james-l-oleary-68-gynecologist-dead.html | JAMES L. O'LEARY, 68, GYNECOLOGIST, DEAD | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/article-2-no-title.html | Article 2 â€¦Ã‚Â¯â€¦Ã‚Â¯ No Title | True | | 2002-07-11 | RE0000868616 | B00000954675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/big-plant-contract-is-won-by-chemico.html | BIG PLANT CONTRACT IS WON BY CHEMICO | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/us-judge-allows-teacher-pickets-demonstrations-to-resume-in-new.html | U.S. JUDGE ALLOWS TEACHER PICKETS | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/army-chief-abrams-dies-at-59-directed-us-forces-in-vietnam-tough.html | Army Chief Abrams Dies at 59, Directed U.S. Forces in Vietnam | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/bridge-californians-win-team-trials-in-an-edgeofthseat-finish.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/mitchell-asks-for-no-seal-on-watergate-trial-jury.html | Mitchell Asks for No Seal On Watergate. Trial Jury | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/penn-central-trustees-tell-judge-of-lines-cash-flow.html | Penn Central Trustees Tell Judge of Line's Cash Flow | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/bulls-acquire-thurmond2-warriors-get-ray-cash-and-draft-pick-bulls.html | Bulls Acquire Thurmond Warriors Get Ray, Cash and Draft Pick | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/bonn-chief-expects-a-european-parley.html | BONN CHIEF EXPECTS A EUROPEAN PARLEY | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/new-shellfish-warning.html | New Shellfish Warning | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/dr-esther-feldblum.html | DR. ESTHER FELDBLUM | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/listing-of-prices-of-commodity-futures-chicago-grains-potatoes.html | Listing of Prices of Commodity Futures | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/a-legal-services-program-set-up-for-union-members.html | A Legal Services Program Set Up for Union Members | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/byrne-holds-unusual-hearing-on-bill-to-permit-motorcycles-on.html | Byrne Holds Unusual Hearing on Bill To Permit Motorcycles on Parkway | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/smile-the-prophets-of-gloom-and-doom-are-not-all-right.html | Smile. The Prophets of Gloom and Doom Are Not All Right | True | By Colin Greer | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/stocks-slide-again-dow-drops-by-1525-stocks-resume-downward-slide.html | Stocks Slide Again; Dow Drops by 15.25 | True | By Alexander R. Hammer | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/maddox-is-defeated.html | Maddox Is Defeated | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/ibm-to-shift-950-employees-to-new-white-plains-building.html | I.B.M. to Shift 956 Employes To New White Plains Building | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/7-oil-companies-are-indictedhere-in-gasoline-sales-criminal.html | 7 OIL COMPANIES ARE INDICTED HERE IN GASOLINE SALES | True | By Fred Ferretti | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/libyan-urges-arabs-to-continue-using-oil-as-a-political-weapon.html | Libyan Urges Arabs to Continue Using Oil as a Political. Weapon | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/spirit-of-64-has-yanks-surging-like-mets-of-73-yanks-echo-64-team.html | Spirit of â€šÃ„Ã´64 Has Yanks Surging Like Mets of '73 | True | By Gerald Eskenazi | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/allegheny-ludlum-payout-up.html | Allegheny Ludlum Payout Up | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/neofascists-asked-about-it-alian-blast.html | NEOâ€šÃ„Ã´FASCISTS ASKED ABOUT ITALIAN BLAST | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/seoul-cautions-tokyo-on-breach-cutting-of-diplomatic-ties-is-held.html | SEOUL CAUTIONS TOKYO ON BREACH | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/230-nonteaching-employees-at-polytechnic-go-on-strike.html | 230 Nonteaching Employes At Polytechnic Go on Strike | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/morgenthau-says-record-backs-him-on-bruce-trial-stay-granted.html | Morgenthau Says Record Backs Him on Bruce Trial | True | By Deirdre Carmody | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/woman-74-stabbed-to-death.html | Woman,74, Stabbed to Death | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/mets-beat-cubs-20-and-114-extend-winning-streak-to-6-mets-win-pair.html | Mets Beat Cubs, 2â€šÃ„Ã´0 and 11â€šÃ„Ã´4; Extend Winning Streak to 6 | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/patty-cake-2-years-old-mother-pregnant-again.html | Patty Cake 2 Years Old; Mother Pregnant Again | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/belmont-crowds-betting-up-sharply-with-tax-cut.html | Belmont Crowds, Betting Up Sharply With Tax Cut | True | By Steve Cady | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/there-is-never-an-ideal-time-just-so-little-time.html | There Is Never an Ideal Time, just So Little Time | True | By William V. Shannon | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/nevada-checking-a-casinos-credit-detroit-figures-said-to-plot-to.html | NEVADA CHECKING A CASINO'S CREDIT | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/newark-orders-curfew-and-bans-street-protests-youths-in-a-10block.html | NEWARK ORDERS CURFEW AND BANS SIRE PROTESTS | True | By Peter Kihss Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/sports-today-baseball-football-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/metropolitan-briefs-psc-delays-bid-for-lilco-rate-rise-watergate-in.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868616 | B00000954675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/planner-of-li-kidnapping-is-sentenced-to-30-years-boy-lured-to-car.html | Planner of L.I. Kidnapping Is Sentenced to 30 Years | True | By Joan Cook Special to The New York Tittles | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/stormy-pirates-anchor-grip-on-first-national-league-reds-7-astros-5.html | Stormy Pirates Anchor Grip on First | True | By Reid Grosky | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/repcarey-alters-stand-on-samuels.html | REP.CAREY ALTERS STAND ON SAMUELS | True | By David A. Andelman | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/oil-accord-reached-by-opecs-advisers.html | OIL ACCORD REACHED BY OPEC'S ADVISERS | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/ford-aide-is-wary-on-inflation-meetings.html | Ford Aide Is Wary on Inflation Meetings | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/farm-price-rise-set-for-europe-common-market-ministers-promise.html | FARM PRICE RISE SET FOR EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/robbery-suspect-kills-self.html | Robbery Suspect Kills Self | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/federal-unions-vow-fight-on-pay-delay.html | FEDERAL UNIONS VOW FIGHT ON PAY DELAY | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/benjamin-greenspan-dead-lawyer-active-in-community.html | Benjamin Greenspan Dead; Lawyer Active in Community | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/six-in-family-seize-consulate-on-coast.html | SIX IN FAMILY SEIZE CONSULATE ON COAST | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/robertson-ends-career-nba-great-accepts-cbstv-pact-left-royals.html | Robertson Ends Career; | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/holiday-fights.html | Holiday Fights | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/gibsons-calm-counters-high-emotion-in-newark-reacted-very-well.html | Gibson's Calm Counters High Emotion in Newark | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/fullback-20-dies.html | Fullback, 20, Dies | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/lugano-discreet-haven-for-lire.html | Lugano: Discreet Haven for Lire | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/market-place-ibm-drops-8-12-to-its-1974-low-growth-fund-troubles.html | Market Place | True | By Robert Hetz | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/news-index-79589925.html | NEWS INDEX | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/rosewall-amritraj-ashe-wit.html | Rosewall Amritraj, Ashe Wit | True | By Parton Keese | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/portuguese-guineans-end-spying-life-a-spy-in-camp-mr-forfanis-role.html | Portuguese guineans End Spying Life | True | By Thomas A. Johnson Special to The New York TTmes | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/lloyds-loss-spread-distress-abroad-fourth-failure-this-year.html | Lloyds Loss Spreads Distress Abroad | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/alleged-olivieri-payoffs-are-studied-payments-denied.html | Alleged Olivieri Payoffs Are Studied | True | By Frank Lynn | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/merrill-in-paris-venture.html | Merrill in Paris Venture | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/2party-economic-approach-is-ford-goal.html | 2â€šÃ„Â°Party Economic Approach Is Ford Goal | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/ford-is-expected-to-name-gen-haig-nato-commander-he-would-be-called.html | FORD IS EXPECTED TO NAME GEN. HAIG NATO COMMANDER | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/clark-presents-inflation-stand-paper-by-senate-aspirants.html | CLARK PRESENTS INFLATION STAND | True | By Francis X. Clines | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/southwest-african-tells-of-torture.html | SOUTHâ€šÃ„Â°WEST AFRICAN TELLS OF TORTURE | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/edward-j-bymes.html | EDWARD J. BYRNES | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/planner-of-li-kidnapping-is-sentenced-to-30-years-brother-draws-25.html | Planner of L.I.Kidnapping Is Sentenced to 30 Years | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/wallace-ross-dies-at-52-led-ad-association-herc.html | Wallace Ross Dies at 52; Led Ad Association Here | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/pro-transactions-baseball-basketball-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/screendrug-traffickers-vie-in-black-godfather.html | Screen:Drug Traffickers Vie in 'Black Godfather' | True | By Nora Sayre | 2002-07-11 | RE0000868616 | B00000954675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/gm-expects-rise-in-1975-spending-gerstenberg-says-outlays-may-top.html | GM. EXPECTS RISE IN 1975 SPENDING | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/former-dix-mp-found-slain-barracks-mate-is-questioned.html | Former Dix M.P. Found Slain; Barracks Mate Is Questioned | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/cotton-markets.html | Cotton Markets | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/ulster-extremists-pick-enoch-powell.html | ULSTER EXTREMISTS PICK ENOCH POWELL | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/the-pension-reform-act-complexities-and-limitations-public-seen.html | The Pension Reform Act: Complexities and Limitations | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/russians-cite-â€ƒÂ¨Â²Â²Anxietyâ€ƒÂ¨Â²Â´-on-bonns-berlin-office.html | Russians Cite â€ƒÂ¨Â²Â²Anxietyâ€ƒÂ¨Â²Â´' on Bonn's Berlin Office | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/rockefeller-promises-to-take-steps-to-resolve-any-conflicts-of.html | Rockefeller Promises to Take Steps to Resolve Any Conflicts of Interest | True | By Linda Charlton | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/shippingmails-incoming-passenger-and-mall-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/irving-roemer.html | IRVING ROEMER | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/fidelity-bank-plans-loan-unit.html | Fidelity Bank Plans Loan Unit | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/weiss-and-brokaw-announce-merger.html | WEISS AND BROKAW ANNOUNCE MERGER | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/a-strike-threat-and-costs-plague-nonpublic-schools-teachers-in.html | A Strike Threat and Costs Plague Nonpublic Schools | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/ticket-lag-threatens-giants-tv-here.html | Ticket Lag Threatens Giantsâ€ƒÂ¨Â²Â´' TV Here | True | By Neil Amdur | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/greeks-said-to-accept-cyprus-partition-greeks-apprehensive-on-issue.html | Greeks Said to Accept Cyprus Partition | True | By James F. Clarity special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/borzov-wins-100meter-dash-in-rome-the-summaries-field-events.html | Borzov Wins 100â€ƒÂ¨Â²Â²Meter Dash in Rome | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/boxing-franchise-sold.html | Boxing Franchise Sold | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/bulls-acquire-thurmond-warriors-get-ray-cash-and-draft-pick-bulls.html | Bulls Acquire Thurmond | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/tandy-shows-12month-record-sales-and-net-income-other-companies.html | Tandy Shows 12â€ƒÂ¨Â²ªMonth Record Sales and Net Income | True | By Clare M. Reckert | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/heavy-rains-snarl-traffic-and-power.html | Heavy Rains Snarl Traffic and Power | True | By Joseph O. Haff | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/ford-reported-likely-to-address-the-un.html | Ford Reported Likely To Address the U.N. | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/business-briefs-construction-fell-07-during-july-dollars-advance-is.html | Business Briefs | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/a-call-to-the-campus.html | A Call to the Campus | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/a-febrile-congo-brings-out-rhythm-of-ballet-hispanico.html | A Febrile â€ƒÂ¨Â²Â²Congoâ€ƒÂ¨Â²Â´' Brings Out Rhythm Of Ballet Hispanico | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/major-league-baseball-and-standings-how-they-stand-today.html | Major League Baseball and Standings | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/ridership-down-for-bus-agency-levitt-puts-mabstoa-loss-at-56million.html | RIDERSHIP DOWN FOR BUS AGENCY | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/listeners-offer-wqxr-100000-rally-to-save-classical-fare-after.html | LISTEFERS OFFER MN $100,000 | True | By Allen Hughes | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/the-vaulting-family-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/suburban-schools-opening-with-threats-of-strikes-may-strike-later.html | Suburban Schools Opening With Threats of Strikes | True | By George Vecsey | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/parks-chief-is-now-opposing-new-theater-for-papp-festival-parks.html | Parks Chief Is Now Opposing New Theater for Papp Festival | True | By Paul Goldberger | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/nations-display-plastics-at-first-soviet-show.html | Nations Display Plastics At First Soviet Show | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/illinois-gets-campaign-law.html | Illinois Gets Campaign Law | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/mood-is-cautious-in-credit-sector-prices-for-fixedinterest.html | MOOD IS CAUTIOUS IN CREDIT SECTOR | True | By H. J. Maidenberg | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/national-council-on-arts-marks-10th-anniversary.html | National Council on Arts Marks 10th Anniversary | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/storm-cuts-power-and-snarls-traffic-heavy-rains-snarl-traffic-cause.html | Storm Cuts Power And Snarls Traffic | True | By Joseph O. Haff | 2002-07-11 | RE0000868616 | B00000954675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/a-strike-threat-and-costs-plague-nonpublic-schools.html | A Strike Threat and Costs Plague Nonpublic Schools | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/3-killed-in-plane-crash.html | 3 Killed in Plane Crash | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/chase-mortgage-chooses-aide-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/dow-chemical-to-expand-its-louisiana-complex.html | Dow Chemical to Expand Its Louisiana Complex | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/jets-send-schmitt-31-to-packers-schmitt-sent-to-packers-by-jets-for.html | Jets Send Schmitt, 31, To Packers | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/gibsons-calm-counters-high-emotion-in-newark.html | Gibson's Calm Counters High Emotion in Newark | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/naumburg-ory-is-given-in-park-rarely-given-rossini-opera-ends.html | NAUMBURG âÃ¸Â²ORYâÃ¸Â´ IS GIVEN SIN PARK | True | By Raymond Ericson | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/pressed-steels-dividend-up.html | Pressed Steel's Dividend Up | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/ads-on-faulty-light-ruled-unnecessary.html | ADS ON FAULTY LIGHT RULED UNNECESSARY | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/citibank-raising-consumer-loan-rates.html | Citibank Raising Consumer Loan Rates | True | By John H. Allan | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/robertson-ends-career-nba-great-accepts-cbstv-pact-robertson.html | Robertson Ends Career; N.B.A. Great Accepts CBSâÃ¸Â²TV Pact | True | By Sam Goldaper | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/meter-it-parked-after-car.html | Meter It. âÃ¸Â²ParkedâÃ¸Â´ After Car | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/homeowners-facing-costlier-fuel-oil-10-rise-likely-despite-large-in.html | Homeowners Facing Costlier Fuel Oil | True | By Michael C. Jensen | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/box-scores.html | Box Scores | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/tv-mama-and-darrow-offer-glimpse-of-season.html | TV: âÃ¸Â²MamaâÃ¸Â´ and âÃ¸Â²DarrowâÃ¸Â´ Offer Glimpse of Season | True | By John J. O'Connor | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/music-clubs-resist-perils-of-overkill-continuing-a-tradition.html | Music Clubs Resist Perils of Overkill | True | By John Rockwell | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/special-lack-of-issues-seen-newcomer-to-local-politics-image-for.html | Capital Voters to Choose Candidates for First Time in a Century | True | By Nathaniel Sheppard Jr. Special to The New York Time | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/white-house-to-abolish-position-held-by-jesuit.html | White House to Abolish Position Held by Isuit | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/citys-weather-in-august.html | City's Weather in August | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/air-deaths-linked-to-storm.html | Air Deaths Linked to Storm | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-04 | 1974-09-04 | https://www.nytimes.com/1974/09/04/archives/us-wins-talks-on-nazism-claims-east-germany-will-discuss-possible.html | U. S. WINS TALKS ON NAZISM CLAIMS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868616 | B00000954675 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/edward-carey-brothers-chief-backer-called-rich-rich-man.html | Edward Carey, Brother's Chief Backer, Called âÃ¸Â²Rich, Rich ManâÃ¸Â´ | True | By Reginald Stuart | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/layne-figure-in-scandal-to-coach-ccnys-five.html | Layne, Figure in Scandal, To Coach C.C.N.Y.'s Five | True | By Sam Goldaper | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/albert-bollengier-of-w-r-grace-co.html | ALBERT BOLLENGIER OF W. R. GRACE & CO. | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/beame-plan-would-split-hra-into-2-departments-little-effect-seen.html | Beame Plan Would Split H.R.A. Into 2 Departments | True | By Maurice Carroll | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/currency-sales-cited-currency-sales-reported-by-fed.html | Currency Sales Cited | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/letters-to-the-editor-sugar-anatomy-of-a-price-spiral-third-battle.html | Letters to the Editor | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/a-new-challenge-of-the-yukon-metals-again-lure-prospectors.html | A New Challenge of the Yukon: Metals Again Lure Prospectors | True | By Robert Trumbull Special to the New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/city-college-begins-campaign-to-raise-record-10million.html | City College Begins Campaign to Raise Record $10âÃ¸Â²Million | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/mrs-richard-e-byrd-85-dies-widow-of-explorer-and-aviator.html | Mrs. Richard E. Byrd, 85, Dies; Widow of Explorer and Aviator | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/stulcer-off-peculiarly-wins-astarita-at-belmont.html | Stulcer, Off Peculiarly, Wins Astarita at Belmont | True | By Joe Nichols | 2002-07-11 | RE0000868618 | B00000954677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/brother-anthony-classics-professor.html | BROTHER ANTHONY, CLASSICS PROFESSOR | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/business-briefs-italy-lists-july-payments-surplus-britains-73.html | Business Briefs | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/fort-lee-bribe-case-defendant-asks-judge-lacey-to-step-aside.html | Fort Lee Bribe Case Defendant Asks Judge Lacey to Step Aside | True | By Frank J. Prial Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/tales-of-mrs-hoffman-from-dancing-to-dogs.html | Tales of Mrs. Hoffman: From Dancing to Dogs | True | By Walter R. Fletcher | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/expecting-miracles-essay.html | Expecting Miracles | True | By William Safire | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/food-an-obsession-in-miseryridden-calcutta.html | Food an Obsession in Miseryâ€šÃ„Â¶Ridden Calcutta | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/coney-i-community-backs-the-abolition-of-industrialzoning.html | Coney I. Community Bdcks the Abolition Of Industrial Zoning | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/briefs-on-the-arts-balanchine-to-stage-polonaise-for-met-national.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/john-t-baldwin-jr-botanist-63-dead.html | JOHN T. BALDWIN JR., BOTANIST, 63, DEAD | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/john-spaulding-is-dead-at-51-headed-scholastic-magazines-guided-his.html | John Spaulding Is Dead at 51; Headed Scholastic Magazines | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/general-abrams-was-tough-commander-with-talent-for-tact-and.html | General Abrams Was Tough Commander With Talent for Tact and Diplomacy | True | By Albin Krebs | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/news-index-79338911.html | NEWS INDEX | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/bridge-acesin-flesh-if-not-in-nameto-face-italians-in-january-calm.html | Bridge Acesâ€šÃ„Â¶in Flesh if Not in Nameâ€šÃ„Â¶to Face Italians in January | True | By Alan Truscott | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/fire-officers-group-elects.html | Fire Officers Group Elects | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/metropolitan-briefs-us-undecided-on-li-aides-trial-ouster-of.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/inquiry-pressed-on-rockefeller-400-fbi-agents-said-to-be.html | INQUIRY PRESSED ON ROCKEFELLER | True | By Linda Charlton | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/steelworkers-reject-offer.html | Steelworkers Reject Offer | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/legislative-choices-assembly.html | Legislative Choices î¬,â,¢ | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/anita-oday-tries-new-kind-of-setting-at-reno-sweeneys.html | Anita O'Day Tries New Kind of Setting At Reno Sweeney's | True | By John S. Wilson | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/levy-defends-goldman-role-on-pennsy-restitution-sought-pennsy-sale.html | Levy Defends Goldman Role on Pennsy | True | By Robert E. Bedingpield | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/norway-to-begin-soviet-oil-talks-october-meeting-is-set-on-sea.html | NORWAY TO BEGIN SOVIET OIL TALKS | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/perpetual-losers-in-the-trading-game.html | Perpetual Losers in the Trading Game | True | By Michael Manley | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/air-accident-investigator-quits-in-dispute-over-role-of-politics.html | Air Accident Investigator Quits In Dispute Over Role of Politics | True | By Robert Lindsey | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/swiss-initiate-action-in-lloyds-bank-loss.html | Swiss Initiate Action In Lloyds Bank Loss | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/scheuer-makes-esposito-election-issue.html | Scheuer Makes Esposito Election Issue | True | By Grace Lichtenstein | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/macon-mayor-declared-victor-in-georgia-gop-race.html | Macon Mayor Declared Victor in Georgia G.O.P. Race | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/flyers-sued-by-former-goalie.html | Flyers Sued by Former Goalie | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/broken-axhandle.html | Broken Axâ€šÃ„Â¶Handle | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/food-an-obsession-in-miseryridden-calcutta-food-an-obsession-in.html | Food an Obsession in Miseryâ€šÃ„Â¶Ridden Calcutta | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/how-much-food-is-really-in-a-can-consumer-notes-shoppers-gaides.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/judge-jails-two-officials-in-wifes-salary-dispute.html | Judge Jails Two Officials In Wife's Salary Dispute | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/moyers-reasoner-share-emmy-awards-for-news.html | Moyers, Reasoner Share Emmy Awards for News | True | | 2002-07-11 | RE0000868618 | B00000954677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/connors-advances-along-with-fiancee-connors-and-fiancee-advance-at.html | Connors Advances Along With Fiancee | True | By Parton Keese | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/suspect-held-in-kidnapping-of-mexican-chiefs-kinsman.html | Suspect Held in Kidnapping Of Mexican Chief's Kinsman | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/northwest-raises-dividend.html | Northwest Raises Dividend | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/school-construction-workers-continue-strike.html | School Construction Workers Continue Strike | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/taxi-pact-ratified-by-union-as-panel-weighs-fare-rise.html | Taxi Pact Ratified By Union as Panel Weighs Fare Rise | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/israelis-say-troops-thwarted-guerrilla-plot-to-free-detained.html | Israelis Say Troops Thwarted Guerrilla Plot to Free Detained Archbishop | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/nine-marks-set-in-rome-track-meet.html | Nine Marks Set in Rome Track Meet | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/optimistic-trade-forecasts-usher-in-chicagos-machine-tool-show.html | â€šÃ„Â²Optimistic Trade Forecasts Usher in Chicago's Machine Tool Show | True | By Gene Smith Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/so-where-are-bob-hope-and-the-government.html | So Where Are Bob Hope and the Government? | True | By David Gelber | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/rockisland-line-will-sell-locomotives-to-stinnes-unit.html | Rock Island Line Will Sell Locomotives to Stinnes Unit | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/scientists-seek-to-breed-a-super-plant-to-guarantee-food-supply.html | Scientists Seek to Breed a â€šÃ„Â²Super Plantâ€šÃ„Â¹ to Guarantee Food Supply | True | By Boyce Rensberger Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/player-dies-on-court-79338874.html | Player Dies on Court | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/tropical-storm-dissipates.html | Tropical Storm Dissipates | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/aussies-spy-on-aussie-spies-steal-aboard-courageous.html | Aussies Spy on Cup Rival | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/antelope-mating-sought.html | Antelope Mating Sought | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/iowa-woman-to-be-named-to-head-republican-party-iowa-woman-will-be.html | Iowa Woman to Be Named To Head Republican Party | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/aussies-spy-on-cup-rival-aussie-spies-steal-aboard-courageous.html | Aussies Spy on Cup Rival | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/prospectors-in-yukon.html | Prospectors in Yukon | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/mad-bulls-and-bad-lovers-books-of-the-times-puzzle-of-serious.html | Books of The Times Mad BuN and Bad Lovers | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/11-more-seized-in-newark-most-on-looting-charges-mayor-and-county.html | 11 More Seized in Newark, Most on Looting Charges | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/uruguayan-president-indicates-ban-on-politics-will-be-kept-final.html | Urrigaxtyan President Indicates Ban on Politiks. Will Be Kept | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/greece-flexible-on-cyprus-status-official-calls-federal-setup-a.html | GREECE FLEXIBLE ON CYPRUS STATUS | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/china-ties-reported-going-well-bureaucratic-snafu-drift-from-us.html | China Ties Reported Going Well | True | By Leslie H. Gelb Special to Mr New York TiMC3 | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/district-attorneys-race.html | District Attorney's Race | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/leroy-c-curtis.html | LEROY C. CURTIS | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/and-for-city-council.html | â€šÃ„Â¶ and for City Council | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/heath-yacht-search-ends.html | Heath Yacht Search Ends | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/arab-ministers-ask-world-to-help-bar-israeli-raids.html | Arab Ministers Ask World To Help Bar Israeli Raids | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/l-1-school-budget-voted.html | L. I. School Budget Voted | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/u-s-land-off-limits-to-knievel-notes-on-people.html | Notes on People U. S. Land Off Limits to Knievel | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/15hour-rainfall-brings-floods-and-blackouts.html | 15â€šÃ„Â¹Hour Rainfall Brings Floods and Blackouts | True | By Murray Illson | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/campbell-end-will-join-stars-people-in-sports.html | Campbell, End, Will Join Stars | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/and-while-youre-at-it-here-are-several-other-suggestions-how-to.html | And While, You're at It, Here Are Several Other Suggestions | True | | 2002-07-11 | RE0000868618 | B00000954677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/iowa-woman-to-be-named-to-head-republican-party-iowa-woman-will-be.html | Iowa Woman to Be Named To Head Republican Party | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/more-aid-is-going-to-north-vietnam-moscow-peking-and-others.html | MORE AID IS GOING TO NORTH VIETNAM | True | By David K. Shipler Special to The Near York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/connors-advances-along-with-fiancee-connors-and-fiancee-a-advance-a.html | Connors Advances Along With Fiancee | True | By Parton Keese | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/oil-find-is-reported.html | Oil Find Is Reported | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/stevens-cooke-backed-by-beame-mayor-endorses-candidates-for-court.html | STEVENS COOKE BACKED BY BEAMS | True | By Tom Goldstein | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/red-sox-lose-their-grip-on-the-undisputed-lead-baseball-roundup.html | Red Sox Lose Their Grip On the Undisputed Lead | True | By Reid Grosky | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/bill-beutel-is-named-host-of-abctv-am-america.html | Bill Beutel Is Named Host Of ABCâ€š,Â²TV â€šÂ„Â²AM Americaâ€š,Â´ | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/gm-unit-recalls-workers.html | C.M. Unit Recalls Workers | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/press-strike-in-portugal.html | Press Strike in Portugal | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/median-income-in-us-rise-to-10500-in-73.html | Median Income in U.S. Rise to $10,500 in â€šÂ„Â´'73 | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/wood-field-and-stream-protecting-a-onocton-fish.html | Wood, Field and Stream Protecting a Oneâ€šÂ,Â²Ton Fish | True | By Nelson Bryant | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/daughter-calls-nixon-fine-legal-woes-foreseen.html | Daughter Calls Nixon â€šÂ,Â´Fineâ€šÂ,Â´ | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/japan-dominant-in-asian-games.html | Japan Dominant In Asian Games | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/chrysler-weighs-8-price-increase-an-average-rise-of-400-on-75-cars.html | CHRYSLER WEIGHS 8% PRICE INCREASE | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/clark-asks-arms-to-israel-hypocritical-says-rival-clark-urges-arms.html | Clark Asks Arms to Israel; 'Hypocritical,â€šÂ,Â´ Says Rival | True | By Francis X. Clines | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/newark-hispanics-seek-greater-representation-intent-explained.html | Newark Hispanics Seek Greater Representation | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/inflation-issue-stressed-in-arkansas-race-distant-bureaucracy.html | Inflation Issue Stressed in Arkansas Race | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/leary-bargaining-on-weathermen-top-prosecutor-of-radicals-leads.html | LEARY BARGAINING ON WEATHERMEN | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/classes-end-early-as-east-meadow-teachers-strike-accord-in-yonkers.html | Classes End Early as East Meadow Teachers Strike | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/the-classroom-seemed-dull-so-parents-turned-creative-parents.html | The Classroom Seemed Dull, So Parents Turned Creative | True | By Georgia Dullea Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/ford-a-convert-pays-tribute-to-arts-council-and-sees-play.html | Ford, a â€šÂ,Â²Convert,â€šÂ,Â´ Pays Tribute To Arts Council and Sees Play | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/2-blacks-named-school-testers-to-be-first-of-race-to-serve-on-board.html | 1 BLACKS NAMED SCHOOL TESTERS | True | By Leonard Buder | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/study-backs-standards-set-for-auto-emissions-requested-by-p-and.html | Study Backs Standards Set For Auto Emissions | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/mozambique-talks-will-be-held-today.html | MOZAMBIQUE TALKS WILL BE HELD TODAY | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/butz-says-crop-failures-limit-us-capacity-to-aid.html | Butz Says Crop Failures Limit U.S. Capacity to Aid | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/an-elegant-atmosphere-for-buying-imported-fabrics-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/gunman-in-holdup-is-killed-by-an-offduty-patrolman.html | Gunman in Holdup Is Killed by an Offâ€šÂ,Â²Duty Patrolman | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/venezuela-to-lift-income-tax-on-oil.html | VENEZUELA TO LIFT INCOME TAX ON OIL | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/financial-disclosure-bill-approved-by-council-unit.html | Financialâ€šÂ,Â²Disclosure Bill Approved by Council Unit | True | By Edward RANZAL | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/survey-finds-82-of-mothers-endorse-tv-fare-for-children-guidelines.html | Survey Finds 82% of Mothers Endorse TV Fare for Children | True | By Les Brown | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/connecticut-set-to-shift-otb-sights.html | Connecticut Stt to Shift OTB Sights | True | By Steve Cady | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/new-hearings-set-on-west-side-road-5-official-proposals-at-issue-as.html | NEW HEARINGS SET ON WEST SIDE ROAD | True | By Edward C. Burks | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/harvard-physician-indicted.html | Harvard Physician indicted | True | | 2002-07-11 | RE0000868618 | B00000954677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/connecticut-set-to-shift-otb-sights-connecticut-set-to-shift-otb.html | Connecticut Set to Shift OTB Sights | True | By Steve Cady | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/new-jersey-briefs-man-charged-in-exmps-death-revolution-cited-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/radio-news-broadcasts-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/article-2-no-title.html | Article 2 â€š Â"â€š Â° No Title | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/scholars-of-31-nations-ask-arms-talks.html | Scholars of 31 Nations Ask Arms Talks | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/clark-asks-arms-to-israel-hypocritical-says-rival.html | Clark Asks Arms to Israel; â€š Â"Hypocritical,â€š Â´ Says Rival | True | By Francis X. Clines | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/connors-miss-goolagong-file-suit.html | Connors, Miss Goolagong File Suit | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/frances-cabinet-to-meet-inlyons.html | FRANCE'S CABINET TO MEET INâ€š Â"LYONS | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/oil-flow-lagging-in-arabian-lines.html | OIL FLOW LAGGING IN ARABIAN LINES | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/alleged-recipient-of-bribe-to-help-olivieri-identified-1500-payoff.html | Alleged Recipient of Bribe To Help Olivieri Identified | True | By David A. Andelman | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/indians-approve-a-closer-sikkim-lower-house-votes-3107-to-make.html | INDIANS APPROVE A CLOSER SIKKIM | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/quasar-emissions-used-in-a-quake-prediction-study-accurate-clocks.html | Quasar Emissions Used in a Quake Prediction Study | True | By Walter Sullivan | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/sports-news-briefs-ali-shares-wepners-spotlight-us-five-beats.html | Sports News Briefs | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/brewers-lose-on-medichs-5hitter-yanks-win-by-30-tie-for-first-crowd.html | Brewers Lose on Medich's 5â€š Â"Hitter | True | By Gerald Eskenazi | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/oil-drilling-off-cambodia-protested-by-south-vietnam.html | Oil Drilling Off Cambodia Protested by South Vietnam | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/samuels-carey-report-deficits-in-primary-drive-representatives.html | SAMUELS, CAREY REPORT DEFICITS IN PRIMARY DRIVE | True | By Peter Kihss | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/finance-leaders-plan-a-meeting-ministers-and-central-ban-governors.html | FINANCE LEADERS PLAN A MEETINO | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/haiti-renegotiating-income-from-bauxite-mined-exports.html | Haiti Renegotiating Income From Bauxite Mined Exports | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/british-football-english-league.html | British Football | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/samuels-carey-report-deficits-in-primary-drive.html | SAMUELS, CAREY REPORT DEFICITS IN PRIMARY DRIVE | True | By Peter Ruhs | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/marginal-laws-cut-slight-easing-seen-bank-reserve-rules-may-ease.html | Marginal Laws Cut | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/2-hurt-by-argentine-bomb.html | 2 Hurt by Argentine Bomb | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/mount-etna-is-stirring.html | Mount Etna Is Stirring | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/ouster-of-black-blocked-by-ford-state-department-official-opposed.html | OUSTER OF BLACK BLOCKED BY FORD | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/stage-music-of-porter-and-the-beatles-two-shows-in-london-sketch.html | Stage: Music of Porter and the Beatles | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/futures-prices-finish-day-mixed-early-limit-declines-fade-on.html | Early Limit Declines Fade on Afternoon Recovery | True | By Ernest Holsendolph | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/hijacking-fails-as-suspect-yields-pilot-threatenedwith-razor-nail.html | HIJCKING FAILS ASSUSPECT YIELDS | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/us-and-east-germany-open-ties-and-name-envoys.html | U.S. and East Germany Open Ties and Name Envoys | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/price-rise-sought-on-utility-orders-equipment-makers-propose.html | PRICE RISE SOUGHT ON UTILITY ORDERS | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/ashland-oil-unit-sued-by-the-ftc.html | ASHLAND OIL UNIT SUED BY THE F.T.C. | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/sindona-big-franklin-holder-reported-selling-a-bank-in-italy.html | Sindona, Big Franklin Holder, Reported Selling a Bank in Italy | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/earnngs-at-peak-for-h-j-heinz.html | EARNS AT PEAK VOR H. J. HEINZ CO. | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/butz-says-crop-failures-limit-us-capacity-to-aid-butz-says-crop.html | Butz Says Crop Failures Limit U.S. Capacity to Aid | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/woman-strangled-in-her-queens-home.html | WOMAN STRANGLED IN HER QUEENS HOME | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/woman-39-wins-the-republican-primary-for-governor-in-nevada-g-o-p.html | Woman, 39, Wins the Republican Primary for Governor in Nevada | True | By Andrew H. Malcolm Special To The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/player-dies-on-court.html | Player Dies on Court | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/inflation-in-u-s-worrying-europe.html | INFLATION IN U. S. WORRYING EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/arbitrator-cancels-shift-of-firemen-after-strike-order-reverses.html | Arbitrator Cancels Shift Of Firemen After Strike | True | By Damon Stetson | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/strolling-in-park-through-12-triangles.html | Strolling in Park, Through 12 Triangles | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/80-and-in-sync-new-jersey-sports-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/british-caribbean-keeps-tuna-lead.html | British Caribbean | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/goings-post-seen-going-to-weyand-an-authentic-hero-called-to.html | ARAMS POST SEEN GOING TO WPM | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/stock-prices-fall-on-the-amex-as-pace-of-trading-increases-market.html | Stock Prices Fall on the Amex As Pace of Trading Increases | True | By James J. Nagle | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/huey-newtons-father-dies.html | Huey Newton's Father Dies | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/from-watergate-woes-to-mission-in-china-george-herbert-walker-bush.html | From Watergate Woes to Mission in China George Herbert Walker Bush | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/gannon-is-killed-in-auto-accident-governor-and-legislators-mourn.html | GANNON IS KILLED IN AUTO ACCIDENT | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/seven-indicted-for-murder-in-prison-escape-attempt.html | seven Indicted for Murder In Prison Escape Attempt | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/proceedings-on-herstatt-in-us-may-take-years.html | Proceedings on Herstatt In U.S. May Take Years | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/socal-cuts-price-of-its-gasoline-12c.html | SOCAL CUTS PRICE OF ITS GASOLINE Â¼ÊC | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/giants-end-their-gamble-on-glover.html | Giants End Their Gamble on Glover | True | By Neil Amdur | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/ford-payrise-plan-scorep-in-congress.html | FORD PAYÃ¢â‚¬Â³RISE PLAN SCORED IN CONGRESS | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/cypriote-regime-seizing-weapons-clerides-says-confiscation-of.html | CYPRIOTE REGIME SEIZING WEAPONS | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/marcel-achard-dramatist-dies-member-of-french-academy-wrote-i-know.html | MARCEL ACHARD, DRAMATIST, DIES | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/ford-names-bush-as-envoy-to-china-to-succeed-bruce-choice-of-gop.html | FORD NAMES BUSH AS ENVOY TO CHINA TO SUCCEED BRUCE | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/iran-backs-cutbacks-in-oil-production-official-justifies-action-as.html | Iran Backs Cutbacks in Oil Production | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/3-seeking-2d-spot-on-democratic-line-in-amicable-debate.html | 3 Seeking 2d Spot On Democratic Line In Amicable Debate | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/3583-for-prefontaine.html | 3:58.3 for Prefontaine | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/a-bundle-of-economic-dilemmas-but-analysts-agree-on-one-thing-u-s.html | A Bundle of Economic Dilemmas | True | By Edwin L. Dale Jr. Special to no New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/mrs-joseph-pulitzer-dies.html | Mrs. Joseph Pulitzer Dies | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/mansfield-asks-close-look-at-nixon-expense-fund.html | Mansfield Asks Close Look At Nixon Expense Fund | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/fraud-inquiry-opened-on-mrs-papadopoulos.html | Fraud Inquiry Opened On Mrs. Papadopoulos | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/london-police-foil-effort-to-take-stone-of-scone-stolen-in-1950.html | London Police Foil Effort to Take Stone of Scone | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/nassau-man-sought-in-slaying-of-father-and-estranged-wife.html | Nassau Man Sought in Slaying Of Father and Estranged Wife | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/envoy-to-seoul-sworn-in.html | Envoy to Seoul Sworn In | True | | 2002-07-11 | RE0000868618 | B00000954677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/needed-a-un-probe.html | Needed: A U.N. Probe | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/oilers-matuszak-to-tackle-in-court.html | Oilers, Matuszak to Tackle in Court | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/yanks-tie-for-lead-79338885.html | Yanks Tie for Lead | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/rome-la-storia-literary-sensation.html | Rome: â€šÃ„Â²La Ssoriaâ€šÃ„Â´ Literary Sensation | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/advertising-dualdisco-un-tplan-wells-rich-hopes-to-go-private.html | Advertising: Dualâ€šÃ„Â²Discount Plan | True | By Philip H. Dougherty | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/egam-wins-soviet-pact.html | E.G.A.M. Wins Soviet Pact | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/poor-crops-drive-up-price-of-cooking-oil-60-in-year.html | Poor Crops Drive Up Price of Cooking Oil 60% in Year | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/inflation-in-u-s-worrying-europe-officials-abroad-fear-ford.html | INFLATION IN U. S. WORRYING EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/cougarhunting-curb-asked.html | Cougarâ€šÃ„Â²Hunting Curb Asked | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/personal-finance-jobpay-survey-useful-for-workers-in-determining.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/woman-inmate-found-at-guards-home-other-inmates-angry-future-called.html | Woman Inmate Found at Guard's Home | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/horses-equipment.html | HORSES & EQUIPMENT | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/the-anna-bolena-of-sills.html | The Anna Bolena of Sills | True | By Donal Henahan | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/wallace-ross-dies-at-52-led-ad-association-here.html | Wallace Ross Dies at 52; Led Ad Association Here | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/winning-solves-all-your-problems-dave-anderson-the-necessary-move.html | Dave Anderson | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/layne-figure-in-scandal-to-coach-ccnys-five-layne-scandal-figure-to.html | Layne, Figure in Scandal, To Coach C.C.N.Y.'s Five | True | By Sam Goldaper | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/-for-sale-sign-goes-up-at-upstate-college-campus.html | Tor Saleâ€šÃ„Â´ Sign Goes Up At Upstate College Campus | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/11-more-seized-most-alleged-looters-as-newark-studies-cause-of.html | 11 More Seized, Most Alleged Looters, As Newark Studies Cause of Unrest | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/mrs-grasso-bars-state-income-tax-pledges-veto-if-one-passes.html | MRS. GRASSO BARS STATE INCOME TAX | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/milner-bats-in-2-to-support-sadecki-mets-set-back-cubs-42-for-7th.html | Milner Bats In 2 to Support Sadecki | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/legislators-get-womens-ratings-18-are-put-on-honor-roll-for-action.html | LEGISLATORS GET WOMEN'S RATINGS | True | By Linda Greenhouse | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/stulcer-off-peculiarly-wins-astarita-at-belmont-halo-is-tarnished.html | Stulcer, Off Peculiarly, Wins Astarita at Belmont | True | By Joe Nichols | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/guide-going-out.html | GUIDE GOING OUT | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/a-freebie-at-yonkers-unappreciated-by-fans-yonkers-raceway-results.html | A Freebie at Yonkers Unappreciated by Fans | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/mrs-ford-tells-news-parley-shes-busy-and-happy-surprised-by-son.html | Mrs. Ford Tells News Parley She's Busy and Happy | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/chess-quinteros-wins-in-canaries-kavalek-loses-heartbreaker.html | Chessa â€šÃ„Â¢ â€šÃ„Â³Kavalek Loses Heartbreaker â€šÃ„Â¢ Quinteros Wins in Canaries | True | By Robert Byrne | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/u-s-eight-wins-heat-from-e-germans-qualifying-heats.html | U.S. Eight Wins Heat From E. Germans | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/track-summaries-mens-events-womens-events.html | Track Summaries | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/russians-arrest-ailing-jew-in-bed-scholar-seeking-exit-visa-later.html | RUSSIANS ARREST AILING JEW IN BED | True | By Christopher S. Wren Special to The Nix York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/tonights-entries-at-yonkers-yonkers-raceway-results.html | Tonight's Entries at Yonkers | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/prices-on-the-stock-market-plummet-as-the-pace-of-trading.html | Prices on the Stock Market Plummet As the Pace of Trading Accelerates | True | By Alexander R. Hammer | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/sports-today-football-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868618 | B00000954677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/henry-saltman-65-led-roosevelt-high.html | HENRY SALTIWAN, 65, LED ROOSEVELT HIGH | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/glenmede-weighs-dow-merger-deal-trust-unit-owns-a-majority-share-in.html | GLENMEDE WEIGHS DOW MERGER DEAL | True | By Herbert Koshetz | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/public-broadcasting-to-carry-conference.html | Public Broadcasting To Carry Conference | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/treasury-issues-advance-broadly-but-some-weakness-in-bills-is-shown.html | TREASURY ISSUES ADVANCE BROADLY | True | By H. J. Maidenberg | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/prof-murray-peppard-57-amherst-german-teacher.html | Prof. Murray Peppard, 57, Amherst German Teacher | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/gomez-again-lifts-pitcher-in-nohitter-astros-wilson-removed-during.html | Gomez Again Lifts Pitcher in Noâ€šÃ„Â¹Hitter | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/arbitrator-cancels-shift-of-firemen-after-strike-a-real-victory.html | Arbitrator Cancels Shift Of Firemen After Strike | True | By Damon Stetson | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/pact-averts-strike-at-catholic-schools.html | Pact Averts Strike at Catholic Schools | True | By George Goodman Jr. | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/seoul-jails-defense-lawyer-who-criticized-secret-trial.html | Seoul Jails Defense Lawyer Who Criticized Secret Trial | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/economists-open-inflation-talks-in-capital-today.html | ECONOMISTS OPEN INFLATION TALKS IN CAPITAL TODAY | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/brimmer-to-be-du-pont-director-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/college-project-seeks-minorities-contractors-promise-to-try-to-hire.html | COLLEGE PROJECT SEEKS MINORITIES | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/economists-open-inflation-talks-in-capital-today-ford-to-begin.html | ECONOMISTS OPEN INFLATION TALKS IN CAPITAL TODAY | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/testimony-finished-in-tria-lof-2-indians.html | TESTIMONY FINISHED IN TRIA LOF 2 INDIANS | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/the-markets-are-full-of-tomatoes-now-so-get-out-those-jars.html | The Markets Are Full of Tomatoes Now, So Get Out Those Jars | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/democratic-phone-bill-suit-is-argued-in-appeals-court.html | Democratic Phone Bill Suit Is Argued in Appeals Court | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/british-unions-back-fight-on-inflation-no-explicit-pledge-given.html | British Unions Back Fight on Inflation | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/yanks-tie-for-lead.html | Yanks Tie for Lead | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-05 | 1974-09-05 | https://www.nytimes.com/1974/09/05/archives/horses-equipment-3995.html | HORSES & EQUIPMENT 3995 | True | | 2002-07-11 | RE0000868618 | B00000954677 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/smokey-bear-may-go-back-to-forest-at-death.html | Smokey Bear May Co Back to Forest at Death | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/courageous-approved-by-measures-courageous-approved-by-measurers.html | Courageous Approved by Measurers | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/ford-seeks-a-battle-plan-againstenemy-inflation-ford-seeks-a-battle.html | Ford Seeks a Battle Plan Against Enemy, Inflationâ€šÃ„Â¹ | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/us-official-warns-of-ozone-depletion-from-nuclear-war-u-s-aide.html | U.S. Official Warns Of Ozone Depletion From Nuclear War | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/vice-crackdown-aims-at-hotels-operators-of-four-alleged-hot-bed.html | VICE CRACKDOWN AIMS AT HOTELS | True | By Paul L. Montgomery | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/stephen-j-white.html | STEPHEN J. WHITE | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/newark-storm-signals.html | Newark Storm Signals | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/leaders-of-tv-and-films-meet-city-officials-on-raising-output.html | Leaders of TV and Films Meet City Officials on Raising Output | True | By John T. McQuiston | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/oas-said-to-set-vote-to-lift-cuba-sanctions.html | O.A.S. Said to Set Vote to Lift Cuba Sanctions | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/worker-killed-in-blast.html | Worker Killed in Blast | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/deposit-outflow-rises-at-franklin-national.html | Deposit Outflow Rises at Franklin National | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/ford-is-firm-for-an-amendment-to-let-states-act-on-abortions.html | Ford Is Firm for an Amendment To Let States Act on Abortions | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/auto-sales-show-august-rebound-best-performance-recorded-since-peak.html | AUTO SALES SHOW AUGUST REBORE | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/major-league-leaders-batting-home-runs-runs-batted-in-pitching.html | Major League Leaders | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/surging-yanks-stir-old-lovehate-feelings-in-fans.html | Surging Yanks Stir Old Loveâ€šÃ„Â¹â€šÃ„Â¹Hate Feelings in Fans | True | By Steve Cady | 2002-07-11 | RE0000868623 | B00000956815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/elizabeth-courtney-dead-dressmaker-for-film-stars.html | Elizabeth Courtney Dead; Dressmaker for â€šÃ„Â²Film Stars | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/tanner-upsets-smith-rosewall-newcombe-gain-connors-also-gets-to.html | Tanner Upsets Smith | True | By Parton Keese | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/sports-today-baseball-football-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/british-petroleum-co-reports-secondquarter-profit-up-71-imperial.html | British Petroleum Co. Reports Secondâ€šÃ„Â²Quarter Profit Up 71% | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/adm-gordon-rowe.html | ADM. GORDON ROWE | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/export-market-doubles-price-of-rice-in-the-us-substitutes-listed.html | Export Market Doubles Price of Rice in the U.S. | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/tom-toms-in-darkest-pennsylvania-red-smith-ange-shows-his-age-kid.html | Red Smith | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/markets-gain-is-the-biggest-since-aug-7-capital-outlays-a-factor.html | Market's Gain Is the Biggest Since Aug.7 | True | By Alexander R. Hammer | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/layne-glad-for-his-call-back-home-tearful-layne-is-happy-to-be-back.html | Layne Glad For His Call â€šÃ„Â²Back Homeâ€šÃ„Â´ | True | By Gerald Eskenazi | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/union-chief-reelected.html | Union Chief Reâ€šÃ„Â²elected | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/defense-cuts-urged-in-poll.html | Defense Cuts Urged in Poll | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/margaret-allen.html | MARGARET ALLEN | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/exit-sikkim.html | Exit Sikkim | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/greenspan-sees-no-cause-for-extreme-pessimism.html | Greenspan Sees No Cause For Extreme Pessimism | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/sch00l-employes-threaten-strike.html | SCHOOL EMPLOYES THREATEN STRIKE | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/beame-names-aide-liaison-on-schools.html | BEAME NAMES AIDE LIAISON ON SCHOOLS | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/knicks-and-chamberlain-c-said-to-be-in-negotiations-a-knicks-wilt.html | Knicks and Chamberlain Said to Be in Negotiations | True | By Leonard Koppett specic to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/pop-suzi-andcompany.html | Pop: Suzi and Company | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/advance-in-city-135-store-sales-here-up-13-in-august.html | Advance in City 13.5% | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/puerto-rican-hurt-at-time-of-newark-clash-is-dead-inquiries-noted.html | Puerto Rican Hurt at Time Of Newark Clash Is Dead | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/meetings-begin-president-told-nation-does-not-now-face-big.html | MEETINGS BEGIN | True | By Edwin L. Dale Jr. Special to The New. York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/murder-and-mimosas-books-of-the-times-sea-sailors-assumptions.html | Books of The Times | True | By Anatole BROYARD | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/ford-seeks-a-battle-plan-against-enemy-inflation-ford-seeks-a.html | Ford Seeks a Battle Plan Against â€šÃ„Â²Enemy, Inflationâ€šÃ„Â´ | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/conn-and-ny-tracks-revise-television-pact-jersey-dates-sought.html | Conn. and N.Y. Tracks Revise Television Pact | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/anaconda-company-plans-copper-complex-in-utah.html | Anaconda Company Plans Copper Complex in Utah | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/youth-sentenced-here-in-killing-of-professor.html | Youth Sentenced Here in Killing of Professor | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/music-kindred-spirits-theme-of-elizabeth-richs-piano-series-taken.html | Music: â€šÃ„Â²Kindred Spirits' | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/state-audit-finds-wide-overbilling-by-nursing-homes-sample-of.html | STATE AUDIT FINDS WIDE OVERBILLING BY NURSING HOMES | True | By John L. Hess | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/protesters-assail-filthy-textbooks-in-west-virginia.html | Protesters Assail 'Filthy'â€šÃ„Â´ Textbooks In West Virginia | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/hew-called-lax-on-desegregation-violations-of-law-in-schools-in.html | H.E.W. CALLED LAX ON DESEGREGATION | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/matuszaks-playing-fate-still-unsettled-in-court.html | Matuszak's Playing Fate Still Unsettled in Court | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/take-off-tops-field-for-arlington-race.html | Take Off Tops Field For Arlington Race | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/us-aid-to-fight-rape-in-city-explored-programs-would-be-models-for.html | U.S. Aid to Fight Rape in City Explored; Programs Would Be Models for Nation | True | By . Leslie Maitland | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/200-years-ago-a-mix-of-ideals-andeconomics-both-ideals-and.html | 200 Years Ago: a Mix of Ideals and Economics | True | By Harold C. Schonberg | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/beame-is-absolved-in-hospitals-audit.html | BEAME IS ABSOLVED IN HOSPITALS AUDIT | True | | 2002-07-11 | RE0000868623 | B00000956815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/mrs-theodore-weiler.html | MRS. THEODORE WEILER | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/waldheim-sees-the-world-in-crisis-of-helplessness-waldheim-fears.html | Waldheim Sees the World In Crisis of ä€šÃ„Â²Helplessnessä€šÃ„Â´ | True | By Murray Illson | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/dance-zeeva-cohen-offers-powerful-countdown-at-festivaldennis.html | Dance: Ze'eva Cohen | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/borzov-hopes-to-regain-top-form-for-olympics.html | Borzov Hopes to Regain Top Form for Olympics | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/chous-condition-said-to-have-worsened-wont-meet-chou.html | Chow's Condition Said to Have Worsened | True | By Robert D. McFadden | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/bernstein-captivates-tokyo-audience-dances-on-podium-many-changes.html | Bernstein Captivates Tokyo Audience | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/british-meet-ira-demand-restore-ulster-town-lights.html | British Meet I.R.A. Demand; Restore Ulster Town Lights | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/5-share-japan-golf-lead.html | 5 Share Japan Golf Lead | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/wncn-would-help-put-fine-music-on-another-station-offer-not.html | WNCN Would Help Put Fine Music on Another Station | True | By Allen Hughes | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/rent-is-a-primary-issue-for-coop-city-i-prefer-carey-it-was-a.html | Rent Is a Primary Issue for Coä€šÃ„Â²op City | True | By Allan M. Siegal | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/major-league-baseball-and-standings-how-they-stand-today-american.html | Major League Baseball and Standings | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/us-sounding-out-allies-about-haig-as-chief-of-nato.html | U.S. SOUNDING OUT ALLIES ABOUT HAIG As CHIEF OF NATO | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/3-more-held-in-kidnapping-of-mexican-chiefs-kinsman.html | 3 More Held in Kidnapping Of Mexican Chief's Kinsman | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/shipping-mails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/ Mails | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/entertainment-events-today-music-dance.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/stocks-gain-sharply.html | Stocks Gain Sharply | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/bridge-seizing-the-chance.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/71-war-protesters-cleared-by-court.html | ä€šÃ„Â²71 WAR PROTESTERS CLEARED BY COURT | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/queens-candidate-says-he-got-a-check-forvoting-for-olivieri.html | Queens Candidate Says He Got A Check for ä€šÃ„Â¶Voting for Olivieri | True | By David A. Andelman | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/american-motors-submits-proposal-for-new-contract.html | American Motors Submits Proposal for New. Contract | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/commodity-price-index-fell-57-from-week-ago-level.html | Commodity Price Index Fell 5.7 From Weekä€šÃ„Â²Ago Level | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/mr-fords-diplomats.html | Mr. Ford's Diplomats | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/advertising-temblor-at-doyle-strongest-effort.html | Advertising: Temblor at Doyle | True | By Philip H. Dougherty | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/rivals-for-governor-get-small-crolvds.html | Rivals for Governor Get Small Crolvds | True | By Frank Lynn | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/britains-uphill-fight.html | Britain's Uphill Fight | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/blues-reported-plentiful-for-weekend-fishermen.html | Blues Reported Plentiful For Weekend Fishermen | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/cash-prices.html | Cash Prices | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/bell-wins-round-on-rate-increase-utility-board-denies-motion-by-the.html | BELL WINS ROUND ON RATE | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/record-penney-volume-volume-advances-by-68-at-sears.html | Record Penney Volume | True | By Herbert Koshetz | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/strike-is-begun-in-lisbon-by-all-17-foreign-airlines.html | Strike Is Begun In Lisbon By All 17 Foreign Airlines | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/british-economy-facing-uphill-fight-a-lack-of-leadership-confidence.html | British Economy Facing Uphill Fight | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/greek-minister-tours-western-europe-belong-to-the-west-athens-seeks.html | Greek Minister Tours Western Europe | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/4-us-crews-advance-to-semifinals-repechage-results.html | 4 U.S. Crews Advance to Semifinals | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/harry-partch-73-a-composer-dead-avantgardist-selftaught-made-own.html | HARRY MUCH, 73, A COMPOSER, DEAD | True | By Donal Henahan | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/archbishop-loses-appeals-in-israel-judge-rules-cleric-seized-in-gun.html | ARCHBISHOP LOSES APPEALS IN ISRAEL | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/state-audit-finds-wide-overbilling-by-nursing-homes-what.html | STATE AUDIT FINDS WIDE OVERBILLING BY NURSING HOMES | True | By John L. Hess | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/stocks-gain-sharply-79375646.html | Stocks Gain Sharply | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/libya-and-brazil-sign-pact.html | Libya and Brazil Sign Pact | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/proxmire-citing-failures-asks-study-of-ussoviet-space-plan-soviet.html | Proxmire Citing Failures, Asks Study of U.S.â€ŝ‚Â"Soviet Space Plan | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/korvettes-parent-company-seeking-six-klein-stores.html | Korvette's Parent Company Seeking Six Klein Stores | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/franco-81-and-recently-ill-goes-golfing-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/us-official-assures-russians-ford-will-press-for-trade-bill.html | U.S. Official Assures Russians Ford Will Press for Trade Bill | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/catherine-cahill-becomes-bride.html | Catherine Cahill Becomes Bride | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/anderson-clayton-dividend.html | Anderson, Clayton Dividend | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/miss-borinstein-wed-to-raymond-cohen.html | Miss Borinstein Wed To Raymond Cohen | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/deal-on-jacobsen-opposed-by-texas.html | DEAL ON JACOBSEN OPPOSED BY TEXAS | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/puerto-rican-clubbed-at-time-of-newark-clash-dies-police-refuse-to.html | Puerto Rican Clubbed at Time of Newark Clash Dies | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/the-screen-murdered-house-has-grisly-inhabitants-the-cast.html | The Screen' Murdered House' Has Grisly Inhabitants" The Cast | True | By Nora Sayre | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/scholarship-role-of-israel-queried-achievements-in-us-cited-by.html | SCHOLARSHIP ROLE OF ISRAEL QUERIED | True | By Irving Spiegel | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/us-sounding-out-allies-about-haig-as-chief-of-nato-bonn-said-to-be.html | U.S SOUNDING OUT ALLIES ABOUT HAIG AS CHIEF OF NATO | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/2-games-reset.html | 2 Games Reset | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/hubbell-robinson-tv-executive-active-in-cbs-programing-dies.html | Hubbell Robinson, TV Executive Active in CBS Prozraminz, Dies | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/7-major-oil-concerns-deny-curbing-competition-here.html | 7 Major Oil Concerns Deny Curbing Competition Here | True | By Fred Ferretti | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/greenspan-sees-no-cause-for-extreme-pessimism-no-cause-for-extreme.html | Greenspan Sees No Cause For Extreme Pessimism | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/company-chiefs-pay-rose-sharply-in-73.html | COMPANY CHIEFSâ€ŝ‚Â´ PAY ROSE SHARPLY IN â€ŝ‚Â´73 | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/glenmede-trust-co-to-accept-an-offer-by-international-paper.html | Glenmede Trust Co. to Accept An Offer by International Paper | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/olympic-tower-dedicated-heri-52story-building-is-first-special-5th.html | OLYMPIC TOWER DEDICATED HERI | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/prices-of-commodity-futures-chicago-grains-live-beef-cattle-open.html | Prices of Commodity Futures | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/7-major-oil-concerns-deny-curbing-competition-here-oil-concerns.html | 7 Major Oil Concerns Deny Curbing Competition Here | True | By Fred Ferretti | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/upping-the-rent.html | Upping the Rent | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/money-international-arbitrage-london-money-market.html | Money | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/dining-exasperating-service-family-restaurant-rich-and-spicy.html | Dining: Exasperating Service | True | By John Canaday | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/extradition-request-denied.html | Extradition Request Denied | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/alcoa-is-raising-gansheet-prices-subaru-of-america-cutting-2door.html | ALCOA IS RAISING CANâ€ŝ‚Â"SHEET PRICES | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/rivals-for-governor-get-small-crowds-union-against-samuels.html | Rivals for Governor Get Small Crowds | True | By Frank Lynn | 2002-07-11 | RE0000868623 | B00000956815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/morgenthau-kau-faulted-on-rights-civil-liberties-groups-sal-choice.html | MORGENTHAU, KAU FAULTED ON RIGHTS | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/fea-asks-change-in-oilprice-rules-agency-says-plan-looks-to.html | F.E.A.ASKS CHANGE IN OILâ€¡Â°PRICE RULES | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/rebuffed-in-soviet-grain-experts-back.html | REBUFFED IN SOVIET, GRAIN EXPERTS BACK | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/sports-news-briefs-4965390-trifecta-is-record-way-cleared-for-wfl.html | Sports News Briefs | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/george-h-owen-62-of-foreign-service.html | GEORGE H. OWEN, 62, OF FOREIGN SERVICE | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/eastman-kodak-expanding.html | Eastman Kodak Expanding | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/metropolitan-briefs-gowanus-bridge-open-and-shut-case-taxi-unit.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/jesuits-accused-of-bid-to-oust-a-priest-defiant-over-baptism.html | Jesuits Accused of Bid to Oust A Priest Defiant Over Baptis | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/examination-in-piracy-case.html | Examination in Piracy Case | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/us-and-soviet-will-renew-nuclear-talks-in-2-weeks.html | U.S and Soviet Will Renew Nuclear Talks in 2 Weeks | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/excerpts-from-transcript-of-white-house-conference-on-problem-of-in.html | Excerpts From Transcript of White House Conference on Problem of Inflation | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/portugal-near-pact-to-free-mozambique.html | Portugal Near Pact to Free Mozambique | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/new-president-of-now-prepares-message-for-another-new-president-has.html | New President of NOW Prepares Message for Another New President | True | By Nadine Brozan | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/senate-clears-bill-on-oiltanker-plan.html | SENATE CLEARS BILL ON OILâ€¡Â°TANKER PLAIT | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/american-song-festival-gives-birth-to-tim-moore-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/queens-candidate-says-he-got-a-check-for-voting-for-olivieri.html | Queens Candidate Says He Got A Check for Voting for Olivieri | True | By David A Andelman | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/germany-explains-a-2billion-offer-of-money-to-italy.html | Germany Explains A $2â€¡Â°Billion Offer Of Money to Italy | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/tv-news-emmy-show-proves-a-mess-awards-are-confusing-in-abc.html | TV: News Emmy Show Proves a Mess | True | By John J. O'Connor | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/skeleton-is-unearthed-in-well-thought-to-be-that-of-mobster.html | Skeleton Is Unearthed in Well; Thought to Be That of Mobster | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/perus-seized-press-shows-new-freedom-wide-press-uncertainty.html | Peru's Seized Press Shows New Freedom | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/nadjari-investigates-goldman-subpoenas-his-business-records-records.html | Nadjari Investigates Goldman | True | By Ralph Blumenthal | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/letters-to-the-editor-why-we-need-wage-and-price-controls-of.html | Letters to the Editor | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/fiat-chief-fears-reds-in-coalition-says-italy-would-be-led-away.html | FIAT CHIEF FEARS REDS IN COALITION | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/at-the-machine-tool-show-the-russians-are-here-industrial-show.html | At the Machine Tool Show: The Russians Are Here | True | By Gene Smith Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/a-test-finds-public-less-honest-than-police-officers-group-says-84.html | A Test Finds Public Less Honest Than Police | True | By Joseph B. Treaster | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/guide-going-out.html | GOING OUT | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/democrats-predict-defeat-of-byrnes-bond-proposal-democrats-predict.html | Democrats Predict Defeat Of Byrne's Bond Proposal | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/people-in-sports-eâ€¡Â°Ace-of-Pirate-Staff-roots-from-the-dugout.html | People in Sports Eâ€¡Â°Ace of Pirate Staff Roots From the Dugout | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/holland-asks-less-bank-growth-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/too-solid-concrete.html | Too Solid Concrete | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/ehrlichman-move-is-rejected-again-douglas-denies-his-request-to.html | EHRLICHMAN MOVE IS REJECTED AGAIN | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/oregon-curbs-noise-levels.html | Oregon Curbs Noise Levels | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/news-index-79375642.html | NEWS INDEX | True | | 2002-07-11 | RE0000868623 | B00000956815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/curly-hogg-57-an-original-son-of-the-pioneers-dead.html | Curly Hogg, 57, an Original Son of the Pioneers, Dead | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/utilities-loans-spur-upturn-at-banks-here-utilities-borrowing-up.html | Utilitiesâ€šÃ„Â´ Loansâ€šÃ„Â´ Spur Upturn at Banks Here | True | By John H. Allan | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/viennese-protesting-use-of-city-as-center-for-emigrating-jews.html | Viennese Protesting Use of City As Center for Emigrating Jews | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/britains-prime-minister-opens-election-campaign-call-for-unity-in.html | Britain's Prime Minister Opens Election Campaign | | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/ferriell-lott-shoot-67s-and-lead-golf-by-stroke-belmont-race-charts.html | Ferriell, Lott Shoot 67's And Lead Golf by Stroke | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/subaru-cuts-price-of-a-sedan-by-400.html | SUBARU CUTS PRICE OF A SEDAN BY $400 | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/general-electric-layoff-set.html | General Electric Layoff Set | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/nieetings-begin.html | NIEETINGS BEGIN | | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/french-union-asks-occupation-of-liner-as-talks-collapse.html | French Union Asks Occupation of Liner As Talks Collapse | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/pan-am-twa-ready-to-talk-merger-previous-talks-held-position.html | Pan Am, T.W.A. Ready to Talk Merger | | By Robert Lindsey | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/red-sox-lose-7th-in-row-leave-yanks-at-top-alone-baseball-roundup.html | Red Sox Lose 7th in Row, Leave Yanks at Top Alone | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/eagleton-assails-turkey-arms-aid-say-s-fords-advisers-fail-to-tell.html | EAGLETON ASSAILS TURKEY ARMS AID | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/fbi-report-shows-rise-of-6-in-seven-serious-crimes-in-year.html | Report Shows Rise of 6% In Seven Serious Criirles in Year | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/4-us-crews-advance-to-semifinals.html | 4 U.S. Crews Advance to Semifinals | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/new-jersey-briefs-budget-director-retiring-oct-judges-assigned-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/for-voters-in-coop-city-rent-is-a-primary-issue-rent-is-a-primary-i.html | For Voters in Coâ€šÃ„Â¹op City, Rent Is a Primary Issue | True | By Allan M. Siegal | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/radio-shows-planned-to-deal-with-inflation.html | Radio Shows Planned To Deal With Inflation | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/premier-chosen-in-new-zealand-rowling-finance-minister-succeeds.html | PREMIER CHOSEN IN NEW ZEALAND | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/morgenthau-kuh-faulted-on-rights-civil-liberties-groups-say-choice.html | MORGENITIAU, KUH FAULTEDON RIGHTS | True | By Deirdre Carmody | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/about-new-york-romance-of-the-sea-ashore.html | About New York Romance of the Sea, Ashore | True | By Richard F. Shepard | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/operating-on-links-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/hunger-a-threat-in-indian-drought-northern-states-periled-by-rain.html | HUNGER A THREAT IN INDIAN DROUGHT | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/business-briefs-dollar-surges-as-gold-gains-abroad-market-group.html | Business Briefs | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/1774-convention-reconvened-in-philadelphia-governors-attend-session.html | 1774 Convention Reconvened in Philadelphia | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/volunteer-force-for-israel-urged-hirschfeld-wbuld-let-us-citizens.html | VOLUNTEER FORCE FOR ISRAEL URGED | True | By Francis X. Clines | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/maltese-falcon-is-stolen.html | Maltese Falcon Is Stolen | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/stocks-on-amex-and-counter-gain-reserva-board-money-report-is-a.html | STOCKS ON AMEX AND COUNTER GAIN | True | By James J. Nagle | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/cambodia-recalls-envoy-in-saigon.html | CAMBODIA RECALLS ENVOY IN SAIGON | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/florida-seeking-to-break-condominium-lease-plan.html | Florida Seeking to Break Condominium Lease Plan | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/clean-air-issue-in-hearing-on-west-side-highway.html | Clean Air Issue in Hearing on West Side Highway | True | By Edward C. Burks | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/chung-family-playsand-tries-to-staytogether-command-performances.html | Chung Family Playsâ€šÃ„Â¶and Tries to Stayâ€šÃ„Â¶Together | True | By Raymond Ericson | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/goldman-investigated.html | Goldman Investigated | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/gilliams-aerials-help-steelers-rout-cowboys-sharks-top-bell-3430.html | Gilliam's Aerials Help Steelers Rout Cowboys | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/japan-captures-3-swim-medals.html | Japan Captures 3 Swim. Medals | True | | 2002-07-11 | RE0000868623 | B00000956815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/wfl-clubs-to-battle-for-first-blazersplay-stars-here-tonight.html | W.F.L. Clubs to Battle for First | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/a-mental-outpatient-charged-in-sodomy-stabbing-of-boy-13.html | A Mental Outpatient Charged in Sodomy, Stabbing of Boy, 13 | True | | 2002-07-11 | RE0000868623 | B00000956815 |