Exhibit E85

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/city-opera-renders-mikado-with-style.html | CITY OPERA RENDERS â€šÃ„Â"MIKADOâ€šÃ„Â' WITH STYLE | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/bakery-in-paterson-sues-in-new-york-on-school-contract.html | Bakery in Paterson Sues in New York On School Contract | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/manila-reports-rebels-defeated-in-battle-for-town-on-mindanao.html | Manila Reports Rebels Defeated In Battle for Town on Mindanao | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/new-training-base-poses-problem-new-problem-for-giants-unfinished.html | New Training Base Poses Problem | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index FRIDAY, SEPTEMBER 6, 1974 | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/there-are-three-types-of-inflation-we-have-two.html | There Are Three Types of Inflation | True | By James Tobin | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/became-on-a-walk-queried-by-woman-worried-by-crime.html | Became, on a â€šÃ„Â"Walk,â€šÃ„Â' Queried by Woman Worried by Crime | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/canada-announces-new-policy-to-protect-uranium-supplies-reviewed-by.html | Canada Announces New Policy To Protect Uranium Supplies | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/whos-to-blame-london.html | Who's To Blame? | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/what-gerald-ford-has-done-to-george-wallace.html | What Gerald Ford Has Done to George Wallace | True | By Ray Jenkins | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/jews-in-soviet-hopeful-but-skeptical-on-exit-a-quota-expected-more.html | Jews in Soviet Hopeful but Skeptical on Exit | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/ford-said-to-pick-2-for-envoy-posts-flanigan-is-reported-going-to.html | FORD SAID TO PICK 2 FOR ENVOY POSD | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/suspect-in-slaying-of-actress-is-found-able-to-stand-trial.html | Suspect in Slaying of Actress Is Found Able to Stand Trial | True | BY Tom Goldstein | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/japanese-embassy-attacked-by-demonstrators-in-seoul.html | Japanese Embassy Attacked By Demonstrators in Seoul | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/hunger-a-threat-in-indian-drought.html | HUNGER A THREAT IN INDIAN DROUGHT | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/this-isnt-the-time-to-moveso-they-remodel-relatively-new-real.html | This Isn't the Time to Moveâ€šÃ„Â®So They Remodel | True | By Georgia Dullea Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/cypriote-foes-in-an-enclave-of-amity.html | Cypriote Foes in an Enclave of Amity | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/decision-withheld-in-gym-exam-sexbias-case.html | Decision Withheld in Gym Exam Sexâ€šÃ„Â®Bias Case. | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/council-told-it-cant-prevent-rent-rise.html | Council Told It Can't Prevent Rent Rise | True | By Glenn Fowler | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/greek-cypriotes-counter-turks-with-charge-of-mass-murder-heavy.html | Greek Cypriotes Counter Turks With Charge of Mass Murder | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/volunteer-force-for-israel-urged-hirschfeld-would-let-us-citizens.html | VOLUNTEER FORCE FOR ISRAEL URGED | True | By Francis X. Clines | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/prices-are-higher-for-commodities-us-reports-the-corn-crop-was-hurt.html | PRICES ARE HIGHER FOR COMMODITIES | True | By Ernest Holsendolph | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/eoace-of-pirate-staff-roots-from-the-dugout-people-in-sports.html | People to Sports | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/12-schools-in-lakewood-desegregated-cafeteria-workers-picket.html | 2 Schools in Lakewood Desegregated; | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/lottery-numbers-sept-5-1974.html | LOTTERY NUMBERS Sept. 5, 1974 | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/british-football.html | British Football | True | By Reuters | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/200-years-ago-a-mix-of-ideals-and-economics-both-ideals-and.html | 200 Years Ago: a Mix of Ideals and Economics | True | By Harold C. Schonberg | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/prices-marked-up-in-credit-markets-fed-enters-market-new-bond.html | Prices Marked Up in Credit Markets | True | By H. J. Maidenberg | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/eagles-blame-strike-on-projected-loss.html | Eagles Blame Strike On Projected Loss | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/wings-name-dejordy.html | Wings Name DeJordy | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/must-we-follow-the-leader-in-the-nation.html | Must We Follow the Leader? | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/florida-seeking-to-break-condominium-lease-plan-florida-opposes-a.html | Florida Seeking to Break Condominium Lease Plan | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/archives/peak-capital-outlays-expected-july-consumer-creditexpanded-annual.html | Peak Capital Outlays Expected; July Consumer Credit Expanded | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868623 | B00000956815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/us-official-warns-of-ozone-depletion-from-nuclear-war-us-aide-warns.html | U.S. Official Warns Of Ozone Depletion From Nuclear War | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/873million-pact-for-natural-gas-canceled-on-coast-pipeline-is.html | $873â€š Â²Million Pact For Natural Gas Canceled on Coast | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/dodgersreds-sold-out.html | Dodgersâ€š Â²Reds Sold Out | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/1774-convention-reconvened-in-philadelphia.html | 1774 Convention Reconvened in Philadelphia | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/goldman-investigated-79375641.html | Goldman Investigated | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/waldheim-sees-the-world-in-crisis-of-helplessness.html | Waldheim Sees the World In Crisis of â€š Â²Helplessnessâ€š Â´ | True | By Murray Ilson | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-06 | 1974-09-06 | https://www.nytimes.com/1974/09/06/archives/lottery-numbers-new-york915965-n-j-weekly162603-n-j-daily05833.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868623 | B00000956815 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/fbi-chief-denies-excess-wiretaps-says-surveillance-is-kept-under.html | F.B.I CHIEF DENIES EXCESS WIRETAPS | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/letters-to-the-editor-democratic-charter-a-crucial-crossroads.html | Letters to the Editor | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/socialists-seek-to-transform-the-democratic-party.html | Socialists Seek to Transform the Democratic Party | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/fans-gather-to-see-knievel-try-to-sail-over-canyon-in-idaho-io.html | Fans Gather to See Knievel Try to Sail Over Canyon in Idaho in Skyâ€š Â²Cycle | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/paper-company-to-acquire-land-145million-arkansas-deal-announced-by.html | PAPER COMPANY TO ACQUIRE LAND | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/westport-rediscovers-the-bus.html | Westport Rediscovers the Bus | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/large-trade-deficit-suffered-by-australia.html | Large Trade Deficit Suffered by Australia | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/maximum-mortgage-rate-in-jersey-raised-to-95-the-maximum-mortgage.html | Maximum Mortgage Rate In Jersey Raised to 9.5% | True | By Ronald Sullivan tomtit to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/family-to-rebuild-burntout-winery-in-middlesex.html | Family to Rebuild Burntâ€š Â²Out Winery in Middlesex | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/dobson-tops-lolich-game-is-called-in-7th-inning-yankees-defeat.html | Dobson Tops Lolich â€š Â®Game Is Called in 7th Inning | True | By Thomas Rogers | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/anchovy-resumption-set.html | Anchovy Resumption Set | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/conserving-newsprint.html | Conserving Newsprint | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/ellen-tuck-french-guest-dead-wife-of-j-j-astor-3d-for-9-years.html | Ellen Tuck French Guest Dead; Wife of J. J. Astor 3d for 9 Years | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/pro-transactions-basketball.html | Pro Transactions | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/mattel-to-check-its-profit-reports.html | MATTEL TO CHECK ITS PROFIT REPORTS | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/french-accuse-protesters.html | French Accuse Protesters | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/insurer-expects-stable-economy-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/entertainment-events-today-music.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/court-hieroglyphics.html | Court Hieroglyphics | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/overthecounter-quotations-most-active-stocks.html | Overâ€š Â²theâ€š Â²Counter Quotations | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/random-house-is-raising-michener-novel-to-1250-first-printings.html | Random House Is Raising Michener Novel to $12.50 | True | By Eric Pace | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/study-of-us-judges-finds-glaring-gap-in-sentencing.html | Study of U.S. Judges Finds â€š Â²Glaringâ€š Â´ Gap in Sentencing | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/tiffany-is-cutting-price-of-silver-by-10-per-cent.html | Tiffany Is Cutting Price Of Silver by 10 Per Cent | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/world-football-league-football-today.html | World Football League | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/tests-seek-speed-for-water-flow-scientists-trying-to-reduce-drag-on.html | TESTS SEEK SPEED FOR WATER FLOW | True | By Walter Sullivan | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/new-jersey-briefs-shooting-of-mongoloid-under-inquiry.html | New jersey Briefs | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/major-league-baseball-and-standings-how-they-stand-today.html | Major League Baseball and Standings | True | | 2002-07-11 | RE0000868614 | B00000954673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/oliveri-removes-campaign-leader-shipman-scored-for-giving-1500-to.html | OUVIERI REMOVES CAMPAIGN LEADER | True | By Mary Breasted | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/carnegie-funds-250000-to-aid-channel-13-move.html | Carnegie Fund's $250,000 to Aid Channel 13 Move | True | By Les Brown | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/accord-reached-on-independence-for-mozambique.html | ACCORD REACHED ON INDEPENDENCE FOR MOZAMBIQUE | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/art-the-universes-of-arakawa.html | Art: The Universes of Arakawa | True | By John Russell | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/article-1-no-title.html | Article 1 â€ŜÃ„Â¤â€ŜÃ„Â° No Title | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/franklin-doubles-dividend.html | Franklin Doubles Dividend | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/nuclear-plant-is-set.html | Nuclear Plant Is Set | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/french-isles-off-canada-depend-on-paris.html | French Isles Off Canada Depend on Paris | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/us-judge-refuses-to-bow-out-of-case-of-ft-lee-bribery.html | U.S. Judge Refuses To Bow Out of Case Of Ft. Lee Bribery | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/prof-doris-lebarfeld-dies-led-speech-therapy-center.html | Prof. Doris Lebarfeld Dies; Led Speech Therapy Center | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/metropolitan-briefs-suspect-indicted-in-village-murder.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/sports-news-briefs-fight-promoter-denies-wrongdoing.html | Sports News Briefs | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/3-latin-nations-ask-an-end-to-cuba-ban.html | 3 Latin Nations Ask An End to Cuba Ban | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/colleges-face-year-of-economic-worry-colleges-see-a-calm-year-but.html | Colleges Face Year Of Economic Worry | True | By Gene I. Maeroff | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/european-track-and-field-summaries.html | European Track and Field Summaries | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/computer-to-aid-courts-is-urged-by-state-official.html | Computer to Aid Courts Is Urged by State Official | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/red-sox-lose-orioles-gain-reds-bow-red-sox-lose-ground-orioles-gain.html | Red Sox Lose, Orioles Gain, Reds Bow | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/reconvened-continental-congress-starts-bicentennial-other-governors.html | Reconvened Continental Congress Starts Bicentennial | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/ford-to-create-clemency-board.html | FORD TO CREATE CLEMENCY BOARD | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/article-3-no-title.html | Article 3 â€ŜÃ„Â¤â€ŜÃ„Â° No Title | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/the-dance-twyla-tharp-offers-a-new-duet.html | The Dance | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/hirschfeld-endorsed-by-troyalmost-not-a-lawyer.html | Hirschfeld Endorsed by Troyâ€ŜÃ„Â®Almost | True | By Nathaniel Sheppard | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/246million-bid-made-for-a-british-concern-british-company-sought-by.html | $246â€ŜÃ„Â°Milllion Bid Made for a British Concern | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/dismissal-plea-for-jacobsen-is-denied.html | Dismissal Plea for Jacobsen Is Denied | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/president-has-doubts-on-federal-aid-for-child-care-opposing-views.html | President Has Doubts on Federal Aid for Child Care | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/gibson-keeps-protest-ban-vows-to-arrest-violators-rally-planned.html | Gibson Keeps Protest Ban; Vows to Arrest Violators | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/colleges-face-year-of-economic-worry.html | Colleges Face Year Of Economic Worry | True | By Gene I. Maeroff | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/pledge-to-nixon-linked-to-greek-panel-reports-on-20000-delivered-by.html | PLEDGE TO NIXON LINKED TO GREEK | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/rep-reidsupports-carey-six-officials-aid-samuels-party-unification.html | Rep. Reid Supports Carey; Six Officials Aid Samuels | True | By Thomas P. Ronan | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/nelson-a-rookie-leads-by-shot-on-67-for-135.html | Nelson, a Rookie, Leads By Shot on 67â€ŜÃ„Â´ for 135 | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/two-swipes-help-snap-new-york-streak-at-7-mets-lose-brock-gets.html | Two Swipes Help Snap New York Streak at 7 | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/catching-a-great-or-simple-vintage-at-its-peak-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/handling-of-egg-market-spurs-a-rift-in-canada-a-rift-in-canada-on.html | Handling of Egg Market Spurs a Rift in Canada | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/eleanor-platt-dies-sculptor-was-64.html | ELEANOR PLATT DIES; SCULPTOR WAS 64 | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/jesuit-dismissed-on-abortion-issue-had-baptized-soh-of-woman-who.html | JESUIT DISMISSED ON ABORTION ISSUE | | By Judith Cummings | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/steinbrenner-cuts-yank-ties-for-month-yank-owner-severs-ties-for.html | Steinbrenner Cuts Yank Ties for Month | True | By Steve Cady | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/a-multibillion-purchase-of-treasury-issue-due-saudi-arabia-plans-to.html | A Multibillion Purchase of Treasury Issue Due | | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/television-afternoon.html | Television | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/rail-freight-total-lags.html | Rail Freight Total Lags | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/sec-ending-suspension-of-westgate-california.html | S.E.C. Ending Suspension Of Westgate California | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/246million-bid-made-for-a-british-concern.html | $246â€šÃ„Â"Million Bid Made for a British Concern | True | By Terry Robards | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/rev-joseph-j-tennant-66-of-shelter-island-church.html | Rev. Joseph J. Tennant, 66, Of Shelter Island Church | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/easing-of-money-opposed-by-greenspan-and-simon-easing-of-money.html | Easing of Money Opposed By Greenspan and Simon | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/betsy-harry-is-conrad-now.html | Betsy, Harry is Conrad Now â€šÃ„Â® | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/dow-climbs-712-as-trading-gains-rise-is-shown-despite-gloom-on.html | Dow Climbs 7.12â€šÃ„Â²As Trading Gains | True | By Alexander R. Hammer | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/s-p-lowers-its-rating-on-kaufman-broad-inc.html | S.&P. Lowers Its Rating On Kaufman & Broad, Inc. | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/mrs-king-is-in-final-chris-evert-trailing-mrs-king-reaches-final.html | Mrs. King Is in Final; Chris Evert Trailing | True | By Parton Keese | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/wilsons-net-worth-80424309.html | Wilson's Net Worth | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/sports-news-briefs-us-fit-for-world-rowing-windup.html | Sports News Briefs | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/mr-harvard-law-school-90-years-old-shows-disregard-for-the-calendar.html | â€šÃ„Â²Mr. Harvard Law School,â€šÃ„Â' 90 Years Old, Shows Disregard for the Calendar | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/lykes-dividend-is-first-in-four-years.html | Lykes Dividend Is First in Four Years | True | By Clare M. Reckert | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/us-and-soviet-to-resume-arms-talks-wide-differences-are-said-to.html | U.S. and Soviet to Resume Arms Talks; Wide Differences Are Said to Remain | True | By Leslie H. Gelb Special to The new york times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/katangan-soldiers-stay-on-in-angola-an-unwelcomed-subject.html | Katangan Soldiers Stay On in Angola | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/duke-fox-terrier-takes-tuxedo-park-kcs-best.html | Duke, Fox Terrier, Takes Tuxedo Park K.C.'s Best | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/laser-speeds-newspaper-operations-system-already-being-used-reduces.html | Laser Speeds Newspaper Operations | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/the-case-for-not-voting-observer.html | The Case For Not Voting | True | By Russell Baker | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/jobless-rate-up-to-54-in-august-highest-since-72-rise-is-slight-but.html | JOBLESS RATE UP TO 5.4% IN AUGUST, HIGHEST SINCE â€šÃ„Â'72 | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/lebanon-says-israelis-raided-several-houses-israel-denies-raid.html | Lebanon Says Israelis Raided Several Houses | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/thomas-v-tozzi-lawyer-and-civic-leader-in-bronx.html | Thomas V. Tozzi, Lawyer and Civic Leader in Bronx | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/saul-kravetzdies-at-47-professor-of-mathematics.html | Kravetz Dies at 47; Professor of Mathematics | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/major-league-leaders.html | Major League Leaders | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/commodity-list-mixed-at-close-beef-cattle-prices-risecorn-futures.html | COMMODITY LIST MIXED AT CLOSE | True | By James J. Nagle | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/the-presidency-and-new-ideas.html | The Presidency and New Ideas | | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/cazzie-russell-starts-a-new-phase-of-career-going-to-lakers-people.html | People in Sports | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/in-the-rain-at-forest-hills-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/contract-at-bell-telephone-is-approved-in-cwa-vote.html | Contract at Bell Telephone Is Approved in C.W.A. Vote | True | | 2002-07-11 | RE0000868614 | B00000954673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/javits-and-pell-in-reversal-by-us-get-visas-for-cuba.html | Javits and Pell, in Reversal By U.S., Get Visas for Cuba | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/jobless-rate-up-to-54-in-august-highest-since-72-a-higher-range.html | JOBLESS RATE UP TO 5.4% IN AUGUST, HIGHEST SINCE 72 | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/mennea-of-italy-wins-european-200meter-track-title-thrilling-50000.html | Mennea of Italy Wins European 200â€ŚÂ°Meter Track Title, Thrilling 50,000 in Rome | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/charter-terminal-is-closing-at-kennedy-first-class-at-last.html | Charter Terminal Is Closing at Kennedy | True | By Robert Lindsey | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/3-young-men-held-in-holdupmurder-of-exstockbroker.html | 3 Young Men Held In Holdupâ€ŚÂ°Murder Of Exâ€ŚÂ°Stockbroker | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/cadillac-to-introduce-a-minicaddy-for-1975.html | Cadillac to Introduce A Miniâ€ŚÂ°Caddy for 1975 | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/beame-acts-to-add-hours-and-workers-at-welfare-centers.html | Beame Acts to Add Hours And Workers At Welfare Centers | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/bowling-in-moscow.html | Bowling in Moscow | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/new-york-stock-exchange-bond-trading-american-exchange-bond-trading.html | New York Stock Exchange Bond Trading | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/accord-reached-on-independence-for-mozambique-portuguese-and.html | ACCORD REACHED ON INDEPENDENCE FOR MOZAMBIQUE | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/art-treasures-of-the-morgan.html | Art: Treasures of the Morgan | True | By Hilton Kramer | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/a-multibillion-purchase-of-treasury-issue-due.html | A Multibillion Purchase of Treasury Issue Due | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/new-panel-to-study-financial-problems-of-jersey-colleges.html | New Panel to Study Financial Problems Of Jersey Colleges | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/pirandello-through-the-wry-books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/antiques-marys-dish-miss-alliss-house-in-fairfield-reflects-three.html | Antiques: â€ŚÂ°Mary's Dishâ€ŚÂ°Â´ | True | By Rita Reif | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/the-waiting-game.html | The Waiting Game | True | By William V. Shannon | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/inflation-advice-given-credit-squeeze-is-cited-by-gz.html | Inflation Advice Given | True | By Gene Smith Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/olivieri-ousts-top-aide-citing-1500-transaction-olivieri-removes.html | Olivieri Ousts Top Aide, Citing \$1,500 Transaction | True | By Mary Breasted | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/panel-is-cautious-on-cleanair-rules.html | PANEL IS CAUTIOUS ON CLEANâ€ŚÂ°AIR RULES | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/crilly-says-outlook-for-pan-am-merger-with-tw-is-dim.html | Crilly Says Outlook Fir Pan Am Merger With T. W. A. Is Dim | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/mexican-rider-brings-in-his-first-belmont-victor.html | Mexican Rider Brings In His First Belmont Victor | True | By Joe Nichols | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/wilson-among-12-governors-at-philadelphia-ceremonies.html | Wilson Among 12 Governors At Philadelphia Ceremonies | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/us-efforts-continue-to-obtain-agreement-on-soviet-migration.html | U.S. Efforts Continue to Obtain Agreement on Soviet Migration | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/bowling-in-moscow-80424154.html | Bowling in Moscow | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/selassie-is-accused-of-diverting-money.html | SELASSIE IS ACCUSED OF DIVERTING MONEY | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/charity-support-urged.html | Charity Support Urged | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/panama-is-resuming-banana-shipments-6-physicists-to-visit-china.html | PANAMA IS RESUMING BANANA SHIPMENTS | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/wilsons-net-worth.html | Wilson's Net Worth | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/beame-acts-to-add-hours-and-workers.html | Beame Acts to Add Hours and Workers | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/in-one-brooklyn-section-apathy-is-nonpartisan-a-brooklyn-tradition.html | In One Brooklyn Section, Apathy Is Nonpartisan | True | By Grace Lichtenstein | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/several-increases-due-chryslar-citing-rising-costs-warns-of-new.html | â€ŚÂ°Severalâ€ŚÂ°Â´ Increases Due | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/newspapers-are-conserving-newsprint-despite-easing-of-the-recent.html | Newspapers Are Conserving Newsprint Despite Easing of the Recent Shortage | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/israel-wins-medal-in-swim.html | Israel Wins Medal in Swim | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/namath-faces-raiders-today-with-a-new-shield.html | Namath Faces Raiders Today With a New Shield | True | By Leonard Koppett speede to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/mrs-ford-hints-aid-for-rights-amendment.html | Mrs. Ford Hints Aid For Rights Amendment | True | | 2002-07-11 | RE0000868614 | B00000954673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/hurricane-likely-to-strike-along-gulf-coast-tomorrow.html | Hurricane Likely to Strike Along Gulf Coast Tomorrow | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/turks-offer-terms-for-troop-pullout.html | TURKS OFFER TERMS FOR TROOP PULLOUT | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/limeliters-of-1974-just-like-old-folk.html | LIMELITERS OF 1974â€Šâ€¦JUST LIKE OLD FOLK | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/wilson-reports-his-net-worth-as-632580-no-liabilities-129000-income.html | Wilson Reports His Net Worth As $632,580, No Liabilities | True | By Francis X. Clines | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/front-page-1-no-title-saebe-seeking-congress-action-on-the-lottery.html | Saebe Is Giving Congress 90 Days to Act on Lottery | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/election-shift-ruled-out.html | Election Shift Ruled Out | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/giants-lose-by-2317-in-overtime-bills-beat-giants-2317-in.html | Giants Lose By 23â€¦â€¦â€¦In Overtime | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/belmont-race-charts-tonights-entries-at-yonkers.html | Belmont Race Charts | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/banks-in-jeopardy.html | Banks in Jeopardy | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/jeremy-musher-dies-at-38-a-professor-of-chemistry.html | Jeremy Musher Dies at 38; A Professor of Chemistry | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/a-missing-american-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/rockefeller-sees-kissinger-twice-pays-ford-courtesy-call-and-talks.html | ROCKEFELLER SEES KISSINGER TWICE | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/redskins-turn-back-colts-76-packer-kick-decides.html | Redskins Turn Back Colts, 7â€¦â€¦6. | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/dr-m-joseph-lobel-otolaryngologist.html | DR. M. JOSEPH LOBEL OTOLARYNGOLOGIST | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/kunstler-loses-bid-on-contempt-ruling.html | KUNSTLER LOSES BID ON CONTEMPT RULING | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/bowafter-profits-show-a-233-rise-paper-company-halfyear-earnings-at.html | BOWATER PROFITS SHOW A 23.3% RISE | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/business-briefs-imf-reports-oilfacility-drawings.html | Business Briefs | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/easing-of-money-opposed-by-greenspan-and-simon-jobless-drop-doubted.html | Easing of Money Opposed By Greenspan and Simon | True | By the Assiociated Press | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/soviet-indirectly-rebuffs-ford-on-ocean-bases.html | Soviet Indirectly Rebuffs Ford on Ocean Bases | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/rep-rosenthal-assails-western-union-in-report-suggesting-a-u-s.html | Rep. Rosenthal Assails Western Union In Report Suggesting a U.S. Takeâ€¦â€¦Over | True | By Gerald Gold | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/article-2-no-title-housesbrooklyn.html | Article 2 â€¦â€¦â€¦ No Title | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/2-jump-classes-to-tinker-toy-the-chief-awards.html | 2 Jump Classes To Tinker Toy | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/sohio-to-reduce-prices-of-gasoline-2-cents-a-gallon.html | Sohio to Reduce Prices of Gasoline 2 Cents a Gallon | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/rep-reid-supports-carey-6-officials-back-samuels-party-unification.html | Rep. Reid Supports Carey; 6 Officials Back Samuels | True | By Thomas P. Ronan | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/british-plan-sexequality-law-as-voting-nears.html | British Plan Sexâ€¦â€¦Equality Law as Voting Nears | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/semipros-in-action-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/otto-kruger-suave-star-of-stage-and-screen-dead-once-a-matinee-idol.html | Otto Kruger, Suave Star Of Stage and Screen, Dead | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/teachers-in-westbury-strike-after-talks-fail-north-haven-strike.html | Teachers in Westbury Strike After Talks Fail | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/ford-joins-600-at-funeral-for-abrams.html | Ford Joins 600 at Funeral for Abrams | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/3-held-in-panty-hose-theft.html | 3 Held in Panty Hose Theft | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/greece-will-seek-common-market-entry.html | Greece Will Seek Common Market Entry | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/ehrlichman-prosecutor-leaving-federal-post.html | Ehrlichman Prosecutor Leaving Federal Post | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/thursdays-fight.html | Thursday's Fight | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/glaring-disparity-seen-on-sentences.html | â€¦â€¦Glaring Disparity â€¦â€¦â€¦ Seen on Sentences | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/north-criticized-over-integration-hew-says-its-moves-are-limited-by.html | NORTH CRITICIZED OVER INTEGRATION | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/french-foreign-minister-to-visit-israel-oct-31.html | French Foreign Minister To Visit Israel Oct. 31 | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/going-out-guide-moving-right-along.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868614 | B00000954673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/waldheim-asks-22million-to-aid-refugees-in-cyprus.html | Waldheim Asks $22â€‹Ã…Â°Million To Aid Refugees in Cyprus | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/political-race-for-nonpolitical-da-policy-innovations-made.html | Political Race for Nonpolitical D.A. | True | By Tom Goldstein | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/recession-barometer.html | Recession Barometer | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/wilson-reports-his-net-worth-as-632580-no-liabilities-stock.html | Wilson Reports His Net Worth As $632,580, No Liabilities | True | By Francis X. Clines | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/amex-prices-take-a-mixed-course-early-gains-are-erasedcounter.html | AMEX PRICES TAKE A MIXED COURSE | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/3-latin-nations-ask-an-end-to-cuba-ban-3-nations-ask-oas-to-end.html | 3 Latin Nations Ask An End to Cuba Ban | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/lacey-to-retain-trial-on-bribery-refuses-a-defense-motion-to.html | LACEY 10 RETAIN TRIAL ON BRIBERY | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/james-swinnerton-dead-at-98-pioneer-newspaper-cartoonist.html | James Swinnerton Dead at 98; Pioneer Newspaper Cartoonist | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/some-questions-and-answers-on-monetary-policy.html | Some Questions and Answers on Monetary Policy | True | By John H. Allan | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/the-vacation-swap-theres-no-place-like-someone-elses-home.html | The Vacation Swap: There's No Place Like Someone Else's Home | True | By Bernadine Morris | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/australians-vexed-by-inflation-stress-bargain-shopping-and-budget.html | Australians Vexed by Inflation, Stress Bargain Shopping and Budget Menus | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index SATURDAY, SEPTEMBER 7, 1974 | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/bridge-longshot-bid-for-contract-better-than-no-shot-at-all.html | Bridge: Longâ€‹Ã…Â°Shot Bid for Contract Better Than No Shot At All | True | By Alan Trltscott | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/6million-health-center-opens-in-the-south-bronx-promises-family.html | $6â€‹Ã…Â°Million Health Center Opens in the South Bronx | True | By Allan M. Siegal | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/in-stormy-brighton-britains-unions-vote-not-to-rock-the-boat.html | In Stormy Brighton, Britain's Unions Vote Not to Rock the Boat | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/tape-says-mexican-backs-abductors.html | TAPE SAYS MEXICAN BACKS ABDUCTORS | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/ford-sees-inflation-defeated-by-1976.html | Ford Sees Inflation Defeated by 1976; | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/hirschfeld-endorsed-by-troyalmost-insurgents-in-race.html | Hirschfeld Endorsed by Troyâ€‹Ã…Â® Almost | True | By Nathaniel Sheppard | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/ford-to-create-clemency-board-wants-case-by-case-study-of.html | FORD TO CREATE CLEMENCY BOARD | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/auto-with-election-sign-used-as-getaway-car.html | Ado With Election Sign Used as Getaway Car | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/rival-cypriote-leaders-finally-confer.html | Rival Cypriote Leaders Finally Confer | True | By James Clarity Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/greece-receives-100million-loan-international-consortium-of-banks.html | GREECE RECEIVES 100â€‹Ã…Â°MILLION LOAN | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/crucial-greek-mission.html | Crucial Greek Mission | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/warren-franklin.html | WARREN FRANKLIN | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/french-ask-parley-of-market-nations-special-to-the-new-york-times.html | French Ask Parley of Market Nations | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/an-allday-theater.html | An Allâ€‹Ã…Â°Day Theatir | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/foreign-stock-index-dualpurpose-funds.html | Foreign Stock Index | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/bony-h-peace-jr.html | BONY H. PEACE JR. | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/wellstood-recalls-eddie-condon-era-at-michaels-pub.html | Wellstood Recalls Eddie Condon Era At Michael's Pub | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/money.html | Money | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/news-index-80424331.html | NEWS INDEX | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/charter-terminal-is-closing-at-kennedy.html | Charter Terminal Is Closing at Kennedy | True | By Robert Lindsey | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/jesuit-dismissed-on-abortion-issue-had-baptized-son-of-woman-who.html | JESUIT DISMISSED ON ABORTION ISSUE | True | By Judith Cummings | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/westport-rediscovers-the-bus-fears-unfounded.html | Westport Rediscovers the Bus | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/the-mcfeeley-test.html | The McFeeley Test | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/foreign-exchange-closedend-funds.html | Foreign Exchange | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/two-writers-in-praise-of-rabelais-and-each-other.html | Two Writers in Praise of Rabelais and Each Other | True | By Henry Miller | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/japanese-vessel-seized-off-maine-fishing-ship-is-accused-of.html | JAPANESE VESSEL SEIZED OFF MAINE | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/senate-unit-asks-militaryaid-cut-for-south-korea-approves-bill.html | SENATE UNIT ASKS MILITARYâ€šÃ„Â¢AID CUT FOR SOUTH KOREA | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/political-race-for-nonpolitical-da.html | Political Race for Nonpolitical D.A. | True | By Tom Goldstein | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/saxbe-is-giving-congress-90-days-to-act-on-lottery-saxbe-seeking.html | Saxbe Is Giving Congress 90 Days to Act on Lottery | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/senate-unit-asks-militaryaid-cut-for-south-korea.html | SENATE UNIT ASKS MILITARYâ€šÃ„Â¢AID CUT FOR SOUTH KOREA | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/3830-see-blazers-top-stars-1715-3830-see-blazers-top-stars-1715.html | 3,830 See Blazers T op Stars,17â€šÃ„Â¢15 | True | By Gerald Eskenazi | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/seoul-promises-to-pay-japan-for-ransacking-of-embassy.html | Seoul Promises to Pay Japan For Ransacking of Embassy | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/social-security-pioneer.html | Social Security Pioneer | True | | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-07 | 1974-09-07 | https://www.nytimes.com/1974/09/07/archives/big-detroit-bank-cuts-prime-to-11-in-surprise-step-michigan.html | BIG DETROIT BANK CUTS PRIME TO 11% | True | By Robert J. Cole | 2002-07-11 | RE0000868614 | B00000954673 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/trip-down-beers-memory-lane-only-4-states-missing.html | Trip Down Beer's Memory Lane | True | By Judith E. Fischer Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-gerald-ford-identikit.html | The Gerald Ford Identikit | True | By Joe McGinniss | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/frank-buxton-pulitzer-winner-for-coolidge-editorial-is-dead.html | Frank Buxton, Pulitzer Winner For Coolidge Editorial, Is Dead | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/utility-board-starts-gascrisis-planning-situation-may-be-reversed.html | Utility Board Starts Gasâ€šÃ„Â¢Crisis Planning | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-church-and-i-by-frank-sheed-383-pp-new-york-doubleday-co-795.html | Frank Sheed's love affair, with God | True | By William F.&#8216;BUCKLEY Jr. | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/e-elmhurst-growing-awareness.html | E.Elmhurst: Growing Awareness | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/deaths.html | Dratlpi | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/world-news-briefs-woman-in-ulster-shot-by-snipers.html | World News Briefs | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/all-she-knows-about-opera-she-learned-in-america-where-else-in-the.html | All She out Opera Learned in America | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/greece-changes-leadership-of-police-and-sequrity-units.html | Greece Changes Leadership Of Police and Security Units | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/pollyanna-parrots-put-on-a-show.html | Pollyanna Parrots Put on a Show | True | By Kim Lem | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/lions-inflict-a-217-loss-on-browns-morrall-sparks-dolphins.html | Lions Inflict A 21â€šÃ„Â¢7 Loss On Browns | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/federalstate-study-planned-to-help-ease-highway-traffic-congestion.html | Federalâ€šÃ„Â¢State Study Planned to Help Ease Highway Traffic Congestion on L.I. | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/limited-amnesty-not-easy-the-president-gave-himself-a-difficult-job.html | The President Gave Himself a Difficult Job | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/senior-citizens-in-capital-to-get-free-id-cardsards.html | Senior Citizens In Capital to Get Free I.D. Cards | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/60s-had-no-hot-summers-blacks-now-play-it-cool-the-method-changes-but.html | 60's Had â€šÃ„Â¢Hot Summers'; Blacks Now Play It Cool | True | By Roger Wilkins | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/w-michigan-victor.html | W. Michigan Victor | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/haitian-primitives-from-art-form-to-souvenirs-art.html | Haitian Primitives: From Art Form to Souvenirs | True | By Lawrence Witchel | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/sun-oil-peddles-bicycles.html | Sun Oil Peddles Bicycles | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/puns-and-anagrams.html | Puns and anagrams | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/retarded-adults-learning-basic-skills.html | Retarded Adults Learning Basic Skills | True | By Janice C. Cadkin | 2002-07-11 | RE0000868619 | B00000954679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/aussies-show-upandover-confidence.html | Aussies Show Upâ€šÃ„Â"andâ€šÃ„Â"Over Confidence | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/citys-966-schools-to-open-tomorrow-on-optimistic-note-union-to-meet.html | City's 966 Schools To Open Tomorrow On Optimistic Note | True | By Leonard Buder | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/an-investment-in-brooklyn-backfires-for-a-buyer-an-investment-in.html | An Investment in Brooklyn Backfires for a Buyer | True | By David C. Berliner | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/news-summary-and-index-index-to-the-other-news-in-section-1.html | News Summary and Index | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-nonprofit-debate-continues-mailbag-on-conspiracy-films-on-two.html | Mailbag. | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/this-week-in-sports-thoroughbred-racing.html | This Week in Sports | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/suzanne-daly-wed-to-tod-herbers.html | Suzanne Daly Wed to Tod Herbers | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/a-real-treat-for-dog-lovers-photography.html | Photography | True | By A. D. Coleman | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/prices-of-fish-scaled-down-at-sheepshead-bay.html | Prices of Fish Scaled Down at Sheepshead Bay | True | By Herb Taylor | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/best-seller-list-general.html | Best Seller List | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/john-dewitt-shuck-weds-robin-shelby.html | John DeWitt Shuck Weds Robin Shelby | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/miss-coulter-graphic-designer-wed-to-eric-wodlinger-lawyer.html | Miss Coulter, Graphic Designer, Wed to Eric Wodlinger, Lawyer | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/vienna-mayor-would-move-soviet-jews-transit-center.html | Vienna Mayor Would Move Soviet Jewsâ€šÃ„Â' Transit Center | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/democratic-official-to-quit.html | Democratic Official to Quit | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-case-of-the-hot-writer-a-visit-to-cornwalls-cornwall-far-from.html | A visit to Cornwall's Cornwall, far from the neurotic insecurity of John Le Carré's unholy underworld | True | By James Cameron | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/montclair-weighing-an-integration-plan-dayans-term-expiring.html | Montclair Weighing An Integration Plan | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/for-sociology-renewal-and-critique-in-sociology-today-by-alvin-w.html | Gouldner's vinegar | True | By Paul Starr | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/pakistan-expelling-a-sect-from-islam.html | PAKISTAN EXPELLING A SECT FROM ISLAM | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/shop-is-showcase-for-porcelain-art-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/j-a-haddad-weds-carol-j-mccowen.html | J. A. Haddad Weds Carol J. McCowen | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/bridal-in-maine-for-sally-lee-peter-blair-jr.html | Bridal in Maine For Sally Lee, Peter Blair Jr. | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/cynthia-becton-ballet-teacher-becomes-bride.html | Cynthia Becton, Ballet Teacher, Becomes Bride | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/if.html | Ifâ€šÃ„Â¶? | True | By Theodore Sturgeon | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/lieut-jeffreys-bride-of-lieut.html | Lieut. Jeffreys Bride of Lieut. Bailey Jr. | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/police-federation-official-accused-of-embezzlement.html | Police Federation Official. Accused of Embezzlement | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/paperbacks-great-expectations-trade-paperbacks-mass-market.html | Paperbacks | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-rockefeller-fortune-is-only-barely-visible-the-influence-on.html | The Rockefeller Fortune Is Only Barely Visible | True | By Michael C. Jensen | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/diana-couch-is-married.html | Diana Couch Is Married | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/knievel-to-leap-today-he-and-promoter-tense-endless-tightrope-walk.html | Knievel to Leap Today; He and Promoter Tense | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/chess-sicilian-defense-dont-sit-there-and-take-it-the-itthe.html | Chess:Don't Sit There and Take It â€šÃ„Â¶Offense Is the Best Defense | True | By Robert Byrne | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/rabin-sends-a-plea-to-american-jews-to-purchase-bonds.html | Rabin Sends a Plea To American Jews To Purchase Bonds | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/a-new-light-on-manuscript-illumination-the-exquisite-art-of.html | A New Light on Manuscript Illumination | True | By John Canaday | 2002-07-11 | RE0000868619 | B00000954679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/officials-attack-crude-oil-curbs-5-cents-a-gallon.html | OFFICIALS ATTACK CRUDE OIL CURBS | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/edited-for-television.html | Edited for television | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/recordings-new-roles-for-nilsson.html | Recordings: New Roles for Nilsson | True | By Peter G. Davis | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/top-finance-aides-of-west-meeting-monetary-parley-due-small-forum.html | TOP FINANCE AIDES OF WEST MEETING | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/goldin-urges-end-to-5-otb-surtax-150000-lost-weekly-cites-150000.html | GEM URGES END TO 5% OTB SURTAX | True | By Glenn Fowler | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/sexual-activity-found-increasing.html | SEXUAL ACTIVITY FOUND INCREASING | True | By Jane E. Brody | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-worlds-greatest-traveler-prof-josiah-s-for-stinckney-carberry.html | The World's Greatest Traveler | True | By Ernest Dickinson | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/mr-fords-in-residence-cia-had-role-in-allende-downfall-in-india-the.html | Mr. Ford Is In Residence | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/shore-residents-recall-fire-on-morro-castle-40-years-ago-fire-began.html | Shore Residents Recall Fire On Morro Castle 40 Years Ago | True | By Joseph Deitch Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/active-civic-groups-in-jackson-heights.html | Active Civic Groups In Jackson Heights | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/yonkers-raceway-results-nearby-horse-show-results.html | Yonkers Raceway Results | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/democratic-contests-leading-primaries-in-four-counties-democratic.html | Democratic Contests Leading Primaries in Four Counties | True | By Frank Lynn | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/garden-more-on-norfolk-island-pine-july-7-caladium-aug-11-drying.html | AROUND THE Garden | True | By Joan Lee Faust | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/is-happy-collaboration-of-design-with-ecology-gardens-a-mixture-of.html | Gardens | True | BY Nelva M. Weber | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/british-election.html | British Election | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/a-1957-film-speaks-of-watergate-a-face-in-the-crowd-a-1957-film-that.html | A 1957 Film Speaks of Watergate | True | By Nora Sayre | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/wood-field-and-stream-surf-clams.html | Wood, Field and Stream: Surf Clams | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/metropolitan-briefs-crimevictim-payments-called-low-from-the-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/a-renaissance-on-the-hudson-gabled-boutique-den-of-antiquity.html | A Renaissance on the Hudson | True | By Roger Ahrens | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/dennis-cronin-deborah-fuchs-wed-in-jersey.html | Dennis Cronin, Deborah Fuchs Wed in Jersey | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-iivin-aint-easy-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/design-in-the-hills-of-northern-italy-home-is-next-door-to-the.html | Design: In the hills of northern Italy | True | By Bernadine Morris | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/editors-choice-fiction-general.html | Editorsâ€š Â´ Choice | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/marina-dunn-wed-to-arvid-nelson.html | Marina Dunn Wed To Arvid Nelson | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-stages-are-being-set-on-broadway-and-around-the-land-but.html | The Stages Are Being Set â€šÃ„Â® on Broadway and Around the Land | True | By Robert Berkvist | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/yugoslavia-combats-view-that-her-jammed-roads-are-drivers-death.html | Yugoslavia Combats View That Her Jammed Roads Are Driver's Death Trap | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/primaries-for-seats-in-house-are-crowded-9-in-2-races.html | Primaries for Seats in House Are Crowded | True | By Thomas P. Ronan | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/in-pollution-control-it-is-easier-to-cure-than-prevent-should-the.html | Should the States Be Allowed to Dirty Air Now Clean? | True | By E. W. Kenworthy | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/canadians-to-try-base-income-plan-1300-families-to-qualify-tied-to.html | CANADIANS TO TRY BASEâ€šÃ„Â¹INCOME PLAN | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/cia-chief-tells-house-of-8million-campaign-against-allende-in-7073.html | C.I.A. Chief Tells House Of $8â€šÃ„Â¹Million Campaign Against Allende in 70â€šÃ„Â¬73 | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/funloving-3-man-racing-team-is-going-after-obscure-records.html | Funâ€šÃ„Â¹Loving 3â€šÃ„Â¹Man Racing Team Is Going After Obscure Records | True | By Michael Katz | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/compassion-plus.html | Compassion Plus | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/carolyn-mangone-a-bride.html | Carolyn Mangone a Bride | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/network-neanderthals-vie-for-saturday-ratings-network-neanderthals.html | Network Neanderthals Vie For Saturday Ratings | True | By Dan Carlinsky | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/elisabeth-wierum-bride-of-ss-gerde.html | Elisabeth Wierum Bride of S. S. Gerde | True | | 2002-07-11 | RE0000868619 | B00000954679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/new-jersey-calendar-of-events.html | New Jersey | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-new-banking-triangle.html | The New Banking Triangle | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-economic-scene-scrutinizing-worldwide-ills-monthly-comparisons.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/us-bars-bid-to-subpoena-a-former-college-reporter.html | U.S. Bars Bid to Subpoena A Former College Reporter | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/ann-lucinda-schulte-married-to-john-ragsdale-in-bedford.html | Ann Lucinda Schulte Married To John Ragsdale in Bedford | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/state-begins-ousting-families-for-new-reservoir.html | State Begins Ousting Families for New Reservoir | True | By Al Frank Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/man-catches-hitrun-van-and-is-shot-by-occupant.html | Man Catches Hitâ€‹â€‹Run Van And Is Shot by Occupant | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/hope-forsyth-married-to-geoffrey-platt-jr.html | Hope Forsyth Married To Geoffrey Platt Jr. | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/economists-at-the-white-housetelling-it-like-it-is-ideas-for.html | Economists at the White Houseâ€‹â€‹Telling It Like It Is | True | By Julius Duscha | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-war-of-dreams-by-angela-carter-286-pp-new-york-harcourt-brace.html | Fancy fantasy | True | By William Hjortsberg | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/inverted-u-s-flag-brings-police-to-aid-of-ill-clam-digger.html | Inverted U. S. Flag Brings Police to Aid 01 Ill Clam Digger | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/extravagance-for-the-lips-that-doubles-as-accessory.html | Extravagance for the Lips That Doubles as Accessory | True | By Enid Nemy | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/gops-big-bankrollers-of-1972-executives-in-the-defense-industry.html | GAR's Big Bankrolled of 1972 | True | By Herbert E. Alexander | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/a-setback-for-gambling-at-lake-tahoe-some-restraint-majority-votes.html | A Setback for Gambling at Lake Tahoe | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/coppergateto-get-first-ahsa-show-calendar-of-horse-shows.html | CoppergatetoGetFirstA.H.S.A.Show | True | By Ed Corrigan | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/gary-player-leads-4man-golf-with-67-3-share-lead-in-georgia-the.html | Gary Player Leads 4â€‹â€‹Man Golf With 67 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/major-league-baseball-national-league-american-league-american.html | Major League Baseball | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/princeton-program-to-aid-commuters.html | Princeton Program To Aid Commuters | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/cambodias-little-war-600000-casualties-will-ford-follow-nixon-in.html | Will Ford Follow Nixon in Support of the Lon Nol Regime | True | By Sydney H SCHANBERG | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/glen-oaktowers-to-open-in-january.html | Glen Oak Towers to Open in January | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/one-black-manager-enough-too-many.html | One Black Manager: Enough? Too Many? | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/brooklyn-a-home-of-monuments-and-graffiti-marble-poses-problem.html | Brooklyn: A Home of Monuments and Graffiti | True | By David Gordon | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/ywca-succeeding-in-selling-properties-ywca-sells-some-buildings.html | Y.W.C.A. Succeeding in Selling Properties | True | By Robert E. Tomasson | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/no-economic-hiding-place-in-the-world-the-trend-towards-cartels.html | Interdependence Is Real | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/high-lead-concentrations-found-in-children-in-idaho.html | High Lead Concentrations Found in Children in Idaho | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/miss-nelson-has-nuptials.html | Miss Nelson Has Nuptials | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/tourist-gap.html | Tourist Gap | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/vote-expected-this-fall-on-2-migrantaid-bills-what-the-bills-would.html | Vote Expected This Fall On 2 Migrantâ€‹â€‹Aid Bills | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/letters-to-the-editor-cia.html | Letters To the Editor | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/late-tv-listings-99427311.html | Late TV Listings | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/li-waters-filled-with-scuba-divers-sunken-steamers.html | L.I. Waters Filled With Scuba Divers | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/suffolk-nonparents-group-defends-right-of-couples-to-remain-child.html | Suffolk Nonparentsâ€‹â€‹ Group Defends Right of Couples to Remain â€‹â€‹Child Freeâ€‹â€‹ | True | By Lillian Barney Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/selassie-is-accused-of-hoarding-millions.html | Selassie Is Accused Of Hoarding Millions | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/jazzrockfolkpop-tuesday.html | Jazz/Rock/Folk/Pop | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/highflying-actors-at-the-aquarium-training-and-playing-opie-and.html | Highâ€‹â€‹Flying Actors at the Aquarium | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/bistate-units-face-openmeeting-bid-government-support-urged.html | Bistate Units Face Openâ€‹â€‹Meeting Bid | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/rolinda-wald-bride-of-gary-schaefer.html | Rolinda Wald Bride of Gary Schaefer | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/americas-cup-crews-are-on-guard-for-friendly-races-starting-tuesday.html | America's Cup Crews Are on ward For Friendly Races Starting Tuesday | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/tilda-schwartz-is-wed.html | Tilda Schwartz Is Wed | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/pastor-earnings-trail-in-survey-protestants-earn-50-less-than-other.html | PASTOR EARNINGS TRAIL IN SURVEY | True | By Joseph P. Fried | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/7-american-entries-gain-finals-in-world-rowing-semifinals-results.html | 7 American Entries Gain Finals in World Rowing | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/taiwan-presses-9-big-projects-premier-pushes-economic-program.html | TAIWAN PRESSES 9 BIG PROJECTS | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/some-questions-about-the-depiction-of-jews-in-new-films-film.html | Film | True | By Dan Isaac | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/house-in-nixon-area-in-florida-up-for-sale.html | House in Nixon Area In Florida Up for Sale | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/jane-c-parker-married.html | Jane C. Parker Married | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-black-house-theroux-gothic-by-paul-theroux-245-pp-boston.html | The Black House | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/college-head-appointed.html | College Head Appointed | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/new-rule-may-kill-athleteaid-agency-sends-along-transcript-charges.html | New Rule May Kill Athleteâ€³Ã‚Â°Aid Agency | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/16-food-chains-here-agree-to-labor-pact.html | 16 FOOD CHAINS HERE AGREETO LABOR PACT | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/large-fleet-is-available-for-newport-spectators-from-providence.html | Large Fleet Is Available For Newport Spectators | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/they-give-people-time-to-escape-safely-home-improvement-answer.html | Home Improvement | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/year-of-the-leopard-the-sixth-sense.html | Dave Anderson | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/a-onestop-student-center-campus-branch-successful-secret-to-success.html | A Oneâ€³Ã‚Â°Stop Student Center | True | By Ilene A. Dorf Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/makarios-in-geneva-meets-greek-minister.html | Makarios, in Geneva, Meets Greek Minister | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/mrs-peron-said-to-confer-on-leftists-rightists-are-blamed.html | Mrs. Peron Said to Confer on Leftists | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/light-vote-seen-in-westchester-primary-contests-inspiring-only-a.html | LIGHT VOTE SEEN. IN WESTCHESTER | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/review-1-no-title-book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/an-octogenarian-and-still-a-trendsetter-nothing-like-an-original-a.html | An Octogenarian and Still a Trendâ€³Ã‚Â°Setter | True | By Dennis Starin Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress Last Week's Tally for Metropolitan Area | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/mexican-chiefs-kin-freed-by-abductors-mexican-is-freed-by-his.html | Mexican Chief's Kin Freed by Abductors | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/social-announcements-anniversaries-weddings-births.html | Social Announcements | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/nearby-yachting.html | Nearby Yachting | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/bayside-housing-awaits-hearing.html | Bayside Housing Awaits Hearing | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/miss-haines-wed-to-austin-starkey-jr.html | Miss Haines Wed to Austin Starkey Jr. | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/team-physician-constant-conflict-no-concealing-injuries.html | Team Physician: Constant Conflict | True | By Dr. James A. Nicholas | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/2-russians-taken-to-picnic-by-ford-with-soviet-ambassador.html | 2 RUSSIANS TAKEN TO PICNIC BY FORD | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/headliners-a-question-of-ethics-the-boss-is-back-new-hero-in.html | Headliners | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/future-social-events-action-gangs-plank.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-great-names-march-before-us-in-a-discopaedia-of-the-violin.html | Music | True | By Harold C. Schonberg | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/great-silver-sale-is-over-numismatics-notgeld-book-british-decimals.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/paper-bucks-life.html | Paperbacks | True | By Guntiier S. Stent | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/governor-rivals-in-phone-drives-operations-differ.html | GOVERNOR RIVALS IN PHONE DRIVES | True | | 2002-07-11 | RE0000868619 | B00000954679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/up-and-down-in-and-out-and-all-about.html | Up and Down, In and Out and All About | True | By George A. Woods | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/womens-exchange-moving-occupies-old-cheese-store-madetoorder.html | Women's Exchange Moving | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/the-queen-against-defoe-and-other-stories-by-stefan-heym-114-pp-new.html | The Queen Against Defoe | True | By Ionel | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/50-license-proposed-for-marriage-brokers.html | $50 License Proposed For Marriage Brokers | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/rise-in-litigation-cited-by-kaufman-criticism-assailed.html | RISE IN LITIGATION CITED BY KAUFMAN | True | By Arnold R. Lubaser | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/sports-today-polo.html | Sports Today | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/southmens-passes-rout-texans-450.html | Southnien's Passes Rout Texans, 45â€šÃ„Â°0, | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/u-s-s-said-to-halt-uranium-to-india-to-block-testing-officials.html | U.S. Said to Halt Uranium To India to Block Testing | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/suffolk-sculptor-learned-craft-in-bavaria-whats-in-a-name.html | Suffolk Sculptor Learned Craft in Bavaria | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/hubbard-and-byrd-lead-jazz-groups-on-fisher-hall-bill.html | Hubbard and Byrd Lead Jazz Groups On Fisher Hall Bill | True | By John S. Wilson | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/mozambique-rebels-sign-peace-pact-with-portugal-new-regime-due-next.html | Mozambique Rebels Sign Peace Pact With Portugal | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/our-cities-need-a-permanent-chorus-cities-need-a-permanent-chorus.html | Our Cities Need a Permanent Chorus | True | By Raymond Ericson | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/the-hawkline-monster-a-gothic-western-by-richard-brautigan-216-pp.html | Cute Brautigan | True | By John Yohalem | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/a-museum-relives-suffolks-past.html | A Museum Relives Suffolk's Past | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/india-completes-voting-on-sikkim-upper-house-approves-cut-in.html | INDIA COMPLETES VOTING ON SIKKIM | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/will-my-baby-be-normal-parent-and-child-genetic-counselors-are.html | Parent and Child | True | By Alan J. Anderson Jr. | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/little-investors-and-big-yields-selected-fixedincome-securities.html | INVESTING | True | By Vartanig G. Varian | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/no-13-for-miami-ohio.html | No. 13 for Miami, Ohio | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/tenacious-car-dealers-business-roundup.html | BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/belmont-race-charts-belmont-jockeys.html | Belmont Race Charts | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/can-feminists-upstage-miss-america-friendly-heckling-confrontation.html | Can Feminists Upstage Miss America? | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/baronessastridvon-heyl-married-to-kippy-forbes.html | Baroness Astrid von Heyl Married to Kippy Forbes | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/new-contract-for-lacey.html | New Contract for Lacey | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/gossamer-season.html | Gossamer Season | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/letters-to-the-editor-on-the-fate-of-our-draft-evaders-and.html | Letters to the Editor | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/rape-laws-in-4-states-restrict-testimony-on-chastity-of-victim.html | Rape Laws in 4 States Restrict Testimony on Chastity of Victim | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/schedules-of-college-and-professional-football-teams-for-the-1974.html | Schedules of College and Professional Football Teams for the 1974 Season | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/bullet-purchase-suspended.html | Bullet Purchase Suspended | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/calfroping-barrelracing-tie-this-family-together-how-he-got-started.html | Calfâ€šÃ„Â°Roping, Barrelâ€šÃ„Â°Racing Tie This Family Together | True | By Holly B. King Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/marcia-coleman-is-married-to-bruce-l-williams.html | Marcia Coleman Is Married to Bruce L. Williams | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/julie-gillespie-married-mr.html | Julie Gillespie Married | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/condominium-plans-gain-at-pt-pleasant-battle-to-continue-profit-is.html | Condominium Plans Gain at Pt. Pleasant | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/greening-the-arts.html | Greening the Arts | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/americans-win-in-last-minute.html | Americans Win In Last Minute | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/news-summary-and-index-international-index-to-the-other-news-in.html | News Summary and Index | True | | 2002-07-11 | RE0000868619 | B00000954679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/kathleen-schardong-nurse-bride-of-john-winant-jr.html | Kathleen Schardong, Nurse, Bride of John Winant Jr. | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/ann-weathers-wed-to-professor.html | Ann Weathers Wed to Professor | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/a-paradox-in-civic-views-found-in-3-queens-areas-a-paradox-in-views.html | A Paradox in Civic Views Found in 3 Queens Areas | True | By Murray Schumach | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/some-classics-a-few-stars-out-of-town-theater-out-of-townclassics.html | Some Classics, A Few Stars, Out of Town | True | By Julius Novick | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/putting-zaire-on-the-map-from-the-chaos-of-the-congo-mobutu-has.html | From the chaos of the Congo, Mobutu has wrought a nation | True | By J. J. Grimond | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/roulette-in-the-courtroom-discretion-can-also-be-used-to.html | Roulette In the Courtroom | True | By Tom Wicker | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/patricia-a-pollock-is-married-to-edward-haley-bank-aide.html | Patricia A. Pollock Is Married To Edward Haley, Bank Aide | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/epilogue-happy-anniversary-homecoming-decision-reversed-a-glance.html | Epilogue A Glance Back at Some Major Stories | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/gallup-poll-shows-ford-leading-kennedy-in-trial-heat-5733.html | Gallup Poll Shows Ford Leading Kennedy in Trial Heat, 57%â€¹â€¹Â°33% | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/college-scores-college-scores.html | College Scores | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/rain-postpones-tennis-semifinals-reset-today-ustennis-rained-out.html | Rain Postpones Tennis; Semifinals Reset Today | True | By Parton Keese | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/pamela-tucker-wayne-j-taylor-married-here.html | Pamela Tucker, Wayne J. Taylor Married Here | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/radio-wednesday-thursday-saturday-friday-tuesday-today-leading.html | Radio | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/new-housing-law-gets-mixed-reviews-us-outlays-for-subsidized.html | New Housing Law Gets Mixed Reviews | True | By William G. Connolly | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/ride-fatal-to-horse.html | Ride Fatal to Horse | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/letters-just-like-a-woman.html | Letters | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/chacon-knocks-out-marcano-for-title.html | Chacon Knocks Out Marcano for Title | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-curious-pattern-in-textile-fibers-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. The Curious Pattern in Textile Fibers | True | By Herbert Koshetz | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/liberal-and-exepublican-vie-in-suffolk-democratic-da-race.html | Liberal and Exâ€¹Â°Republican Vie In Suffolk Democratic D.A. Race | True | By Pranay Gupte | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/rape-and-womens-selfdefense.html | Rape and Woman's Self Defense | True | By Susan Murdock | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/just-the-time-triumphs-at-3-160-in-the-futurity-proudest-spartan.html | Just the Time Triumphs At $31.60 in the Futurity | True | By Joe Nichols | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-perceptive-songs-of-dory-previn-pop.html | Pop | True | By Loraine Alterman | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/democrats-term-governors-race-too-close-to-call-other-posts-at.html | DEMOCRATS TERM GOVERNOR'S RACE TOO CLOSE TO CALL | True | By Frank Lynn | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/sexual-activity-found-increasing-hard-to-believe-abortion-a-factor.html | SEXUAL ACTIVITY FOUND INCREASING | True | By Jane E. Brody | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/cabby-fatally-shot-in-harlem-was-member-of-police-patrol.html | Cabby Fatally Shot in Harlem; Was Member of Police Patrol | True | By Judith Cummings | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/boston-tax-at-same-level.html | Boston Tax at Same Level | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/dam-in-central-luzon-is-dedicated.html | Dam in Central Luzon Is Dedicated | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/mozambique-radio-seized-by-exportugueso-soldiers-both-blacks-and.html | Mozambique Radio Seized by Exâ€¹Â°Portuguese Soldiers | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/both-spirits-and-rents-are-high-in-englewood.html | Both Spirits and Rents Are High in Englewood | True | By Alan L. Gansberg Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/roger-j-kiley-73-exjudge-and-allamerica-end-in-21.html | Roger J. Kiley, 73, Exâ€¹Â°Judge And Allâ€¹Â°America End in 21 | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/miss-hackley-plans-to-wed.html | Miss Hackley Plans to Wed | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-region-in-summary.html | The Region | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/querelle-by-jean-genet-translated-from-the-french-by-anselm-holl.html | Jean Genet's purest perverse romance | True | By Edmund White | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/news-of-the-stage-footlights-peerce-back-onstage.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/hearing-is-set-on-professional-status-for-social-workers-3-levels.html | Hearing Is Set on Professional Status for Social Workers | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/nicole-sudrow-bride-of-patrick-neilan-mary-f-scott-married-to-john.html | Nicole Sudrow Bride of Patrick Neilan | True | | 2002-07-11 | RE0000868619 | B00000954679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/florida-to-settle-heated-contests-three-rivals-for-askew.html | FLORIDA TO SEINE HEATED CONTESTS | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/computer-raped-by-telephone-and-other-futuristic-fdonies.html | â€šÃ‚Â²Computer Raped by Telephoneâ€šÃ‚Â¹ | True | By W. Thomas Porter Jr. | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/studies-show-men-can-live-safely-in-space-most-effects-are-drastic.html | Most Effects Are. Drastic But Temporary | True | By Lawrence K. Altman | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/new-novel-god-bless-america-by-max-evans-170-pp-los-angeles-nash.html | New & Novel | True | By Martin Levin | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/denville-split-on-civic-complex.html | Denville Split on Civic Complex | True | By Elizabeth Sodoma Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/raiders-win-316-in-last-jet-tuneup-jets-beaten-316-in-last.html | Raiders Win, 31â€šÃ‚Â¶6, In Last Jet Tuneâ€šÃ‚Â° Up | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/rutgers-offering-jobs-by-telephone.html | Rutgers Offering Jobs by Telephone | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/hooked-on-vietnam-hundreds-of-unusual-americans-who-have-chosen-to.html | Hundreds of unusual Americans who have chosen to stay | True | By David K. Shipler | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/us-will-meet-mexico-cramer-in-coaching-debut.html | U.S. Will Meet Mexico; Cramer in Coaching Debut | True | By Alex Yannis | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/school-days-begin-therapy-meeting.html | School Days Begin â€šÃ‚Â¶ | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/american-conference-steelers-waiting-in-the-wings-if-dolphins.html | American Conference: Steelers Waiting ill the Wings if Dolphins Cannot Go | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/c-d-hodgkins-2d-shelby-salmon-wed.html | C. D. Hodgkins 2d, Shelby Salinon Wed | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/democrats-linkei-to-secret-fundk-the-mcintyre-case-panel-reportedly.html | DEMOCRATS LINKEI TO SECRET FUNDS | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-nation-delay-on-amnesty.html | The Nation | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/subsahara-area-turning-greener-uncertain-rain-patterns.html | SUBâ€šÃ‚Â°SAHARA AREA TURNING GREENER | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/kean-is-offering-geology-courses.html | Kean Is Offering Geology Courses | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/lynne-parmelee-mark-warns-wed.html | Lynne Parmelee, Mark Warns Wed | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/fear-of-falling-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/a-typical-primary-in-massachusetts-dullest-race-ever-poor-business.html | A TYPICAL PRIMARY IN MASSACHUSETTS | True | By John Kifner flee to no New York | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/4-democrats-face-connecticut-vote-pac-presses-campaign-tuesday.html | 4 DEMOCRATS FACE CONNECTICUT VOTE | True | BY Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-contest-goes-on-winner-miss-texas.html | The Contest Goes On: Winner, Miss Texas | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/vermont-to-vote-in-senate-races-power-utility-battlers.html | VERMONT TO VOTE IN SENATE RACES | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/michele-wood-to-be-bride-of-thomas-f-ruhm.html | Michele Wood to Be Bride of Thomas F. Ruhm | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/otb-tax-repeal-asked.html | OTB Tax Repeal Asked | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/a-new-musical-with-plain-but-deep-feeling-a-musical-with-deep.html | A New Musical With Plain But Deep Feeling | True | By Walter Kerr | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/mineh-m-kim-bride-of-peter-t-dinapoli.html | Mineh M. Kim Bride Of Peter T. DiNapoli | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/william-a-turk-police-aide-dies-volunteered-for-pay-cut.html | WILLIAM A. TURK, POLICE AIDE, DIES | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/1300-to-read-an-annual-report.html | $1,300 To Read an Annual Report | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/when-italys-communists-rule-they-the-defiance-of-rome-a-curb-on.html | Efficient, Democratic and Relatively Corruptionâ€šÃ‚Â°Free | True | By Paul Hofmann | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/democracy-in-trouble-dublin.html | Democracy in Trouble | True | By James Reston | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/mccarter-pushes-repertory-4000-subscriptions.html | McCarter Pushes Repertory | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/who-makes-music-and-where-wednesday-friday-thursday-saturday.html | Who Makes Music and Where | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/stiff-challenges-a-re-faced-by-3-democratic-leaders-base.html | Stiff Challenges Are Faced By 3 Democratic Leaders | True | By Linda Greenhouse | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/crowding-is-concern-at-schools-in-suffolk-problems-in-lindenhurst.html | Crowding Is Concern At Schools In Suffolk | True | By Elaine Barrow | 2002-07-11 | RE0000868619 | B00000954679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/article-6-no-title-kicking-and-jumping-is-nfl-74-kicks-itsrulesa.html | SLAYING SITE HERE DEFENDED AS SAFE | True | By C. Gerald Fraser | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/08/archives/90000-in-jewelry-stolen.html | $90,000 in Jewelry Stolen | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/revolution-and-romanticism-by-howard-mumford-jones-490-pp-cambridge.html | Jones's Panorama | True | By Robert Alter | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/miss-young-has-nuptials.html | Miss Young Has Nuptials | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/edgar-spencer-82-corporate-lawyer.html | EDGAR SPENCER, 82, CORPORATE LAWYER | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/freeze-for-the-future-peach-mousse.html | Food | True | By Craig Claiborne with Pierre Franey | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/whats-doing-in-brussels.html | What's Doing in BRUSSELS | True | By Paul. D. Kemezis | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/aramco-takeover-by-saudis-expected.html | ARMCO TAKE…Â³Ã„…Â°OVER BY SAUDIS EXPECTED | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/the-pension-fiasco.html | The Pension Fiasco | True | By William V. Shannon | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/campingareasenjoyboom-campsites-enjoying-a-statewide-boom-home-away.html | Camping Areas Enjoy Boom | True | By Bill D. Ross Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/puerto-ricos-plan-to-buy-ship-line-encounters-a-snag.html | Puerto Rico's Plan To Buy Ship Line Encounters a Snag | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/presidential-press-conferences-enter-gerald-ford-exit-dan-rather.html | Television | True | By John J O'Connor | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/is-sin-or-a-right-twice-as-many-americans-kill-themselves-as-kill.html | Twice as many Americans kill themselves as kill each other | True | By Helen Epstein | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/sadat-hints-soviet-is-ready-to-resume-shipments-of-arms.html | Sadat Hints Soviet Is Ready to Resume Shipments of Arms | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/burger-king-ends-plan-for-brooklyn.html | Burger King Ends Plan, for Brooklyn | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/miss-kohlberg-bride-of-dr-richard-kelter.html | Miss Kohlberg Bride Of Dr. Richard Kelter | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/rail-pension-bill-opposed.html | Rail Pension BID Opposed | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/stocks-overcome-early-weakness-markets-in-review.html | MARKETS IN REVIEW, Stocks Overcome | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/crafts-to-be-shown-in-paramus.html | Crafts to Be Shown in Paramus | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/li-kennel-owner-talks-with-charges-dogs-get-companions.html | L.I. Kennel Owner Talks With Charges | True | By A. W. Bernsohn Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/kent-state-triumphs.html | Kent State Triumphs | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/followup-on-the-news-bus-terminal.html | Follow…Â³Ã„…Â°Up On The News | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/polish-teacher-captures-european-decathlon-title-mens-events-womens.html | Polish Teacher Captures European Decathlon Title | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/notes-what-makes-chevy-run-1662-cathedral-cleanup.html | Notes: What Makes Chevy Run? $1,662 | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/joanne-gordon-married-to-roger-olsen.html | Joanne Gordon Married to Roger Olsen | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/yankees-split-lead-is-cut-to-one-game-american-league-yanks-split.html | Yankees Split | True | By Murray Chass | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/article-5-no-title-outstanding-college-players-this-year.html | Article 5 …Â³Ã„…Â³Ã„…Â³Ã„…Â³ No Title | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/mrs-ford-may-favor-softer-marijuana-laws.html | Mrs. Ford May Favor Softer Marijuana Laws | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/us-devises-plan-for-risein-flow-of-soviet-jews-two-key-problems.html | U.S. DEVISES PLAN FOR RISE IN FLOW OF SOVIET JEWS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/trust-companiesa-vanishing-breed-how-one-survives-change-into-a.html | Trust Coiizipanies Vanishing Breed | True | By Allan Sloan | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/n-corona-ethnic-transition.html | N. Corona: Ethnic Transition | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/ellen-meek-is-bride-of-david-b-tweedy.html | Ellen Meek Is Bride of David B. Tweedy | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/rivers-of-america-new-york-holt-rinehart-winston-495-each.html | Rivers of America | True | By Ivan R. Dee | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/chief-awards-at-somerset-hills-kc-show.html | Chief Awards at Somerset Hills K.C. Show | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/syracuse-wins-2315-in-opener-syracuse-wins-2315-in-opener.html | Syracuse Wins, 23…Â³Ã„…Â°15, In Opener | True | | 2002-07-11 | RE0000868619 | B00000954679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/foreclosed-building-now-95-rented-news-of-the-realty-trade-park-ave.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/private-schools-cite-rising-costs-costs-keep-rising.html | PRIVATE SCHOOLS CITE RISING COSD | True | By Iver Peterson | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/greeks-boycott-envoys-sendof-j-refuse-earlier-invitations.html | GREEKS BOYCOTT ENVOY'S SENDOF | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/to-buy-privacy-in-woods-is-to-learn-to-buy-is-to-learn.html | To Buy Privacy In Woods Is to Learn | True | By Leo Dmitri | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/magazine-venture-is-a-risky-game-for-mrs-king.html | Magazine Venture is a Risky Game for Mrs. King | True | By Jay Searcy | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/entry-of-2705-in-westchester-dog-show-dog-show-calendar.html | Entry of 2,705 in Westchester Dog Show | True | By Walter R. Fletcher | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-new-pension-act-letters.html | LETTERS | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/sports-news-briefs-sir-dalrae-wins-pacing-crown.html | Sports News Briefs | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/gangs-of-girls-terrorize-staff-and-the-retarded-at-childrens-unit.html | Gangs of Girls Terrorize Staff and the Retarded At Children's Unit Here | True | By Murray Schumach | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/two-sides-weigh-plan-for-cyprus-some-are-not-new-foes-ponder.html | TWO SIDES WEIGH PLAN FOR CYPRUS | True | By James F. CLARITY Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/tense-uneasy-feeling-confronts-giant-players-statistics-of-the-game.html | Tense, Uneasy Feeling Confronts Giant Players | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-making-of-modern-drama-a-study-of-buchner-ibsen-strindberg.html | The Making of Modern Drama | True | By Thomas Edwards | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/brezhnev-expects-1974-soviet-grain-to-meet-goal-of-205-million-tons.html | Brezhnev Expects 1974 Soviet Grain To Meet Goal of 205 Million Tons | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/legislators-aim-to-ease-access-to-ocean-beaches-easing-of-access-to.html | Legislators Aim to Ease Access to Ocean Beaches | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/late-pass-wins-for-morgan-state.html | Late Pass Wins For Morgan State | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-impressionists-century-isradi-architecture.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/box-scores-of-major-league-games.html | Box Scores of Major League Games | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/ideas-trends-nudity-is-no-longer-a-dirty-word-in-us.html | Ideas &Trends Education, Medicine, Behavior | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/mills-finally-has-a-foe-and-she-hits-hard-illegal-donations-smear.html | Mills Finally Has a Foe, and She Hits Hard | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/a-bridge-too-far-by-cornelius-ryan-illustrated-670-pp-new-york.html | Success would have ended the war in 1944 | True | By Martin Blumenson | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/a-deli-with-a-dutch-accent-a-variety-of-seafood-dutch-snack.html | A Deli With a Dutch Accent | True | By Helen P. Silver Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/letters-experiencing-the-great-adventure-young-wine-whats-free-in.html | Letters: Experiencing The Great Adventure | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/article-4-no-title.html | Article 4 â€‹Â â€‹Â  No Title | True | By Neil Amdur | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/nations-exiles-anxiously-await-amnesty-ruling-harsh-penalties.html | Nation's Exiles Anxiously Await Amnesty Ruling | True | By Lucinda Franks | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/susan-hall-is-bride-of-g-s-lewis.html | Susan Hall Is Bride of G. S. Lewis | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/overthecounter-quotations-mutual-funds.html | Overâ€‹Â theâ€‹Â  Counter Quotations WEEK ENDED SEPT. 6, 1974 | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | | https://www.nytimes.com/1974/09/08/archives/plant-construction-voted.html | Plant Construction Voted | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-born-exile-george-gissing-by-gillian-tindall-illustrated-295-pp.html | The Born Exile | True | By Peter Stansry | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/cards-defeat-mets-21-on-brocks-hit-in-ninth-brocks-hit-downs-mets.html | Cards Defeat Mets, 2â€‹Â 3â€‹Â 1 On Brock's Hit in Ninth | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/marianne-duffy-bride-of-john-f-mcsharry.html | Marianne Duffy Bride Of John F. McSharry | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/article-1-no-title.html | Article 1 â€‹Â â€‹Â  No Title | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/chinese-hint-that-maos-works-may-be-revised-a-document-in-peking.html | Chinese Hint That Mao's Works May Be Revised | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/red-sox-end-slump-and-orioles-win-10th-in-row-baseball-roundup.html | Red Sox End Slump and Orioles Win 10th in Row | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/a-boys-farm-is-planning-to-admit-girls-the-typical-youth.html | A Boys Farm Is Planning to Admit Girls | True | By N. M. Gerstenzang Special to The New York Meg | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/68-in-poll-oppose-wiretap-unless-court-gives-order.html | 68% in Poll Oppose Wiretap Unless Court Gives Order | True | | 2002-07-11 | RE0000868619 | B00000954679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/coast-county-acts-to-bar-ai-funds-for-activists-baby.html | Coast County Acts to Bar Funds for Activist's Baby | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/sailboat-show-in-shadow-of-cup-race.html | Sailboat Show in Shadow of Cup Race | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/4-pieces-of-city-up-for-sale.html | 4 Pieces of City Up for Sale | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/a-good-choreographer-is-hard-to-find-dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/at-the-pinnacle-of-gm-a-bookkeeper-nears-the-chairmanship-which-is.html | At the Pinnacle of G.M. | True | By Robert Irvin | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/bandits-kill-7-on-thai-bus.html | Bandits Kill 7 on Thai Bus | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/boiling-along-in-a-kettle-on-the-new-hope-night-freight-run-paper-a.html | Boiling Along in a â€šÃ„Ã²Kettleâ€šÃ„Ã´ on the New Hope Night Freight Run | True | By Nathaniel Hartsborne | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/city-opera-miss-multifano-excels-in-boheme-debut.html | City Opera | True | By Allen Hughes | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/city-decides-to-give-harlem-health-unit-a-95000-subsidy.html | City Decides to Give Harlem Health Unit A $95,000 Subsidy | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/major-league-averages-national-league.html | Major League Averages | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/dioramist-will-teach-his-art-final-sketch-made.html | Dioramist Will Teach His Art | True | By Phyllis Funke Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/barbara-leigh-mortimer-is-married-to-lawrence-d-stone.html | Barbara Leigh Mortimer Is Manied to Lawrence D. Stone | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/how-to-get-a-pocketful-of-strikes.html | How to Get a Pocketful of Strikes | True | By Jerry Levine | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/norway-fisheries-oppose-oil-search-major-public-discussion.html | NORWAY FISHERIES OPPOSE OIL SEARCH | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/few-layoffsa-new-theory-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/armless-man-sues-county-jail-aides.html | ARMLESS MAN SUES COUNTY JAIL AIDES | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/select-committee-clears-olivieri-in-an-alleged-payoff-investigation.html | Select Committee Clears Olivieri in an Alleged Payoff | True | By David A. Andelman | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/ucla-and-tennessee-wind-up-in-a-1717-tie-statistics-of-the-game.html | U.C.L.A. and Tennessee Wind Up in a 17â€šÃ„Ã®17 Tie | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/their-ships-finally-come-in.html | Their Ship's Finally Come In | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-hatred-in-cyprus-not-part-of-negotiations-the-dead-are-hard-to.html | Brutality Is Common | True | By James F. Clarity | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/dining-out-in-new-jersey.html | out in New Jersey. | True | By Jean Hewitt | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/revival-of-a-currency-arena-trading-set-in-futures-of-foreign.html | Revival of a Currency Arena | True | By John H. Allan | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-commissioners-reply.html | The Commissioner's Reply | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-guest-word-translators-arise.html | The Guest Word | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-world-italys-second-party-asks-a-share-of-power-new-fears-in.html | The World | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/a-broader-social-security-plan-to-include-all-jobless-is-urged.html | A Broader Social Security Plan To Include All Jobless Is Urged | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/sports-editors-mailbox-nastase-gets-hisdesignated-runnerdesignated.html | Sports Editor's Mailbox: Nastase Gets His/Designated Runner/Designated Skin | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/state-seen-facing-transit-dilemma-legislature-to-get-plea-bus-fares.html | State Seen Facing Transit Dilemma | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/nuptials-for-anne-gay-hartranft.html | Nuptials for Anne Gay Hartranft | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/brooklyn-seeking-missing-charter-long-search-required-supposed.html | Brooklyn Seeking Missing Charter | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/bloomingdales-and-its-customersdancing-chic-to-chic-can-the-stores.html | Bloomingdale's and Its Customers â€šÃ„Ã²Dancing Chic to Chic | True | By Marylin Bender | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/actors-take-a-lot-of-abuse-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/charismatics-gain-in-churches-charismatic-renewal-is-flourishing-in.html | â€šÃ„Ã²Charismaticsâ€šÃ„Ã´ Gain in Churches | True | By Edward B. Fiske Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/amnesty-the-decision-must-land-somewhere-between-everybody.html | AMNESTY | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/fugitives-1851-antislavery-riot-is-detailed-in-an-exhibition-here.html | Fugitivesâ€šÃ„Ã´ 1851 Antislavery Riot Is Detailed in an Exhibition Here | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/frank-s-horne-first-director-of-city-rights-panel-dies-at-75.html | Frank S. Horne, First Director Of City Rights Panel, Dies at 75 | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/08/archives/the-testing-time-in-mozambique-support-from-white-liberals.html | The Testing Time in Mozambique | True | By Michael Knipe | 2002-07-11 | RE0000868619 | B00000954679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/new-in-paperback-by-graham-greene-pocket-books-150-by-yasunnari.html | New in Paperback | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/08/archives/bqli-bulletin-board-art.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/09/archives/4000-recall-beatles-yeah-yeah-yeah-flicks-and-clips.html | 4,000 Recall Beatles, Yeah, Yeah, Yeah | True | By John Rockwell | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/08/archives/centennial-by-james-a-michener-illustrated-909-pp-new-york-random.html | Centennial | True | By James R. Frakes | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/08/archives/article-3-no-title-general-haigs-future.html | General Haig's Future | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/08/archives/anne-jones-married-to-a-physician.html | Anne Jones Married to a Physician | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/08/archives/the-whos-and-the-whats-of-americas-cup-match-skippers-and-designers.html | The Whos and the Whats Of America's Cup Match | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/08/archives/army-fights-lieutenants-long-hair.html | Army Fights Lieutenant's Long Hair | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/08/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/08/archives/camera-world-exhibitions-camera-world.html | Camera World | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/08/archives/blast-on-tanker-kills-2.html | Blast on Tanker Kills 2 | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/08/archives/the-souths-old-racial-politics-is-finished-candidates-appeal-to.html | Candidates Appeal to Both Races Because Both Now Vote | True | By B. Drummond Ayres Jr. | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/08/archives/meat-price-inquiry-urged.html | Meat Price Inquiry Urged | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/08/archives/whats-new-in-art-tuesday-monday-in-the-galleries-saturday-thursday.html | What's New in Art | True | | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-08 | 1974-09-08 | https://www.nytimes.com/1974/08/archives/prom-the-ground-up-fashion.html | Fashion | True | By Patricia Peterson | 2002-07-11 | RE0000868619 | B00000954679 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/nigerias-chief-in-peking.html | Nigeria's Chief in Peking | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/portobello-packsem-in-like-kippers-delighted-by-attendance-clocks.html | Portobello Packs'em in Like Kippers | True | By Rita Reif | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/ethiopians-assail-emperor.html | Ethiopians Assail Emperor | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/dr-robert-knapp-taught-psychology.html | OR. ROBERT KNAPP, TAUGHT PSYCHOLOGY | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/major-bills-in-congress.html | Major Bills In Congress | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/proxmire-opposes-subsidy-for-pan-am.html | PROXMIRE OPPOSES SUBSIDY FOR PAN AM | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/us-heavyweight-crew-wins-world-8oar-title-in-a-race-of-inches.html | U.S. Heavyweight Crew Wins World 8â€³Oar Title By NORMAN HILDESâ€³HEIM | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/employable-members-found-in-half-of-citys-relief-families.html | Employable Members Found In Half of City's Relief Families | True | By Peter Kihss | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/miss-evert-bows-rosewall-connors-win-goolagong-victor-newcombe-and.html | Miss Evert Bows | True | By Parton Keese | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/knievel-safe-as-he-fails-to-rocket-over-canyon-knievel-safe-as-he.html | Knievel Safe as He Fails To Rocket Over Canyon | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/janet-wood-bride-of-john-s-farley.html | Janet Wood Bride Of John S. Farley | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/bike-thefts-multiply-in-suburbs-as-well-nationwide-problem-bicycle.html | Bike Thefts Multiply In Suburbs as Well | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/guide-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/kuh-asks-tighter-laws-on-15yearolds-early-trials-for-crimes-of.html | Kuh Asks Tighter Laws on 15â€³Ââ€³Y earâ€³Ââ€³Olds | True | By Peter Kihss | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/retailers-wary-on-profits-certain-on-dollar-volume-retailers-offset.html | Retailers Wary on Profits; Certain on Dollar Volume | True | By Herbert Koshetz | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/state-medicaid-audit-lists-nursinghome-overbilling-611120-of.html | State Medicaid Audit Lists Nursingâ€³Ââ€³Home Overbilling | True | By John L. Hess | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/final-matches-today-99181589.html | FINAL MATCHES TODAY | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/task-force-to-consider-ways-of-stemming-terror-caused-by-gangs-of.html | Task Force to Consider Ways of Stemming Terror Caused by Gangs of Girls at the Children's Centerâ€³Ââ€³A» | True | By Murray Schumach | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/turks-said-to-weigh-cyprus-concession.html | TURKS SAID TO WEIGH CYPRUS CONCESSION | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/bike-thefts-multiply-in-suburbs-as-well-nationwide-problem.html | Bike Thefts Multiply In Suburbs as Well | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/knievel-safe-as-rocket-falls-into-snake-canyon-knievel-safe-as-he.html | Knievel Safe as Rocket Falls Into Snake Canyon | | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/city-opera-a-new-manon-lescaut-corsaro-directs-with-stress-on.html | City Opera: A New Wanon Lescautâ€šÃ„Ã´ | | By Harold C. Schonberg | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/new-fpc-proposals-define-energy-emergency-need-underscored.html | New F.P.C. Proposals Define Energy Emergency | | By Reginald Stuart | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/school-lunch-pact-averts-a-walkout-due-in-city-today.html | School Lunch Pact Averts a Walkout Due in City Today | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | | Edited by Will Weng | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/substitutes-given-a-raise-as-li-teachers-strike.html | Substitutes Given a Raise As L.I. Teachers Strike | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/hardpressed-upstate-town-induces-japanese-to-build-a-steel-mill-a.html | Hardâ€šÃ„Ã´Pressed Upstate Town Induces Japanese to Build a Steel Mill | | By Michael Stern Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/brock-steals-2-needs-1-to-tie-mark-mets-win-brock-steals-2-bases.html | Brock Steals 2, Needs 1 To Tie Mark | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/israelis-report-raid-into-lebanon.html | ISRAELIS REPORT RAID INTO LEBANON | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/the-assembly-districts-manhattan-queens-brooklyn-bronx-staten.html | The Assembly Districts | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/final-matches-today.html | FINAL MATCHES TODAY | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/2-children-killed-in-race-car-crash.html | 2 Children Killed In Race Car Crash | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/bomb-kills-3-in-argentina.html | Bomb Kills 3 in Argentina | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/stanley-keyser-74-dies-led-consolidated-cigar.html | Stanley Keyser, 74, Dies; Led Consolidated Cigar | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/stage-britains-glory-national-theaters-figaro-and-spring-give.html | Stage: Britain's Glory | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/3-democrats-aim-to-oust-dominick-gop-senators-milk-fund-role-is.html | 3 DEMOCRATS AIM TO OUST DOMINICK | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/the-midwest-is-whats-left-over.html | â€šÃ„Ã²The Midwest Is What's Left Overâ€šÃ„Ã´ | True | By Calvin Trillin | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/michael-benthall-is-dead-at-55-directed-the-old-vic-for-9-years.html | Michael Benthall Is Dead at 55; Directed the Old Vic for 9 Years | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/summaries-of-sundays-european-track-and-field-championships-mens.html | Summaries of Sunday's European Track and Field Championships | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/stanley-wolder-61-law-firm-partner.html | STANLEY WOLDER, 61; LAW FIRM PARTNER | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/soviet-agency-reports-pardon-without-comment.html | Soviet Agency Reports Pardon Without Comment | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/proclamation-of-pardon.html | Proclamation of Pardon | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/mariner-loses-to-france.html | Mariner Loses to France | | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/yugoslav-sees-work-laxity-behind-zagreb-train-crash.html | Yugoslav Sees Work. Laxity Behind Zagreb Train Crash | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/to-garden-fans-the-show-is-a-ripoff.html | To Garden Fans, the Show Is a â€šÃ„Ã²Ripâ€šÃ„Ã´Offâ€šÃ„Ã´ | True | By Michael T. Kaufman | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/pain-expressed.html | â€šÃ„Ã²PAINâ€šÃ„Ã´ EXPRESSED | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/3year-contract-is-ratified-by-the-meat-cutters-union.html | 3â€šÃ„Ã²Year Contract Is Ratified By the Meat Cutters Union | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/freed-mexican-criticizes-kins-rule-senator-is-freed.html | Freed Mexican Criticizes Kin's Rule | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/terhorst-quits-post-to-protest-pardon-terhorst-quits-to-protest.html | terHorst Quits Post To Protest Pardon | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/end-play-helps-rams-beat-49ers.html | End Play Helps Rams Beat 49ers | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/yankes-routed-by-tigers-113-and-drop-into-a-tie-for-first-freehan.html | Yanks Routed by Tigers, 11â€šÃ„Ã´3, And Drop Into a Tie for First | True | By Thomas Rogers | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/amex-is-likely-to-approve-trading-in-treasury-bills-amex-may-clear.html | Amex Is Likely to Approve Trading in Treasury Bills | | By Peter T. Kilborn | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/city-council-districts-richmond-manhattan-bronx-brooklyn-queens.html | City Council Districts | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/10-countries-join-in-weather-study-scientists-based-in-senegal-hope.html | 10 COUNTRIES JOIN IN WEATHER STUDY | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/policeman-shot-as-he-stops-car-carrying-4-robbery-suspects-second.html | Policeman Shot as He Stops Car Carrying 4 Robbery Suspects | | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/wife-asserts-ford-acted-in-good-faith.html | WIFE ASSERTS FORD ACTED IN GOOD FAITH | True | | 2002-07-11 | RE0000868624 | B00000956816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/the-system-scorned.html | The System Scorned | True | By Anthony Lewis | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/helen-lazarus-is-wed-to-lawyer.html | Helen Lazarus Is Wed to Lawyer | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/no-conditions-set.html | NO CONDITIONS SET | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/70-ill-after-a-dinner-for-the-little-league.html | 70 Ill After a Dinner For the Little League | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/yugoslav-theater-plans-a-satire-on-watergate.html | Yugoslav Theater Plans A Satire on Watergate | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/peterson-edges-fittipaldi-to-win-italy-grand-prix-petty-wins.html | Peterson Edges Fittipaldi To Win Italy Grand Prix | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/expanded-ft-worth-museum-reopens.html | Expanded Ft. Worth Museum Reopens | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/tv-new-â€˜Å‚Â²Born-freeâ€˜Å‚Â²-is-distinguished-by-cliches-adamsons-depicted-in.html | TV: New â€˜Å‚Â²Born Freeâ€˜Å‚Â² Is Distinguished by Cliches | True | By John J. O'Connor | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/beame-will-fly-to-coast-in-behalf-of-transit-fare.html | Beame Will Fly to Coast In Behalf of Transit Fare | True | By Maurice Carroll | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/chris-evert-beaten.html | Chris Evert Beaten | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/the-major-events-of-the-day.html | The Major Events of the Day | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/article-ii-of-constitution-gives-power-to-pardon.html | Article II of Constitution Gives Power to Pardon | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/-tough-kid-17-takes-forest-hills-junior-title-twohanded-backhand.html | â€˜Å‚Â²Toughâ€˜Å‚Â² Kid, 17, Takes Forest Hills Junior Title | True | By Robin Herman | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/democrats-here-condemn-pardon-candidates-find-support-among.html | DEMOCRATS HERE CONDEMN PARDON | True | By John Darnton | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/white-merchants-plan-to-leave-bissau-at-end-of-portugals-rule-big.html | White Merchants Plan to Leave Bissau at End of Portugal's Rule | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/shore-crowds-set-record-butinflationhurtsresorts-holdtheline-season.html | Shore Crowds Set Record But Inflation Hurts Resorts | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/jonathan-aley-49-westport-builder.html | JONATHAN ALEY, 49, WESTPORT BUILDER | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/russians-seek-to-expand-machinetool-sales-here-russians-hopeful-on.html | Russians Seek to Expand Machineâ€˜Å‚Â²Tool Sales Here | True | By Gene Smith Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/rowing-summaries-petit-finals-grand-finals.html | Rowing Summaries | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/list-of-candidates-running-in-primaries-tomorrow-democrats.html | List of Candidates Running in Primaries Tomorrow | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/survey-indicates-deepening-slump-purchasing-executives-say.html | SURVEY INDICATES DEEPENING SLUMP | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/fezlers-65-for-271-gives-him-first-tour-victory-mrs-carner-wins.html | Fezler's 65 for 271 Gives Him First Tour Victory | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/calm-quiet-innocent-recreation-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/andean-nations-face-showdown-chiles-new-investment-law-at-odds-with.html | ANDEAN NATIONS FACE SHOWDOWN | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/storm-blamed-for-crash-that-killed-28-in-sumatra.html | Storm Blamed for Crash That Killed 28 in Sumatra | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/red-sox-regain-share-of-lead-but-orioles-falter-baseball-roundup.html | Red Sox Regain Share of Lead, but Orioles Falter | True | By Sam Goldaper | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/abby-l-plitt-married-to-paul-a-gellert.html | Abby L. Plitt Married to Paul A. Gellert | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/parents-vote-boycott-at-kew-gardens-school.html | Parents Vote Boycott At Kew Gardens School | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/gallagher-closes-rich-park-season.html | GALLAGHER CLOSES RICH PARK SEASON | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/hearings-urged-on-cias-role-in-chile-colbys-testimony-praised.html | Hearings Urged on C.I.A.'s Role in Chile, | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/protests-in-south-korea.html | Protests in South Korea | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/voting-tomorrow-in-new-hampshire-conservatives-given-leads-in.html | VOTING TOMORROW IN NEW HAMPSHIRE | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/bowling-high-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/harlem-opposes-prison-facilities-accuses-state-of-thrusting-new.html | HARLEM OPPOSES PRISON FACILITIES | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/09/archives/italian-presidents-visit-to-us-stirs-dispute-over-nato-role.html | Italian President's Visit to U.S. Stirs Dispute Over NATO Role | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/denver-schools-integrate-easily-no-trouble-in-first-weekenrollment.html | DENVER SCHOOLS INTEGRATE EASILY | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/wolfgang-windgassen-dies-tenor-led-stuttgart-opera.html | Wolfgang Windgassen Dies, Tenor Led Stuttgart Opera | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/deaths-in-memoriam.html | Deaths | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/some-mixed-reactions-in-foley-square-some-opinions-in-foley-square.html | Some Mixed Reactions in Foley Square | True | By Paul L. Montgomery | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/state-panel-charges-city-fails-to-pursue-fugitives-state-finds-city.html | State Pdnil Charges City Fails to Pursue Fugitives | True | By Selwyn Raab | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/nearby-yachting-at-greenwich-conn-at-manhasset-bay-yc-at-sea-cliff.html | Nearby Yachting | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/sports-news-briefs-ryans-fastball-clocked-at-1009-mph.html | Sports News Briefs | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/spraying-set-in-bay-state.html | Spraying Set in Bay State | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/qaddafi-emerges-from-his-seclusion-but-seems-gloomy-on-libyan-aims.html | Qaddafi Emerges From His Seclusion But Seems Gloomy on Libyan Aims | True | By Henry Tanner Special to The New York Three | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/usboundplane-with-88-crashes-in-sea-off-greece-all-on-t-w-a-flight.html | U.S.â€‹Â‹Â"Bound Plane With 88â€‹Â‹Â"Crashes in Sea Off Greece | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/yankee-records-batting.html | Yankee Records | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/chris-evert-beaten-99181559.html | Chris Evert Beaten | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/sri-lanka-and-pakistan-plan-a-joint-development-group.html | Sri Lanka and Pakistan Plan A Joint Development Group | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/a-simon-schuster-merger-with-washington-post-hinted-harcourt-talks.html | A Simon & Schuster Merger With Washington Post Hinted | True | By Eric Pace | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/advertising-j-w-t-splits-job-ddb-miscalculation-army-may-recruit.html | Advertising J.W.T. Splits Job | True | By Philip H. Dougherty | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/cyprus-recapitulation-how-u-s-policy-appeared-to-shift-course.html | Cyprus Recapitulation: How U.S. Policy Appeared to Shift Course | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/agent-says-nixon-wants-to-be-heard.html | AGENT SAYS NIXON WANTS TO BE HEARD | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/search-ended-for-youth-on-lake-ontario-swim.html | Search Ended for Youth On Lake Ontario Swim | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/lester-lazarus.html | LESTER LAZARUS | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/nixon-tapes-must-be-kept-3-years-for-use-in-court-nixon-tapes-will.html | Nixon Tapes Must Be Kept 3 Years for Use in Court | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/consumers-league-has-reservations-about-electronic-checkout-system.html | Jersey Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/eisenhowers-happy-over-fords-action.html | EISENHOWERS HAPPY OVER FORD'S ACTION | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/you-couldnt-fightbob-moses-books-of-the-times-classic-tale.html | Books of The Times | True | By Christopher Lehmann Haupt | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/robin-jayson-is-wed.html | Robin Jayson Is Wed | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/hardpressed-upstate-town-induces-japanese-to-build-a-steel-mill.html | Hardâ€‹Â‹Â"Pressed Upstate Town Induces Japanese to Build a Steel Mill | True | By Michael Stern Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/news-summary-and-index-the-major-events-of-the-day.html | Major Events of the Day | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/dr-kirby-howlett-jr-dies-a-pulmonary-specialist-70.html | Dr. Kirby Howlett Jr. Dies; A Pulmonary Specialist, 70 | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/about-the-mets-.html | About the Metsâ€‹Â‹Â¶ | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/samuels-and-carey-trade-some-old-charges-and-a-few-new-ones-in.html | Samuels and Carey Trade Some Old Charges and a Few New Ones in Final Two Debates | True | By Linda Greenhouse | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/damage-light-as-hurricane-dissipates-preparations-cited.html | Damage Light as Hurricane Dissipates | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/venezuela-expects-rise-of-14-in-crude-oil-price.html | Venezuela Expects Rise Of 14% in Crude Oil Price | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/about-new-york-twilight-of-the-cafeteria.html | About New York | True | By Richard F. Shepard | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/a-resignation-for-conscience-jaworski-blocked-unwise-and-untimely.html | A Resignation for Conscience | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/some-mixed-reactions-in-foley-square.html | Some Mixed Reactions in Foley Square | True | By Paul L. Montgomery | 2002-07-11 | RE0000868624 | B00000956816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/ulster-sheriff-is-assailed-anew-hiring-of-former-jail-inmate-adds.html | ULSTER SHERIFF IS ASSAILED ANEW | True | By C. Gerald Fraser | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/lawyer-36-is-liaison-for-2-presidents-on-transition-staff.html | Lawyer, 36, Is Liaison for Presidents | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/macdonald-auto-victor.html | MacDonald Auto Victor | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/2day-meeting-ends-frank-discussions.html | 2â€³â€Day Meeting Ends | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/toy-shop-enchants-owners-extensions-needed.html | Toy Shop Enchants Owners | True | By Lisa Haivimel Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/-tough-kid-17-takes-forest-hills-junior-title.html | â€˜â€²Toughâ€³â€˜â€´ Kid, 17, Takes Forest Hills Junior Title | True | By Robin Herman | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/price-outlook-dismal-reserve-bank-reorts.html | Price Outlook â€˜â€²Dismalâ€˜â€´ Reserve Bank Reports | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/candidates-skirt-laws-on-financing-evidence-shows-big-money-played.html | CANDIDATES SKIRT LAWSON FINANCING | True | By Frank Lynn | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/new-jersey-briefs-legislature-back-in-session-today-auto-insurance.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/gloria-borger-bride-of-lance-morgan.html | Gloria Borger Bride of Lance Morgan | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/ford-plans-speech-today.html | Ford Plans Speech Today | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/joan-f-poll-married-to-leonard-stern.html | Joan F. Poll Married to Leonard Stern | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/letters-to-the-editor-of-perquisites-and-punishment-leave-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/cyprus-crisis-stirred-us-to-protect-a-tom-weapons-risk-to-warheads.html | Cyprus Crisis Stirred U.S. To Protect Atom Weapons | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/jackson-opposes-egypt-atomic-aid-urges-ford-to-reconsider-nixon.html | JACKSON OPPOSES EGYPT ATOMIC AID | True | By Irving Spiegel Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/statement-by-the-president-in-connection-with-his-proclamation.html | Statement by the President in Connection With His Proclamation Pardoning Nixon | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/events-today-music.html | Events Today | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/lisbon-to-fight-white-rebellion-orders-troops-to-suppress.html | LISBON TO FIGHT WHITE REBELLION | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/markets-greet-easing-of-credit-mild-rally-by-fixedincome-securities.html | MARKETS GREET EASING OF CREDIT | True | By H. J. Maidenberg | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/big-drop-in-auto-pollution-reported-around-state-almost-a-crisis-in.html | Big Drop in Auto Pollution Reported Around State | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/trevino-player-in-playoff-gary-player-and-trevino-in-playoff.html | Trevino, Player in Playoff | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/consortium-formed-tight-money-a-factor.html | Consortium Formed | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/watergate-burglars-hope-for-clemency.html | Watergate Burglars Hope for Clemency | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/mary-howard-isjersey-bride.html | Mary Howard Is Jersey Bride | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/stunt-pilot-killed-in-crash-i.html | Stunt Pilot Killed in Crash | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/rifts-and-soviet-pressure-worry-nato-tile-most-serious-problem.html | Rifts and Soviet Pressure Worry NATO | True | By Drew Middleton | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/clark-rebuts-attacks-by-rivals-in-last-tv-debate.html | Clark Rebuts Attacks by Rivals in Last TV Debate | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/dr-charles-connor-dead-a-cardiologist-here-68.html | Dr. Charles Connor Dead; A Cardiologist Here, 68 | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/twa-lists-passengers-crew-members.html | T.W.A. Lists Passengers | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/saigon-assailed-for-press-curbs-newsman-drop-timidity-and-join-in.html | SAIGON MAILED FOR PRESS CURBS | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/tightmoney-policy-relaxed-fed-says-policy-relaxed-fed-discloses.html | Tightâ€˜â€²Money Policy Relaxed, Fed Says | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/china-replaces-taiwan.html | China Replaces Taiwan | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/trial-is-on-today-in-4-fire-deaths-landlord-and-two-aides-accused.html | TRIAL IS ON TODAY IN 4 FIRE DEATHS | True | | 2002-07-11 | RE0000868624 | B00000956816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/supplementary-overcounter-listings.html | Supplementary Overâ€˜â€™Counter | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/nearby-horse-show-at-stony-brook-i-i.html | Nearby Horse Show | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/victor-j-demasi.html | VICTOR J. DEMASI | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/dr-a-s-zabotinzky.html | DR. A. S. ZABOTINZKY | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/police-hold-moscow-jews-protesting-for-emigration.html | Police Hold Moscow Jews Protesting for Emigration | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/80000-jam-roosevelt-track-for-summer-rock-finale.html | 80,000 Jam Roosevelt Track for Summer Rock Finale | True | By John Rockwell Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/state-finds-city-lax-on-fugitives-rise-in-probation-violation-and.html | STATE FINDS CITY LAX ON FUGITIVES | True | By Selwyn Raab | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/miss-evert-bows-rosewall-connors-wins-goolagong-victor-nacombe-and.html | Miss Evert Bows | True | By Parton Keese | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/wfl-stars-sign-two-release-two.html | W.F.L. Stars Sign Two, Release Two | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/tv-season-begins-with-record-25-program-changes-on-3-networks-60.html | TV Season Begins With Record 25 Program Changes on 3 Networks | True | By Les Brown | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/martha-mitchell-sees-deal-made-by-ford-and-nixon.html | Martha Mitchell Sees Deal Made by Ford and Nixon | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/nixon-tapes-must-be-kept-3-years-for-use-in-court.html | Nixon Tapes Must Be Kept 3 Years for Use in Court | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/terhorst-quits-post-to-protest-pardon.html | terHorst Quits Post To Protest Pardon | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/jaworski-wont-challenge-pardon-spokesman-says-jaworski-wont-dispute.html | Jaworski Won't Challenge Pardon, Spokesman Says | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/one-dies-in-plane-collision.html | One Dies in Plane Collision | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/bridge-dominance-in-world-events-threatened-by-young-teams-todays.html | Bridge: Dominance in World Events Threatened by Young Teams | True | By Alan Truscott | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/tonights-entries-at-yonkers-belmont-entries.html | Tonight's Entries at Yonkers | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/head-of-sikkim-asks-india-to-delay-action.html | Head of Sikkim Asks. India to Delay Action | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/on-keeping-a-diary.html | On Keeping a Diary | True | By William Safire | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/yanks-routed-by-tigers-113-and-drop-into-a-tie-for-first-freehan.html | Yanks Routed by Tigers, 11â€˜â€™3, And Drop Into a Tie for First | True | By Thomas Rogers | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/their-almostcouture-fashions.html | Their Almostâ€˜â€™Couture Fashions | True | By Enid Now | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/any-gold-futures-trading-remains-illegal-us-says.html | Any Gold Futures Trading Remains Illegal, U.S. Says | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/pain-expressed-expresident-cites-his-sorrow-at-the-way-he-handled.html | â€˜â€˜PAINâ€˜â€˜ EXPRESSED | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/six-papers-in-ivy-league-disapprove-the-pardon.html | Six Papers in Ivy League Disapprove the Pardon | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/usbound-plane-with-88-crashes-in-sea-off-greece-all-on-t-w-a-flight.html | U.S. Bound Plane With 88â€˜â€™Crashes in Sea Off Greece | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/east-german-women-snap-world-marks-in-high-jump-400meter-relay.html | East German Women Snap World Marks in High Jump, 400â€˜â€™Meter Relay | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/metropolitan-briefs-hearings-due-on-meskill-nomination-columbia-to.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/box-scores-of-major-league-games-how-they-stand-today.html | Box Scores of Major League Games | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/the-statement-by-nixon.html | The Statement by Nixon | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/college-football.html | College Football | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/africas-white-rebels.html | Africa's White Rebels | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/reforming-welfare.html | Reforming Welfare | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/great-dane-takes-her-first-top-award-at-westchester-show-the-chief.html | Great Dane Takes Her First Top Award at Westchester Show | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/guard-cautioned-on-guns.html | Guard Cautioned on Guns | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/ford-signs-delinquency-bill-but-opposes-full-funding.html | Ford Signs Delinquency Bill, But Opposes Full Funding | True | | 2002-07-11 | RE0000868624 | B00000956816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/indian-police-kill-2-in-riot.html | Indian Police Kill 2 in Riot | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/10-years-marked-at-big-6-towers-carnival-is-held-at-project-of.html | 10 YEARS MARKED AT BIG 6 TOWERS | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/candidates-skirt-lawson-financing-evidence-shows-big-money-played-a.html | CANDIDATES SKIRT LAWSON FINANCING | True | By Frank Lynn | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/preseason-football.html | Preseason Football | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/jaworski-wont-challenge-pardon-spokesman-says-jaworski-wont-dispute.html | ilaworski Won't Challenge Pardon, Spokesman Says | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/magnavox-directors-end-opposition-to-tender-offer.html | Magnavox Directors End Opposition to Tender Offer | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/survey-before-pardon-finds-58-oppose-it.html | Survey Before Pardon Finds 58% Oppose It | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/no-conditions-set-action-taken-to-spare-nation-and-exchief.html | NO CONDITIONS SET Action Taken to Spare Nation and Exâ€š, Â°Chief, President Asserts | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/4year-connecticut-study-to-focus-on-exprisoners-private-study.html | 4â€š,Â°Year Connecticut Study To Focus on Exâ€š,Â°Prisoners | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/the-failure-of-mr-ford.html | The Failure of Mr. Ford | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/exconvict-is-on-panel-on-city-jails-first-arrested-at-9.html | Exâ€š,Â°Convict Is on Panel On City Jails | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/personal-finance-travel-expenses.html | Personal Finance: Travel Expenses | True | By Robert J. Cole | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/us-assailed-in-berlin-clash.html | U.S. Assailed in Berlin Clash | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/jets-efficiency-ratings-plunge-heavy-drills-due.html | Jetsâ€š,Â° Efficiency Ratings Plunge, Heavy Drills Due | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/pentagon-criticized-for-plan-to-reduce-child-health-care.html | Pentagon Criticized For Plan to Reduce Child Health Care | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/order-of-nuns-making-yoga-part-of-rites-nuns-work-as-domestics.html | Order of Nuns Making Yoga Part of Rites | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/newark-policemen-face-reassessment-of-tactics-newark-police-facing.html | Newark Policemen Face Reassessment of Tactics | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/crowds-threatening-success-of-nudist-beach-on-cape-cod.html | Crowds Threatening Success Of Nudist Beach on Cape Cod | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/proclamation-of-pardon-99181563.html | Proclamation of Pardon | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/the-statement-by-nixon-pr.html | The Statement by Nixon | True | | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/d-h-railway-credits-black-ink-to-workers-productivity-is-higher.html | D.&H. Railway Credits Black Ink to Workers | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/will-the-world-fertilizer-shortage-hit-home.html | Will the World Fertilizer Shortage Hit Home? | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/for-miss-america75-the-questions-get-tougher-masters-degree.html | For Miss America â€š,Â '75 the Questions Get Tougher | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-09 | 1974-09-09 | https://www.nytimes.com/1974/09/archives/reaction-to-pardon-of-nixon-is-divided-but-not-entirely-along-party.html | Reaction to Pardon of Nixon Is Divided, But. Not Entirely Along Party Lines | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868624 | B00000956816 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/2-in-murder-case-help-prosecution-codefendants-move-leads-to-satkin.html | 2 IN MURDER CASE HELP PROSECUTION | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/some-in-white-house-mislad-terhorst-friends-say-in-explaining-why.html | Some in White House Mislad terHorst, Friends Say in Explaining Why He Quit | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/dodgers-win-on-homers-rookie-pitching-baseball-roundup-national.html | Dodgers Win on Homers, Rookie Pitching | True | By Deane McGowen | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/avnet-sets-mark-in-sales-and-net-fourthquarter-earnings-up-25-from.html | AWE SETS MARK IN SAES AND NET | True | By Clare M. Reckert | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/rail-employe-pleads-on-calzadilla-ransom.html | Rail Employe Pleads On Calzadilla Ransom | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/engelhard-dividend-raised.html | Engelhard Dividend Raised | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/nadjaris-office-is-beset-by-a-dispute-over-jurisdiction-in-goldman.html | Nadjari's Office Is Beset by a Dispute Over Jurisdiction in Goldman Inquiry | True | By Mary Breasted | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/meany-sees-boycott-gain.html | Meany Sees Boycott Gain | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/special-phones-to-take-votelaw-violations.html | Special Phones to Take Voteâ€š,Â°Law Violations | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/india-is-accused-of-prison-abuses-petition-from-300-foreign.html | INDIA IS ACCUSED OF PRISON ABUSES | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/honorable-withdrawal.html | Honorable Withdrawal | True | | 2002-07-11 | RE0000868644 | B00000965586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/israels-premier-sees-ford-today-us-hopes-talks-with-rabin-will.html | ISRAEL'S PREMIER SEES FORD TODAY | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/connors-mrs-king-win-singles-crowns-in-us-open-tennis-connors.html | Connors, Mrs. King Win Singles Crowns Ire U.S Open Tennis | True | By Parton Keese | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/forego-126-top-weight-in-marlboro.html | Forego, 126, Top Weight In Marlboro. | True | By Joe Nichols | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/dr-clarence-senior-dies-at-71-educator-aided-puerto-ricans-emember.html | Dr. Clarence Senior Dies at 71;. Educator Aided Puerto Ricans | True | By Iver Peterson | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/bonn-aids-greece-with-70million-3year-assistance-linked-to-return.html | BONN AIDS GREECE WITH $70million,Â¸Â³Â°MILLION | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/wilson-prepars-for-main-contest-shifts-two-top-state-aides-to.html | â€šÃ„Â¹WILSON PREPARES FOR MAIN CONTEST | True | By Francis X. Clines | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/dow-tumbles-1494-to-66294-economy-and-nixon-pardon-are-main.html | Dow Tumbles 14.94 to 662.94 | True | By Alexander R. Hammer | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/steel-production-advances-by-09.html | STEEL PRODUCTION ADVANCES BY 0.9% | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/giants-welcome-back-ron-johnson-say-gooby-to-wiliamdmong-others.html | Giants Welcome Back Ron Johnson, Say Goodâ€šÃ„Â¹by to Williams, Among Others | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/round-about-makes-the-rko-23d-its-home-stage-two-retained.html | Roundabout Makes the RKO 23d Its Home | True | By Louis Calta | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/conde-nast-publications-appoints-new-president.html | Conde Nast Publications Appoints New President | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/babe-sneva-injured.html | â€šÃ„Â¹Babeâ€šÃ„Â¹ Sneva Injured | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/cubas-backers-in-oas-cite-changes-november-meeting-asked.html | Cuba's Backers in O.A.S. Cite Changes | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/capitals-transit-system-is-using-new-concepts-acoustical-features.html | Capital's Transit System Is Using New Concepts | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/panel-urges-curbs-on-food-additives-our-main-concern.html | Panel Urges Curbs on Food Additives | True | By Jane E. Brody | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/events-today-music-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/disney-expert-in-mass-transit-offers-to-aid-cities-disney-offering.html | Disney, Expert in Mass Transit, Offers to Aid Cities | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/chilean-aide-held-in-drug-case-350000-bail-set-here-in-cocaine.html | EXâ€šÃ„Â¹CHILEAN AIDE HELD IN DRUG CASE | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/yale-art-volumes-will-be-removed-to-a-safer-building-health-hazard.html | Yale Art Volumes Will Be &moved To a Safer Buildig | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/belmont-race-charts-belmont-jockeys-todays-entries-at-belmont.html | Belmont Race Charts | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/people-in-sports-court-stalls-matuszak-in-bid-to-join-wfl.html | People in Sports | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/trial-for-podell-begins-tomorrow-congressman-charged-with-taking.html | TRIAL FOR PODELL BEGINS TOMORROW | True | By Arnold Il Lurasch | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/courageous-will-begin-defense-of-cup-today-americas-cup-races-who.html | Courageous Will Begin Defense of Cup Today | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/mormon-avoids-question-on-blacks.html | Mormon Avoids Question on Blacks | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/6man-jury-named-on-goldmans-role-in-the-penn-central.html | 6â€šÃ„Â¹Man fury Named On Goldman's Role hi the Penn Central | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/manhattan-cable-testing-pay-tv-for-limited-offer-rate-not.html | Manhattan Cable Testing Pay TV For Limited Offer | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/books-of-the-times-heiress-on-offer-for-sale.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/prices-on-amex-show-a-decline-otc-is-down-as-traders-react-lightly.html | PRICES ON AMEX SHOW A DECLINE | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/austrians-planning-to-relocate-camp.html | AUSTRIANS PLANNING TO RELOCATE CAMP | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/stage-at-the-chichester-festival-updates-turgenevs-month-in-country.html | Stage: At the Chichester | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/commodities-bill-voted-by-senate-measure-taken-to-expand-regulation.html | COMMODITIES BILL VOTED BY SENATE | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/first-editions-of-ibsen-are-stolen-in-norway.html | First Editions of Ibsen Are Stolen in Norway | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/kennedy-urges-china-join-next-arms-talks.html | Kennedy Urges China Join Next Arms Talks | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/prices-are-delayed-on75-model-fords.html | PRICES ARE DELAYED ON â€šÃ„Â¹'75 MODEL FORDS | True | | 2002-07-11 | RE0000868644 | B00000965586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/saudi-arabia-and-iran-in-oilprice-stalemate-threat-to-opec-saudi.html | Saudi Arabia and Iran In Oilâ€‹ÂÂÂ°Price Stalemate | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/sadecki-wins-for-mets-71-sadecki-of-mets-subdues-expos-71-mets.html | Sadecki Wins for Mets, 7â€‹ÂÂ°1 | True | By Michael Strauss | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/court-stalls-matuszak-in-bid-to-join-wfl-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/westgate-trade-suspended.html | Westgate Trade Suspended | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/hadassah-head-denies-women-make-up-oppressed-minority.html | Hadassah Head Denies Women Make Up â€‹ÂÂ°Oppressed Minorityâ€‹ÂÂ° | True | By Irving Spiegel Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/mccrane-trial-on-today.html | McCrane Trial On Today | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/kennedy-jeered-on-boston-busing.html | KENNEDY JEERED ON BOSTON BUSING | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/pardon-me-observer.html | Pardon Me | True | By Russell Baker | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/an-indicted-judge-resigns-his-post-newton-m-poyer-accused-of.html | AN INDICTED JUDGE RESIGNS HIS POST | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/reports-of-nixon-ill-health-are-questioned-by-visitors.html | Reports of Nixon Ill Health Are Questioned by Visitors | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/new-indictments-expected-in-fort-lee-bribery-inquiry-new.html | New Indictments Expected In Fort Lee Bribery Inquiry | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/article-2-no-title.html | Article 2 â€‹ÂÂ°â€‹ÂÂ° No Title | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/maj-rose-mmahon.html | MAJ. ROSE M'MAHON | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/natomas-amends-its-merger-plan-proposal-for-exchange-of-thermal.html | MORS AMENDS ITS MERGER PLAN | True | By Herbert Koshetz | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/clash-highlights-rome-slum-issues-riots-follow-eviction-of-148.html | CLASH HIGHLIGHTS ROME SLUM ISSUES | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/the-political-general.html | The Political General | True | By Jerome K. Walsh | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/ethiopia-says-exofficial-blocked-news-of-famine.html | Ethiopia Says Exâ€‹ÂÂ°Official Blocked News of Famine | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/metropolitan-briefs-city-sells-600million-at-8437-trial-of-oyster.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/lordi-expands-inquiry-into-newark-disturbances.html | Lordi Expands Inquiry Into Newark Disturbances | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/rethinking-amnesty.html | Rethinking Amnesty | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/voters-to-choose-candidates-today-in-state-primary-judgeships-at.html | VOTERS TO CHOOSE CANDIDATES TODAY IN STATE PRIMARY | True | By Frank Lynn | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/pardon-for-calley-sought.html | Pardon for Calley Sought | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/senate-unit-calls-food-aid-political-vietnam-reduction-is-held.html | SENATE UNIT CALLS FOOD AID POLITICAL | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/heath-here-to-see-ford-on-inflation.html | HEATH HERE TO SEE FORD ON INFLATION | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/dow-chemical-pact-signed.html | Dow Chemical Pact Signed | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/sports-news-briefs-sports-news-briefs-sholtgy-to-drive-in-jug.html | Sports. News Briefs | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/forego-126-top-weight-in-marlboro-115880-exacta-grozo-wins-his.html | Forego, 126, Top Weight In Marlboro | True | By Joe Nichols | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/latest-rent-increases-here-displease-both-sides-when-will-it-end.html | Latest Rent Increases Here Displease Both Sides | True | By Joseph P. Fried | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/us-inquiry-begun-into-twa-crash-witness-saw-jet-pitch-up-and-rock.html | U.S. INQUIRY BEGUN INTO T.W.A. CRASH | True | By Richard Witkin | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/50000-in-jewels-stolen-from-hotel.html | $50,000 IN JEWELS STOLEN FROM HOTEL | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/wood-field-stream-patience-and-light-test-line-weekend-boxing-golf.html | Wood, Field & Stream Patience and Light Test Line | True | By Nelson Bryant | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/capital-gap-predicted-for-us-big-board-sees-lag-of-650billion-for.html | Capital Gap Predicted for U.S. | True | By Peter T. Kilborn | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/dr-choi-doo-sun-80-dies-expremier-of-south-korea.html | Dr. Choi Doo Suri, 80, Dies; Exâ€‹ÂÂ°Premier of South Korea | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/brazilian-enrolls.html | Brazilian Enrolls | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/news-index-79877256.html | NEWS INDEX | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/pardon-for-what.html | Pardon for What? | True | | 2002-07-11 | RE0000868644 | B00000965586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/left-scores-slight-gain-in-san-marino-election.html | Left Scores Slight Gain In San Marino Election | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/sports-today-baseball-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/atoms-for-peace.html | Atoms For Peace? | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/court-queen-and-womens-lib-symbol-billie-jean-king.html | Court Queen and Women's Lib Symbol | True | By Robin Herman | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/jersey-bill-aims-at-utility-prices-assembly-measure-proposes-6month.html | JERSEY BILL AIMS AT UTILITY PRICES | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/verrazzano-welcomes-first-freshmen-tho-smallest-college.html | Verrazzano Welcomes First Freshmen | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/designer-appearances-this-month.html | Designer Appearances This Month | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/2-city-schools-boycotted-for-incomplete-renovations-you-cant-even.html | 2 City Schools Boycotted for Incomplete Renovations | True | By Leslie Maitland | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/facts-on-security-parley.html | Facts on Security Parley | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/letters-to-the-editor-environmental-law-the-new-hypocrites-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/soviet-dam-hindered.html | Soviet Dam Hindered | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index TUESDAY, SEPTEMBER 10, 1974 | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/2-girls-seized-after-fire-in-city-childrens-center.html | 2 Girls Seized, After Fire In City Children's Center | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/william-l-nassau-jr-78-senior-tennis-winner-in-42.html | William L. Nassau Jr., 78, Senior Tennis Winner in â€šÃ„Â´42 | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/a-professors-unusual-collection-jump-rope-rhymes-started-with.html | A Professor's Unusual Collection: Jump Rope Rhymes | True | By Jill Gerston Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/connors-mrs-king-win-singles-crowns-in-us-open-tennis.html | Connors, Mrs. King Win Singles Crowns In U.S. Open Tennis | True | By Parton Keese | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/cost-of-fords-decision-it-not-only-led-terhorst-to-resign-but-also.html | Cost of Ford's Decision | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/verrazzano-welcomes-first-freshmen.html | Verrazzano Welcomes First Freshmen | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/major-league-baseball-box-scores-and-standings-how-they-stand-today.html | Major League Baseball Box Scores and Standings | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/bilingual-ballot-errs-in-spanish-some-words-say-opposite-of-english.html | BILINGUAL BALLOT ERRS IN SPANISH | True | By Linda Greenhouse | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/mob-figure-pleads-guilty-to-contempt-in-garden-inquiry.html | Mob Figure Pleads Guilty to Contempt hi Garden Inquiry | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/price-of-amex-seat-up.html | Price of Amex Seat Up | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/pardon-praised-by-rockefeller-step-by-ford-termed-act-of-compassion.html | PARDON PRAISED BY ROCKEFELLER | True | By Linda Charlton | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/prisoners-appeal-to-ford.html | Prisoners Appeal to Ford | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/senate-backs-first-copyright-reform-in-65-years-controversy-deleted.html | Senate Backs First Copyright Reform in 65 Years | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/new-jersey-briefs-hudson-charges-against-4-dropped-suit-seeks-to.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/health-insurance-plan-asks-11-1-rise-in-premiums.html | Health Insurance Plan Asks 11.1% Rise in Premiums | True | By Max H. Seigel | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/ashland-to-reduce-prices-of-gasoline-steel-is-increased.html | Ashland to Reduce Prices of Gasoline; Steel Is Increased | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/two-white-groups-play-black-rhythm-at-the-bottom-line.html | Two White Groups Play Black Rhythm At the Bottom Line | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/voters-to-choose-candidates-today-in-state-primary-democratic.html | VOTERS TO CHOOSE CANDIDATES TODAY IN STATE PRIMARY | True | By Frank Lynn | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/takeover-study-started-by-seq-commission-notes-concern-about-scanty.html | TAKEâ€šÃ„Â²OVER STUDY STARTED BY S.E.O. | True | By Michael C. Jensen Special to The New York Met | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/americans-in-greece-feeling-the-tension-venting-of-frustrations.html | Americans in Greece Feeling the â€šÃ„Â´Tensionâ€šÃ„Â´ | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/sirica-disbands-panel-on-electronics-but-jaworski-may-seek-experts.html | Sirica Disbands Panel on Electronics, But jaworski May Seek Expertsâ€šÃ„Â´ Aid | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/calcutta-father-frets-about-inflation-whom-can-he-afford-to-feed.html | Calcutta Father Frets About Inflation: Whom Can He Afford to Feed Today? | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/lindsay-late-arrival-cant-cast-vote-today.html | Lindsay, Late Arrival, Can't Cast Vote Today | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/aid-to-farmers-urged.html | Aid to Farmers Urged | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/26-coast-guard-vessels-task-outtack-1500-spectatorboats.html | 26 Coast Guard Vesselsâ€šÃ„Â´ Task: Outâ€šÃ„Â²Tack 1,500 Spectatorâ€šÃ„Â° Boats, | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/israeli-says-syria-flouts-troop-pact-some-violations-arguable.html | Israeli Says Syria Flouts Troop Pact | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/president-booed.html | PRESIDENT BOOED | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/alex-johnson-to-join-yankees-today-as-dh.html | Alex Johnson to Join Yankees Today as dh | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/cop-art-artistic-brush-with-police.html | â€šÃ„Â²Cop Artâ€šÃ„Â´: Artistic Brush With Police | True | By Joseph B. Treaster | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/senate-passes-greenacres-bond-issue.html | Senate Passes Greenâ€šÃ„Â²Acres Bond Issue | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/president-booed-pittsburgh-protesters-criticize-him-for-action-on.html | PRESIDENT BOOED | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/bell-system-ruling-reaffirmed-by-us.html | BELL SYSTEM RULING REAFFIRMED BY U.S. | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/european-security-parley-resumes-eastwest-differences-still-wide.html | European Security Parley Resumes; Eastâ€šÃ„Â²West Differences Still Wide | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/7-killed-in-blaze-at-home-for-aged.html | 7 KILLED IN BLAZE AT HOME FOR AGED | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/advertising-scaring-off-bears-longer-cigareit-accounts-people.html | Advertising Scaring Off Bears | True | By Phillip H. Dougherty | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/teacher-strikes-continuing-in-2-nassau-districts-in-class-in-north.html | Teacher Strikes Continuing in 2 Nassau Districts | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/regulatory-role-is-questioned-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/treasury-bills-off-at-the-weekly-sale.html | Treasury Bills Off At the Weekly Sale | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/dissidents-gain-in-opposing-pact-for-mozambique-portuguese-make-no.html | DISSIDENTS GAIN IN OPPOSING PACT FOR MOZAMBIQUE | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/trial-for-podell-begins-tomorrow.html | TRIAL FOR PODELL BEGINS TOMORROW | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/capitals-transit-system-is-using-new-concepts-capitals-metro-uses.html | Capital's Transit System Is Using New Concepts | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/randell-pleaded-guilty-to-fraud-national-student-marketing-founder.html | RANDELL PLEADED GUILTY TO FRAUD | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/antuofermo-tops-moyer-on-a-decision-at-garden.html | Antuofermo Tops Moyer On a Decision at Garden | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/public-advocate-files-suit-on-civil-service-residency.html | Public Advocate Files Suit On Civil Service Residency. | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/bormann-a-suicide-dental-expert-contends-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/seoul-halts-antijapan-march-15-protesters-cut-off-fingers.html | Seoul Halts Antiâ€šÃ„Â²Japan March; 15 Protesters Cut Off Fingers | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/city-aide-to-run-nassau-county-hospital.html | City Aide to Run Nassau County Hospital | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/67-leftists-seized-at-secret-meeting-in-spanish-convent.html | 67 Leftists Seized At Secret Meeting In Spanish Convent | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/a-new-kind-of-coverup-in-the-nation.html | A New Kind of Coverâ€šÃ„Â²up | True | By Tom Wicker | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/long-indian-trial-has-altered-lives-contrast-in-personalities.html | Long Indian Trial. Has Altered Lives | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/as-failures-rise-bankers-make-bid-for-confidence-assistance.html | As Failures Rise, Bankers Make Bid for Confidence | True | By Clyde H. Farnsworth Special to The New York Times Tinier | 2002-07-11 | RE0000868644 | B00000965586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/assembly-bill-asks-a-6month-freeze-on-public-utility-rates-in-the.html | Assembly Bill Asks a 6â€šÃ„Â*Month Freeze On Public Utility Rates in the State | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/they-attended-the-benefit-looking-as-if-it-were-fall-already-not.html | They Attended the Benefit Looking as If It Were Fall Already | True | By Enid Nemy | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/clash-011-wording.html | CLASH 011 WORDING | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/yanks-top-red-sox-63-lead-by-game-yanks-take-63-victory-1game-lead.html | Yanks Top Red Sox, 6â€šÃ„Â*3, Lead by Game | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/magnavox-omits-dividend.html | Magnavox Omits Dividend | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/abortion-veto-overridden.html | Abortion Veto Overridden | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/construction-problems-hinder-soviet-dam-inefficiency-noted.html | Construction Problems Hinder Soviet Dam | True | By Christopher Wren Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/aramco-denies-americans-will-sell-shares-to-saudi.html | Aramco Denies Americans Will Sell Shares to Saudi | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/first-school-day-is-quiet-as-million-pupils-show-up-2-problems.html | First School Day Is Quiet As Million Pupils Show Up | True | By Leonard Ruder | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/a-dispute-arises-overelement-106-berkeley-scientists-report.html | A DISPUTE ARISES OVER ELEMENT 106 | True | By Walter Sullivan | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/woman-dies-in-crash.html | Woman Dies in Crash | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/mrs-dean-plea-to-ford-seeks-aid-for-husband.html | Mrs. Dean Plea to Ford Seeks Aid for Husband | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/marcianos-widow-dies.html | Marciano's Widow Dies | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/dr-gertrude-e-perlmann-dies-authority-on-protein-chemistry.html | Dr. Gertrude E. Perlmann Dies; Authority on Protein Chemistry | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/mirror-mirror-on-the-wall-who-is-dave-anderson-hell-defend-his.html | Dave Anderson | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/reward-offered-for-data-on-sponsors-of-dogfights.html | Reward Offered for Data On Sponsors of Dogfights | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/jaworski-aide-resigning-in-apparent-nixon-protest-lacovara-the.html | Jaworski Aide Resigning In Apparent Nixon Protest | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/walter-c-crocco.html | WALTER C. CROCCO | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/amtrak-is-seeking-highspeed-trains-track-reconstruction-plan-would.html | AMTRAK IS SEEKING HIGHâ€šÃ„Â*SPEED TRAINS | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/polaroid-to-offer-lowprice-version-of-sx70-camera.html | Polaroid to Offer Lowâ€šÃ„Â*Price Version Of SXâ€šÃ„Â*70 Camera | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/thousands-demonstrate-in-capital-over-cyprus.html | Thousands Demonstrate In Capital Over Cyprus | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/derailment-delays-irt-line.html | Derailment Delays IRT Line; | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/kennedy-jeered-on-boston-busing-he-is-chased-from-rally-by-parents.html | KENNEDY JEERED ON BOSTON BUSING | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/52-hospitalized-by-banquet.html | 52 Hospitalized by Banquet | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/magnuson-linked-to-72-party-gifts-from-airline-aides.html | Magnuson Linked To â€šÃ„Â'72 Party Gifts From Airline Aides | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/israel-jails-2-guerrillas.html | Israel Jails 2 Guerrillas | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/sawhill-fears-jobless-rise-in-coal-and-gas-shortage.html | Sawhill Fears Jobless Rise In Coal and Gas Shortage | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/novel-written-by-lindsay.html | Novel Written by Lindsay | True | By Eric PACE | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/nixon-facing-possible-action-to-resign-from-california-bar-yearold.html | Nixon, Facing Possible Action, To Resign From California Bar | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/prices-improve-in-bond-markets-gain-is-laid-to-feds-new-reserve.html | PRICES IMPROVE IN BOND MARKETS | True | By Douglas W. Cray | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/elinor-gordon-54-civic-leader-dies-led-childrens-committee-and-us.html | ELINOR GORDON, 54, CIVIC LEADER, DIES | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/primary-election-ticket-court-of-appeals-united-states-senate-house.html | Primary Election Ticket | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/mccrane-goes-on-trial-on-tax-charges-today-other-charges-made.html | McCrane Goes on Trial On Tax Charges Today | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/experts-assert-some-nixon-legal-problems-remain-court-review.html | Experts Assert Some Nixon Legal Problems Remain | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/wood-field-stream-patience-and-light-test-line-golf-results.html | Wood, Field & Stream Patience and Light Test Line | True | By Nelson Bryant | 2002-07-11 | RE0000868644 | B00000965586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/s-lytton-scott.html | S. LYTTON SCOTT | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/lloyds-bank-dealer-arrested-by-swiss.html | LLOYDS BANK DEALER ARRESTED BY SWISS | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/bridge-new-anglo-into-spade-queen-led.html | Bridge: An Upside, Down Dummy Puts New Angle Into Competition | True | By Alan Truscott | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/state-department-upholds-stand-us-did-not-interfere-in-chile.html | State Department Upholds Stand U.S. Did Not Interfere in Chile | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/a-li-school-aide-denies-charges-but-great-neck-board-still-prepares.html | A, L, I. SCHOOL AIDE DENIES CHARGES | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/weather-seen-just-right-for-first-race-today.html | Weather Seen Just Right for First Race Today | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/nixons-mistakes.html | Nixon's Mistakes,â€šÃ„Â° | True | By Fred M. Hechinger | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/japans-ruling-party-feeling-pinch-as-business-cuts-contributions.html | Japans Ruling Party Feeling Pinch as Business Cuts Contributions | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/tough-act-to-follow-new-jersey-sports-streak-may-help-bc-golf-purse.html | New Jersey Sports Tough Act to Follow | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/court-to-hear-imperiale-in-railcrossing-protest.html | Court to Hear Imperiale in Rail â€šÃ„Â° Crossing Protest | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/market-place-bearish-report-hits-gold-bugs-1ok-debate-continued.html | Market Place Bearish Report Hits Gold Bugs | True | By Robert Metz | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/rodino-rejects-revival-of-impeachment-rodino-bars-impeachment-move.html | Rodino Rejects Revival of Impeachment | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/knievel-leaves-idaho-in-a-controversy-fighting-and-screaming.html | Knievel Leaves Idaho in a Controversy | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/sugar-prices-soar-daily-limit-on-effect-of-hurricane-carmen-cotton.html | Sugar Prices Soar Daily Limit On Effect of Hurricane Carmen | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/reports-of-nixon-ill-health-are-questioned-by-visitors-reports-of.html | Reports of Nixon Ill Health Are Questioned by Visitors | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/dr-hugo-s-deluca.html | DR. HUGO S. DELUCA | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/japan-lashed-by-typhoon-13-die-and-24-are-injured.html | Japan Lashed by Typhoon; 13 Die and 24 Are Injured | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/a-glossary-for-sailboat-watchers.html | A Glossary for Sailboat Watchers | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/stockton-graebner-gain-at-net.html | Stockton, Graebner Gain at Net | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/world-comment-on-pardon-mixed-some-papers-back-fordothers-question.html | WORLD COMMENT ON PARDON MIXED | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/change-proposed-in-gasprice-level-fpc-would-allow-small-concerns-to.html | CHANGE PROPOSED IN GASâ€šÃ„Â°PRICE LEVEL | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/dissidents-gain-in-fighting-pact-on-mozambique-black-coalition.html | DISSIDENTS GAIN IN FIGHTING PACT ON MOZAMBIQUE | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/prosecutor-baffled-by-shooting-deaths-of-2-in-somerville.html | Prosecutor Baffled By Shooting Deaths of 2 in Somerville | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/trevino-defeats-player-in-world-series-of-golf-golf-playoff-is.html | Trevino Defeats Player in World Series of Golf | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/briefs-on-the-arts-pulcinella-bows-oct-9-at-joffrey-no-us-buyer-yet.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/radio-news-broadcasts-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/boys-get-mixed-notices-from-hunter-high-girls.html | Boys Get Mixed Notices From Hunter High Girls | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/tv-girl-inmate-is-focus-of-born-innocent-film-linda-blair-portrays.html | TV: Girl Inmate Is Focus of â€šÃ„Â°Born Innocentâ€šÃ„Â´ Film | True | By John J. O'Connor | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/new-indictments-expected-infortlee-bribery-Inquiry-new-indictments.html | New Indictments Expected In Fort Lee Bribery Inquiry | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/ford-says-11billion-is-limit-for-transit.html | FORD SAYS 11â€šÃ„Â°Â´BILLION IS LIMIT FOR TRANSIT | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/chess-the-jaws-of-an-opening-trap-can-also-ensnare-the-setter.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/rodino-rejects-revival-of-impeachment.html | Rodino Rejects Revival of Impeachment | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/minority-workers-win-job-preference-in-layoff.html | Minority Workers Win Job Preference in Layoff | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/us-open-tennis-womens-doubles-final-mixed-doubles-final-mens.html | U.S. Open Tennis | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/business-briefs-generating-unit-canceled-6-delayed-gatt-sees-drop.html | Business Briefs | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/television-morning-primary-coverage-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/utility-requests-total-5974million-since72.html | Utility Requests Total $597.4â€‹Â‚Â°Million Since'72 | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/economists-laud-easing-by-fed-sprinkel-comments-economists-laud.html | Economists Laud Easing by Fed | True | By Soma Golden | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/lockheed-aircraft-increases-earnings-earnings-climb-at-lockheed-air.html | Lockheed Aircraft Increases Earnings | True | By James J. Nagle | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/notre-dame-downs-georgia-tech-317.html | Notre Dame Downs Georgia Tech, 31â€‹Â‚Â°7 | | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/novel-written-by-lindsay-a-political-novel-is-written-by-lindsay.html | Novel Written by Lindsay | True | By Eric Pace | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/steelers-van-dyke-traded-to-packers.html | Steelersâ€‹Â‚Â¨ Van Dyke Traded to Packers | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/tv-season-looks-to-films-and-nostalgia-midoctober-is-testing-time.html | TV Season Looks to Films and Nostalgia Midâ€‹Â‚Â°October Is Testing Time for Shows | True | By Les Brown | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/clash-on-wording-conflict-on-coast-said-to-have-been-settled-in.html | CLASH ON WORDING | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/turkish-cypriote-chief-sees-takeover-of-greek-holdings-clerides.html | Turkish Cypriote Chief Sees Takeâ€‹Â‚Â°Over of Greek Holdings | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/monetary-reserves-of-oil-nations-rise.html | MONETARY RESERVES OF OIL NATIONS RISE | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/james-robertson-sr.html | JAMES ROBERTSON SR. | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/dance-a-final-mixture-bethels-jazz-suite-and-new-orleans-bring-new.html | Dance: A Final Mixture | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/metropolitan-briefs-cop-art-exhibit-opened-by-police-jurisdiction.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/cabbies-mourn-slain-driver-and-assail-public-apathy-cab-drivers-cab.html | Cabbies Mourn Slain Driver and Assail Public Apathy | True | By Paul L. Montgomery | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-10 | 1974-09-10 | https://www.nytimes.com/1974/09/10/archives/soviet-docking-system-failed-on-soyuz-flight.html | Soviet Docking System Failed on Soyuz Flight | True | | 2002-07-11 | RE0000868644 | B00000965586 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/clark-upsets-party-choice-to-run-for-the-javits-seat-statewide.html | Clark Upsets Party Choice To Run for the Javits Seat, | True | By Francis X. Clines | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/caged-like-vietnamese-for-us-all.html | Caged, Like Vietnamese, for Us All | True | By Liane Norman | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/mets-lose-as-expos-end-skid-64-mats-records.html | Mets Lose. As JExpos Fnd Skid,â€‹Â‚Â°4 | True | By Michael Strauss. | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/tory-platform-is-leaked-to-partys-ire-survival-called-issue.html | Tory Platform Is Leaked, to Party's Ire | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/israelis-conduct-golan-maneuvers-exercises-first-in-region-since.html | ISRAELIS CONDUCT GOLAN MANEUVERS | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/private-business-helps-out-driver-education-courses.html | Private Business Helps Out Driver Education Courses | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/ford-gives-heath-warm-welcome.html | FORD GIVES HEATH WARM WELCOME | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/statement-of-central-bankers.html | Statement of Central Bankers | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/state-environmental-aide-urges-ban-on-flooda-rea-construction.html | State Environmental Aide Urges Ban on Floodâ€‹Â‚Â°Area Construction | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/italian-referees-protest.html | Italian Referees Protest | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/esposito-assesses-system-it-stinks-esposito-assesses-the-twostage.html | Esposito Assesses System: â€‹Â‚Â°It Stinksâ€‹Â‚Â¨ | True | By Maurice Carroll | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/friedheim-pentagon-spokesman-will-be-a-lobbyist-for-amtrak-notes-on.html | Notes on People Friedheim, Pentagon Spokesman, Will Be a Lobbyist for Amtrak | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/students-in-salonica-burn-us-flag-in-cyprus-protest.html | Students in Salonica Burn U.S. Flag in Cyprus Protest | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/stocksfall-2to1-as-dow-slips-477-sluggish-gains-by-retailers-and.html | STOCKS FALL 2â€‹Â‚Â°3â€‹Â‚Â°TOâ€‹Â‚Â°1 AS DOW SLIPS 4.77 | True | By Alexander R. Hammer | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/law-to-restrict-abortions-is-enacted-in-pennsylvania.html | Law to Restrict Abortions Is Enacted in Pennsylvania | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/mandel-and-mathias-chosen-in-maryland-twothirds-of-vote.html | Mandel and Mathias Chosen in Maryland | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/jersey-station-offers-time-to-58-congress-candidates.html | Jersey Station Offers Time To 58 Congress Candidates | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/state-school-aide-named.html | State School Aide Named | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/houston-firemen-warned-over-a-sick-call-protest.html | Houston Firemen Warned Over a Sick Call Protest | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/briefs-on-the-arts-2-classics-to-open-25th-arena-season.html | Briefs On The Arts | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/portugal-formally-grants-guineabissau-freedom-bissau-ignores-event.html | Portugal Formally. Grants Guineaâ€šÃ„Â°Bissau Freedom | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/ford-motor-prices-granada-at-3698.html | FORD MOTOR PRICES GRANADA AT $3,698 | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/legal-aid-lawyers-plan-strike-today.html | LEGAL AID LAWYERS PLAN STRIKE TODAY | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/murderer-of-priest-threatens-the-judge-who-sentenced-him.html | Murderer of Priest Threatens the Judge Who Sentenced Him | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/oyster-bay-aide-is-accused-of-extortion-in-new-indictment.html | Osâ€šÃ„Â°Oyster Bay Aide Is Accused of Extortion in New Indictment | True | By Mary Breasted | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/olga-baclanova-is-dead-at-74-starred-in-films-and-on-stage.html | Olga Baclanova Is Deadat 74; Starred in Films and on Stage | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/the-end-or-foreword.html | The End or Foreword? | True | By William V. Shannon | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/eban-starts-new-career-at-columbia.html | Eban Starts New Career At Columbia | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/growing-dossier.html | Growing Dossier | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/morgenthau-lead-is-overwhelming-margin-is-running-at-3-to-1kuh-will.html | MORGENTHAU LEAD IS OVER WHELMING | True | By Peter Kihss | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/appellate-panel-votes-to-disbar-dauria-in-bench-improprieties.html | Appellate Panel Votes to Disbar D'Auria in Bench Improprieties | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/excerpts-from-nixon-lawyers-memorandum-against-any-indictment-move.html | Excerpts From Nixon Lawyer's Memorandum Against Any Indictment Move | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/exxon-and-libya-near-oil-accord-leasing-of-the-exploration-areas-of.html | EXXON AND LIBYA NEAR OIL ACCORD | True | By Gene Smith | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/greece-and-turkey-may-get-us-jets.html | GREECE AND TURKEY MAY GET U.S. JETS | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/bureaucratic-shuffle.html | Bureaucratic Shuffle | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/a-buren-briefing.html | A BUREN BRIEFING | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/court-in-tennessee-upsets-lawon-teaching-evolution.html | Court in Tennessee Upsets Law on Teaching Evolution | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/settlers-abandon-mozambique-fight-whites-drop-resistance-in.html | Settlers Abandon Mozambique Fight | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/business-briefs-august-savingsbanks-outflow-eased.html | Business Briefs | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/resources-concern-is-sued-by-the-sec.html | RESOURCES CONCERN IS SUED BY THE S.E.C. | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/tally-a-surprise-careys-triumph-easymiss-krupsak-wins-in-3way.html | TALLY A SURPRISE | True | By Frank Lynn | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/mondays-fights.html | Monday's Fights | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/nightmare-compounded.html | Nightmare Compounded | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/guide-going-out.html | GOING OUT GUIDE | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/news-index-80424824.html | NEWS INDEX | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/fuchsberg-is-apparent-winner-in-democratic-race-for-2-seats-on.html | Vachsberg Is Apparent Winner in Democratic Race for 2 Seats on Appeals Court | True | By Tom Goldstein | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/jury-picked-to-try-mecrane-for-fraud-in-a-campaign-plot.html | Jury Picked to Try & Crane for Fraud In a Campaign Plot | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/new-beef-grading-urged-for-leaner-cheaper-cuts-new-grading-plan-for.html | New Beef Grading Urged For Leaner, Chdaper, Cuts | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/yanks-win-in-12th-on-johnson-clout-yanks-win-in-12th-21-on-homer-by.html | Yanks Win in 12th On Johnson Clout | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/the-pardoners-tale-has-presidents-decision-undermined-the-faith-in.html | The Pardoner's Tale | True | By Leonard Silk | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/quadrupletsstatus-guarded.html | Quadrupletsâ€šÃ„Â¬ Status Guarded | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/jupitermainly-liquidhydrogen-data-from-pioneer-10-indicate.html | Jupiter Mainly Liquid Hydrogen, Data From Pioneer 10 Indicate | True | | 2002-07-11 | RE0000868643 | B00000965585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/plan-is-assailed-in-both-parties.html | PLAN IS ASSAILED IN BOTH PARTIES | True | By E. Rosenbaum David Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/morgenthau-lead-is-overwhelming-margin-is-almost-3-to-1kuh-will-run.html | MORGENDIAU LEAD IS OVERWHELMING | True | By Peter Kihss | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/brezhnev-meets-indian-minister-he-also-receives-yugoslav-in.html | BREZHNEV MEETS INDIAN MINISTER | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/reform-democrat-to-face-sargent-in-massachusetts-insurgent-ahead.html | Reform Democrat to Face Sargent in Massachusetts | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/a-victory-for-reds-but-dodgers-stay-in-the-pink-baseball-roundup.html | A Victory for Reds, but Dodgers Stay in the Pink | True | By Deane McGowen | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/jeering-of-kennedy-called-a-disgrace-by-senator-brooke.html | Jeering of Kennedy Called a Disgraceâ€šÃ„Â´ By Senator Brooke | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/10-nations-plan-bank-aid-to-shore-up-confidence.html | 10 Nations Plan Bank Aid To Shore Up Confidence | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/rev-paul-oconnor-headed-xavier-u-from-1955-to-1972.html | Rev. Paul O'Connor, Headed Xavier U. From 1955 to 1972 | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/torture-assailed-in-perus-papers-government-joins-drivenation-is.html | TORTURE ASSAILED IN PERU'S PAPERS | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/us-indicts-5-partners-of-orvis-for-conspiracy-others-are-named.html | U.S. Indicts 5 Partners of Orvis for Conspiracy | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/mrs-grasso-asks-controls-on-rising-electrical-rates.html | Mrs. Grasso Asks Controls On Rising Electrical Rates | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/first-escape-made-from-somers-prison.html | FIRST ESCAPE MADE FROM SOMERS PRISON | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/pg-e-stock-offering-set.html | P.O. & E. Stock Offering Set | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/britains-taylor-is-net-victor.html | Britain's Taylor Is Net Victor | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/additional-price-rises-possible-for-uniroyal.html | Additional Price Rises Possible for Uniroyal | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/penalty-for-a-tax-evader-30-days-community-work.html | Penalty for a Tax Evader: 30 Daysâ€šÃ„Â´ Community Work | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/metropolitan-briefs-man-held-in-un-bombing-attempt.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/waldheim-urges-talks-on-cyprus-cautions-against-reliance-on-un.html | WALDHEIM URGES TALKS ON CYPRUS | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/us-reviews-cuba-policy-after-signals-by-havana.html | U.S. Reviews Cuba Policy Alter â€šÃ„Â´'Signalsâ€šÃ„Â´' by Havana | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/suffolk-democrats-pick-obrien-in-da-primary-peyser-leads-in.html | Suffolk Democrats Pick O'Brien in D.A. Primary | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/sarah-corcoran.html | SARAH CORCORAN | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/article-3-no-title.html | Article 3 â€šÃ„Â·â€šÃ„Â· No Title | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/mrs-gandhi-acts-to-raise-morale-says-democracy-in-india-will.html | MRS. GANDHI ACTS TO RAISE MORALE | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/hearst-corp-picks-a-general-manager.html | HEARST CORP. PICKS A GENERAL MANAGER | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/at-ps-75-the-children-will-their-own-pace.html | At P.S. 75, the Children Will Their Own Pace | True | By Iver Peterson | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/metropolitan-briefs-exli-side-indicted-again.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/sports-news-briefs-stars-play-in-portland-tonight.html | Sports News Briefs | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/theyre-attractive-not-mindblowing-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/conjugal-visit-suit-barred.html | Conjugal Visit Suit Barred | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/thousands-in-seoul-again-try-to-attack-japanese-embassy.html | Thousands in Seoul Again Try to Attack Japanese Embassy | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/after-the-pardon.html | After the Pardon | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868643 | B00000965585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/democratic-race-is-close-for-senator-in-colorado-race-for-teassner.html | Democratic Race Is Close For Senator in Colorado | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/censored-matter-in-book-about-cia-said-to-have-related-chile.html | Censored Matter in Book About C.I.A. Said to Have Related Chile Activities | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/judge-citing-ford-goes-easy-on-a-man.html | JUDGE, CITING FORD, GOES EASY ON A MAN | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/plan-is-assailed-in-both-parties-rhodes-albert-and-byrd-lead.html | PLAN IS ASSAILED IN BOTH PARTIES | True | By David E Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/citys-job-loss-put-at-3165000-singe09-steady-drop-in-employment.html | CITY'S JOB LOSS PUT AT 316,500 SINCE â€šÃ„Â'69 | True | By Michael Stern | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/wildlife-laws-are-hindering-the-collectors-legal-implications.html | Wildlife Laws Are Hindering The Collectors | True | By Rita Reif | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/mailmen-join-in-wishingsomeone-a-happy-birthday.html | Mailmen Join in Wishing Someone a Happy Birthday | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/amphetamine-ring.html | Ainphetamine Ring | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/victor-a-veteran-of-uphill-struggles-margin-is-improved.html | Victor a Veteran of Uphill Struggles | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/melchior-wankowicz-writer-dies-accused-of-slander.html | Melchior Wankowicz, Writer, Dies | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/norton-co-raises-prices-of-tantalum-british-steel-acts.html | Norton Co. Raises Prices of Tantalum; British Steel Acts | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/centennial-paperback-brings-1million-open-disagreement-rare.html | â€šÃ„Â'Centennialâ€šÃ„Â' Paperback Brings $1â€šÃ„Â'Million | True | By Eric Pace | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/sunrise-in-mozambique.html | Sunrise in Mozambique | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/world-war-mine-detonated.html | World War Mine Detonated. | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/bomb-in-twa-crash-doubted-by-coroner.html | BOMB IN TWA CRASH DOUBTED BY CORONER | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/belmont-race-charts-c-1974-by-triangle-publications-inc-the-daily.html | Belmont Race Charts | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/retail-sales-showed-a-gain-for-august-august-gain-made-by-retail.html | Retail Sales Showed a Gain for August | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/dr-hubert-e-aga-mineral-economist.html | DR. HUBERT E. Aga MINERAL ECONOMIST | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/senate-votes-bill-to-provide-31billion-in-health-aid.html | Senate Votes Bill to Provide $3.1â€šÃ„Â'Billion in Health Aid | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/textbook-protest-hits-public-buses.html | TEXTBOOK PROTEST HITS PUBLIC BUSES | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/dennis-p-oconnor-dies-exmayor-of-hartford-81.html | Dennis P. O'Connor Dies; Exâ€šÃ„Â'Mayor of Hartford, 81 | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/augelli-working-with-gm.html | Augelli Working With G.M. | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/advertising-super-superman-offending-ads-halted.html | Advertising Super Superman? | True | By Philip H. Dougherty | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/us-weighs-status-of-nuclear-warheads-in-greece-charge-by-senators.html | U.S. Weighs Status of Nuclear Warheads in Greece | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/bucks-give-costello-multiyear-contract-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/costs-rise-even-faster-abroad-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/labor-chiefs-on-eve-of-white-house-meeting-stand-firm-for-pay.html | Labor Chiefs, on Eve of White House Meeting, Standâ€šÃ„Â'Firm for Pay Increases | True | By Damon Stetson Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/new-books-fiction.html | New Books | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/television-morning.html | Television | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/pope-nominates-22-for-bishops-synod.html | POPE NOMINATES 22 FOR BISHOPSâ€šÃ„Â' SYNOD | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/kelly-garrett-puts-sparkle-into-songs-at-the-rainbow-grill.html | Ally Garrett Puts Sparkle Into Songs At the Rainbow Grill | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/britain-shows-a-rise-in-payments-deficit.html | Britain Shows a Rise In Payments Deficit | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/bridge.html | Bridge: Weichsel and Snontag Impress, But Fail to Win Team Berths | True | By Alan Truscott | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/genetic-puzzle-solved-scientists-say-mit-scientists.html | Genetic Puzzle Solved, Scientists Say | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/lenient-policy-is-proposed-for-pregnant-servicewomen.html | Lenient Policy Is Proposed For Pregnant Servicewomen | True | | 2002-07-11 | RE0000868643 | B00000965585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/gop-rebuffs-sandman-in-attempt-to-resolve-debt-plan-unanimously.html | G.O.P. Rebuffs Sandman In Attempt to Resolve Debt | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/checking-out-computer-checkouts.html | Checking Out Computer Checkouts | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/nearby-golf-results-at-glen-oaks-club.html | Nearby Golf Results AT GLEN OAKS CLUB | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/new-jersey-briefs-exouncilman-admits-gambling.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/courageous-easily-captures-opening-americas-cup-race-aussies.html | Courageous Easily Captures Opening America's Cup Race | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/lockheed-aircraft-plans-repair-plant-in-greece.html | Lockheed Aircraft Plans Repair Plant in Greece | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/no-early-drop-seen-in-british-inflation-healey-says-doubledigit.html | No Early Drop Seen in British Inflation | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/oil-on-the-fire.html | Oil on the Fire | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/fodor-is-first-artist-invited-by-fords.html | Fodor Is First Artist Invited by Fords | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/settlers-abandon-mozambique-fight.html | Settlers Abandon Mozambique Fight | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/sanders-reports-large-deficits-quarters-loss-22millionmonopolistic.html | SANDERS REPORTS LARGE DEFICITS, | True | By Clare M. Reckert | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/us-asks-7million-in-shipbuilding-suit.html | U.S. ASKS $7â€šÃ„Â·MILLION IN SHIPBUILDING SUIT | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/us-says-102-indictments-break-amphetamine-ring.html | U.S. Says 102 Indictments Break Amphetamine Ring | True | By M. A. Farber | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/dance-a-batdor-debut-isradisbow-in-britain-with-premieres-of.html | Dance: A Batâ€šÃ„Â´Dor Debut | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/realty-company-indicted-in-plan-for-ft-lee-bribe-investors-funding.html | REALTY COMPANY INDICTED IN PLAN FOR FT. LEE BRIBE | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/oslo-goslow-policy-casts-pall-on-oil-fair-production-pace-limited.html | Oslo Goâ€šÃ„Â·Slow Policy Casts Pall on Oil Fair | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/clark-upsets-party-choice-to-run-for-the-javits-seat-clark-wins.html | Clark Upsets Party Choice To Run for the Javits Seat | True | By Francis X. Clines | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/suit-by-sec-names-us-tank-car-corp.html | SUIT BY S.E.C. NAMES U.S. TANK CAR CORP. | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/beleaguered-franklin-national-leaving-midtown-headquarters.html | Beleaguered Franklin National Leaving Midtown Headquarters | True | By Michael C. Jensen | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/mr-nixon-resigns-again.html | Mr. Nixon Resigns Again | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/memo-on-nixon-by-jaworski-aide.html | Memo on Nixon By Jaworski Aide | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â·â€šÃ„Â· No Title | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/dogdoms-governing-group-installs-first-women.html | Dogdom's Governing Group Installs First Women | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/aclu-scores-law-on-fund-disclosure.html | A.C.L.U. SCORES LAW ON FUND DISCLOSURE | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/10-nations-plan-bank-aid-to-shore-up-confidence-10-nations-plan-aid.html | 10 Nations Plan Bank Aid To Shore Up Confidence | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/to-cut-its-costs-harris-upham-has-eliminated-8-of-81-offices.html | To Cut Its Costs, Harris, Upham, Has Eliminated 8 of 81 Offices | True | By Peter T. Kilborn | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/new-tension-in-bonn-as-spy-inquiry-starts-4-men-at-stage-center.html | New Tension in Bonn as Spy Inquiry Starts | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/2-channels-to-televise-inflation-conference.html | 2 Channels to Televise inflation Conference | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/wholesale-giants-changes-is-amspargers-gamble.html | Wholesale Giantsâ€šÃ„Â´ Changes Is Amsparger's Gamble | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/katherine-hupalo.html | KATHERINE HUPALO | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/westchesters-fraction-dispute-resolved-in-favor-of-democrats-common.html | Westchester'sâ€šÃ„Â· Fraction Dispute Resolved in Favor of Democrats | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/walter-washington-leads-dc-vote.html | Walter Washington Leads D.C. Vote | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/48-are-involved-aides-wont-say-how-serious-president-is-on-clemency.html | 48 ARE INVOLVED | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/ban-on-toplessness-on-l-i-struck-down.html | Ban on Toplessness On L.I. Struck Down | True | | 2002-07-11 | RE0000868643 | B00000965585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/gov-askew-sweeps-primary-in-florida-millionaire-wins-in-gop-senate.html | Gov. Askew Sweeps Primary in Florida; Millionaire Wins in G.O.P. Senate Race | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/gubernatorial-race-tally.html | Gubernatorial Race Tally | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/betsy-levitt-is-bride-of-alan-d-cohn-here.html | Betsy Levitt Is Bride Of Alan D. Cohn Here | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/about-100-dolphins-die-in-maine-a-after-being-trapped-in-a-cove.html | About 100 Dolphins Die in Maine After Being Trapped in a Cove | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/all-council-incumbents-appear-to-be-winners-gigante-leads.html | All Council Incumbents Appear to Be Winners | True | By John Darnton | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/nastase-triumphs-by-61-75.html | Nastase Triumphs By 6â€¦Â*1, 7â€¦Â*5 | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/bill-offering-is-reduced.html | Bill Offering Is Reduced | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/only-laver-is-left-for-connors.html | Only Laver Is Left for Connors | True | By Charles Friedman | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/meany-sees-boycott-gain.html | Meany Sees Boycott Gain | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/marialuisa-duke-wed-to-f-a-de-peyster-3d.html | Mariaâ€¦Â*Luisa Duke Wed To F. A. de Peyster 3d | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/brock-breaks-record-brock-sets-stolenbase-mark-of-105.html | Brock Breaks Record | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/2-asian-games-athletes-drugtaking.html | 2 Asian Games Athles Dropped for Drugâ€¦Â*Taking | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/rabin-is-assured-by-ford-of-help-israels-premier-welcomed-with.html | RABIN IS ASSURED BY FORD OF HELP | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/article-2-no-title-leaders-to-meet-today-on-freeing-of-students-and.html | CYPRUS EXCHANGE IS REPORTED NEAR | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/giants-cut-randy-johnson-evans-and-thompson-giants-cut-thompson-and.html | Giants Cut Randy Johnson, Evans and Thompson | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/jewish-woman-released-by-soviet-reaches-israel.html | Jewish Woman Released By Soviet Reaches Israel | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/kindergarten-fun-and-games-or-a-little-more-kindergarten-fun-and.html | Kindergarten: Fun and Games or a Little More? | True | By Gene I. Maeroff | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/at-ps-75-the-children-will-find-their-own-pace-finding-own-level.html | At P.S. 75, the Children Will Find Their Own Pace | True | By Iver Peterson | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/kindergarten-fun-and-games-or-a-little-more.html | Kindergarten: Fun and Games or a Little More? | True | By Gene I. Maeroff | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/a-buchen-briefing-counsel-says-grant-of-pardon-to-nixon-can-imply.html | A BUCHEN BRIEFING | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/ratchford-victor-in-connecticut-race.html | Ratchford Victor in Connecticut Race | True | By Lawrnce Fellows Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/how-agnews-life-has-changed-no-limousine-but-some-comfort-some-sort.html | How Agnew's Life Has Changed: No Limousine, but Some Comfort | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/the-pardoners-tale.html | The Pardoner's Tale | True | By Judith Wax | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/extent-of-a-alleged-offenses-shocks-realestate-world-but-case-is.html | Extent of Alleged Offenses Shocks Realâ€¦Â*Estate World | True | By Frank J. Prial | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/washington-starnews-deal-delayed-by-contract-dispute.html | Washington Starâ€¦Â*News Deal Delayed by Contract Dispute | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/more-safety-data-asked-on-cyclamate.html | MORE SAFETY DATA ASKED ON CYCLAMATE | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/mutual-fund-omits-dividend.html | Mutual Fund Omits Dividend | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/prefontaine-runs-third.html | Prefontaine Runs Third | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/british-query-hussein-on-sale-of-weapons-to-south-africa-jordanian.html | British Query Hussein on Sale Of Weapons to South Africa | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/back-toschool-bells-chimed-for-boys-wear-retailers-backtoschool.html | Backâ€¦Â*toâ€¦Â*School Bells Chimed for Boys'â€¦Â* Wear Retailers | True | By Leonard Sloane | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/incumbent-upset-in-rhode-island-a-state-legislator-defeats-rep.html | INCUMBENT UPSET IN RHODE ISLAND | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/u-s-exhibit-in-austria-set.html | U. S. Exhibit in Austria Set | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/ford-appoints-aide.html | Ford Appoints Aide | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/paris-surprise-garden-at-les-halles.html | Paris: Surprise Garden at Les Halles | True | By Pierre Schneider Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/amex-prices-off-in-slow-trading-index-drops-056-to-6637otc-is-also.html | AMEX PRICES OFF IN SLOW TRADING | True | By James J. Nagle | 2002-07-11 | RE0000868643 | B00000965585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/robert-cox-is-dead-at-79-last-of-the-keystone-kops.html | Robert Cox Is Dead at 79; Last of the Keystone Kops | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/realty-leaders-in-metropolitan-area-shocked-by-extent-of-alleged-of.html | Realty Leaders in Metropolitan Area Shocked by Extent of Alleged Offenses | True | By Frank J. Prial | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/bronx-honor-student-17-is-honored-posthumously.html | Bronx Honor Student, 17, Is Honored Posthumously | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/zaretzki-democratic-leader-in-state-senate-since-1957-is-defeated.html | Zaretzki, Democratic Leader in state Sinse 1957, Is Defeated by Leichter | True | By Linda Greenhouse | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/u-s-role-grows-in-arming-saudis-it-seeks-to-keep-lucrative-position.html | U. S. ROLE GROWS IN ARMING SAUDIS | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/marcos-stresses-loyalty-of-army-he-says-military-vowed-to-uphold.html | MARCOS STRESSES LOYALTY OF ARMY | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/bond-prices-are-steady-as-pace-slows-bank-board-bond-rates.html | Bond Prices Are Steady as Pace Slows | True | By Douglas W. Cray | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/fast-flight-delayed.html | Fast flight Delayed | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/torture-in-chile-said-to-continue-military-government-frees-a.html | TORTURE IN CHILE SAID TO CONTINUE | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/about-new-york-the-way-things-happen.html | About New York | True | By Richard F. Shepard | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/police-hold-demonstration.html | Police Hold Demonstration | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/jim-cagney-takes-off-the-gloves-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/new-beef-grading-urged-for-leaner-cheaper-cuts.html | New Beef Grading Urged For Leaner, Cheaper Cuts | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/nearby-golf-results.html | Nearby Golf Results AT GLEN OAKS CLUB | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/wrvr-will-present-new-oldtime-radio.html | WRVR WILL PRESENT NEW â€˜Â‚Â°OLDTIME RADIOâ€šÂ‚Â´ | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/prefontaine-runs-third-80424810.html | Prefontaine Runs Third | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/stolenbase-comparison-for-brock-and-wills.html | Stolenâ€šÂ‚Â°Base Comparison For Brock and Wills | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/miss-mann-reelected.html | Miss Mann Reâ€šÂ‚Â°elected | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/prostitute-arrests-barred-under-ban-on-loitering.html | prostitute Arrests Barred Under Ban on Loitering | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/realty-company-indicted-in-plan-for-ft-lee-bribe.html | REALTY COMPANY INDICTED IN PLAN FOR Ft LEE BRIBE. | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/congressmen-win-new-england-races.html | Congressmen Win New England Races | True | By Christopher LydonSpecial to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/futures-in-sugar-plummet-in-price-biggest-oneday-drop-set-by.html | FUTURES IN SUGAR PLUMMET IN PRICE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/in-turkey-an-exodus-by-greeks.html | In Turkey, An Exodus By Greeks | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/podell-loses-bid-for-renomination-defeat-by-solarz-is-viewed-as.html | PODELL LOSES BID FOR RENOMINATION | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/so-the-poor-little-lambs-wont-lose-their-way.html | So the Poor Little Lambs Won't Lose Their Way | True | By Kingman Brewster Jr. | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/2-asian-games-athletes-dropped-for-drugtaking.html | 2 Asian Games Athletes Dropped for Drugâ€šÂ‚Â°Taking | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/entertainment-events-today-music.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/deaths-in-memoriam.html | Deaths | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/greek-aide-plans-to-see-kissinger.html | GREEK AIDE PLANS TO SEE KISSINGER | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/volunteers-fill-captains-vote-breach-like-a-bad-nightmare.html | Volunteers Fill Captainsâ€šÂ‚Â´ Vote Breach | True | By Steven R. Weisman | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/farasopoulos-safetyman-waived-by-jets-farasopoulos-among-15-dropped.html | Farasopoulos, Safetyman, Waived by Jets | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails MI Hours Given In Eastern Daylight Time | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/new-jersey-sports-tennis-for-youngsters-tay.html | New Jersey Sports | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/adventures-in-anthropology-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868643 | B00000965585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/sports-cards-and-other-fun-films.html | Sports Cards, and Other Fun | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/economic-warfare-is-urged-by-china.html | ECONOMIC WARFARE IS URGED BY CHINA | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/us-five-tops-soviet.html | U.S. Five Tops Soviet | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/new-platforms-due-at-11-city-stations-on-the-penn-central.html | New Platforms Due At 11 City Stations On the Penn Central | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/48-are-involved-but-high-source-tries-to-minimize-chance-of.html | 48 ARE INVOLVED | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/tally-a-surprise-careys-easy-triumph-is-termed-a-rebuke-to.html | TALLY A SURPRISE | True | By Frank Lynn | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/jaworski-denies-he-plans-to-resign-and-aide-doubts-wide-defections.html | jaworski Denies He Plans to Resign, and Aide Doubts Wide Defections by Staff | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/u-s-cites-3-makers-of-zipper-sliders.html | U. S. CITES 3 MAKERS OF ZIPPER SLIDERS | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/clark-controversial-man-a-solid-reputation.html | Clark: Controversial Man | True | By Judith Cummings | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/allende-spurned-exile-tapes-say-recordings-offered-by-junta-purport.html | ALLENDE SPURNED EXILE, TAPES SAY | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/contracts-awards.html | Contracts Awards | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/guineabissaus-rebel-leader-luiz-de-almeida-cabral.html | Guineaâ€š.Â„.Â°Bissau's Rebel Leader | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/ethiopian-prelate-favors-reforms-by-armed-forces.html | Ethiopian Prelate Favors Reforms by Armed Forces | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/following-fords-lead-judge-frees-2-offenders.html | Following Ford's Lead, Judge Frees 2 Offenders | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/tv-1870-1950-or-1974-new-shows-up-on-the-times.html | TV: 1870, 1950 or 1974? New Shows Up on the Times | True | By John J. O'Connor | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/governor-cuts-ribbon-at-brooklyn-hospital.html | Governor Cuts Ribbon At Brooklyn Hospital | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/sadat-hints-canal-opening-is-not-linked-to-israelis.html | Sadat Hints Canal Opening Is Not Linked to Israelis | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/scott-paper-unit-closing.html | Scott Paper Unit Closing | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/rhode-island-college-dean.html | Rhode Island College Dean | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/aussie-owners-blames-purely-human-error-errors-cited-by-owner-of.html | Aussie Owner Blames â€šÂ„Â°Purely Human Errorâ€šÂ„Â´ | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/panel-is-named-in-wncn-switch-will-pick-station-to-receive.html | PANEL IS NAMED IN WNCN SWITCH | True | By Michael T. Kaufman | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/temple-five-loses.html | Temple Five Loses | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/amphetamine-ring-80424814.html | Amphetamine Ring | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/guild-bars-5-writers-from-wnet-on-reserve-rights.html | Guild Bars 5 Writers From WNE | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/district-1-boycott-loses-supporters-nearly-half-of-pupils-show-up.html | DISTRICT 1 BOYCOTT LOSES SUPPORTERS | True | By Leonard Buder | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/bank-of-suffolk-drops-merger-bid-board-withdraws-from-plan-with.html | BANK OF SUFFOLK DROPS MERGER BID | True | By Herbert Koshetz | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-11 | 1974-09-11 | https://www.nytimes.com/1974/09/11/archives/greenspan-urges-a-cut-in-government-borrowing.html | Greenspan Urges a Cut in Government Borrowing | True | | 2002-07-11 | RE0000868643 | B00000965585 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/brooklyn-union-wins-198-rate-increase.html | Brooklyn Union Wins 19.8% Rate Increase | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/a-lover-of-trees-abhors-their-inhuman-treatment-devises-a-plan.html | A Lover of Trees Abhors Their Inhuman Treatment | True | By Tom Buckley | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/us-sets-special-duties-on-some-shoe-imports.html | U.S. Sets Special Duties On Some Shoe Imports | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/general-crude-gushing-profits-stir-fight-corporate-profile-market.html | Corporate Profile | True | By Reginald Stuart | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/business-briefs-italy-withdraws-big-sum-from-imf-banks-barred-as.html | Business Briefs | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/advertising-magazines-hailed-butler-international-offers-1day.html | Advertising Magazines Hailed | True | By Philip H. Dougherty | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/pennsylvania-ballet-grows-in-brooklyn-still-important-wonderful.html | Pennsylvania Ballet Grows in Brooklyn | True | By Don Medonage | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/pardon-for-2-aides-reportedly-sought-in-last-nixon-days-call-taken.html | Pardon for 2 Aides Reportedly Sought In Last Nixon Days | True | | 2002-07-11 | RE0000868642 | B00000965584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/us-urging-rises-in-electric-rates-simon-tells-states-increases-are.html | U.S. URGING RISES IN ELECTRIC RATES | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/dorothy-steadman.html | DOROTHY STEADMAN | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/parents-kept-out-of-public-school-aides-act-to-bar-takeover-at-ps.html | PARENTS KEPT OUT OF PUBLIC SCHOOL | True | By Leonard Ruder | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/2-teacher-strikes-are-settled-on-li-westbury-classes-resumeschools.html | 2 TEACHER STRIKES ARE SETTLED ON LI, | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/69-killed-on-eastern-jet-in-a-crash-near-charlotte-visibility.html | 69 Killed on Eastern Jet In a Crash Near Charlotte | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/mcgrawhill-bars-sexism-in-nonfiction-highly-specific-no-mother.html | McGrawâ€šÃ„Â²Hill Bars Sexism in Nonfiction | True | By Grace Glueck | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/wood-field-streatn.html | Wood, Field & Streatn | True | By Nelson Bryant | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/byrne-weighs-state-help-to-utilities-in-building-powergenerating.html | Byrne Weighs State Help to Utilities In Building Powerâ€šÃ„Â²Generating Plants | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/double-shooting-in-family.html | Double Shooting in Family | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/us-urges-states-to-permit-rises-in-electric-rates-differences-are.html | U.S. Urges States To Permit Rises In Electric. Rates | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/doubleday-rejects-plan-by-a-dissident-heiress.html | Doubleday Rejects Plan By a Dissident Heiress | True | By Eric Pace | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/mets-in-marathon-yanks-beaten-in-17-then-take-2d-game-1964-game.html | Nets in Marathon; Yanks Beaten in 17, Then Take 2d Game | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/cypriotes-agree-to-free-captives-first-talks-between-ethnic-groups.html | CYPRIOTES AGREE TO FREE CAPTIVES | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/theodore-o-spaulding.html | THEODORE O. SPAULDING | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/city-consumer-aide-bids-us-consider-subsidy-for-staples.html | City Consumer Aide Bids U.S. Consider Subsidy for Staples | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/abu-dhabi-in-oil-pact.html | Abu Dhabi in Oil Pact | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/seldon-and-etan-bard.html | SELDON AND ETAN BARD. | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/morganthau-triumph.html | Morganthau Triumph | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/senate-votes-85-to-0-for-55-mph-limit.html | Senate Votes 85 fo 0 For 55 M.P.H. Limit | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/kunstler-in-tears-gives-2-indians-case-to-jurors.html | Kunstler, In Tears, Gives 2 Indiansâ€šÃ„Â´ Case to Jurors | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/us-sets-loan-to-korea.html | U.S. Sets Loan to Korea | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/willowbrook-aides-target-of-protest.html | WILLOWBROOK AIDES TARGET OF PROTEST | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/doctors-protest-new-state-rules.html | DOCTORS PROTEST NEW STATE RULES | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/chrysler-plans-85-price-rise-increases-to-average-400-on-1975.html | CHRYSLER PLANS 8.5% PRICE RISE | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/british-cigarette-ads-carrying-tar-content.html | British Cigarette Ads Carrying Tar Content | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/teenaged-girls-to-leave-center-city-rushes-a-transfar-plan-for.html | TEENâ€šÃ„Â²AGED GIRLS TO LEAVE CENTER | True | By Murray Schumach | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/city-investigating-death-after-treatment-at-jacobi.html | City Investigating Death After Treatment at Jacobi | True | By Judith Cummings | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/harvard-professor-may-be-named-aide-to-fords-counsel.html | Harvard Professor May Be Named Aide To Ford's Counsel | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/soviet-grain-crop-second-best-ever-kremlin-goal-met-early-figure.html | Soviet Grain Crop Second Best Ever; Kremlin Goal Met | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/foreign-exchange-market-averages.html | Foreign Exchange | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/maryland-picks-2-women-for-senate-and-governor-rep-hogan-is-upset.html | Maryland Picks 2 Women For Senate and Governor | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/proposal-in-newark.html | Proposal in Newark | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/big-askew-victory-spurs-talk-of-76-governor-gets-70-of-vote-in.html | BIG ASKEW VICTORY SPURS TALK OF â€šÃ„Â²76 | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/marcos-frees-some-foes-as-an-act-of-compassion.html | Marcos Frees Some Foes As an â€šÃ„Â²Act of Compassionâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868642 | B00000965584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/drains.html | Drains | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/fassbender-eliminates-stockton-singles-doubles.html | Fassbender Eliminates Stockton | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/merton-y-glant.html | MERTON Y. GLANT | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/at-paris-marxist-fete-we-know-low-to-have-fun-money-for-party-paper.html | At Paris Marxist Fete: Know How to Have Funâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/japan-to-send-special-envoy-to-seoul.html | Japan to Send Special Envoy to Seoul | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/dillon-says-wilson-frustrates-inquiry-on-li-corruption.html | Dillon Says Wilson Frustrates Inquiry On L.I. Corruption | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/f-tc-alleges-5-store-chains-bilked-chargeaccount-holders.html | F. T.C. Alleges 5 Store Chains Bilked Chargeâ€šÃ„Ã´Account Holders | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/senate-unit-backs-envoys-to-east-berlin-and-paris.html | Senate Unit Backs Envoys To East Berlin and Paris | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/letters-to-the-editor-global-oil-crisis-the-tradepolicy-link-an.html | Letters to the Editor | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/2-men-seized-in-hartford-and-accused-in-shooting.html | 2 Men Seized in Hartford And Accused in Shooting | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/350-legal-aid-lawyers-go-on-strike-here-face-action-by-court.html | 350 Legal Aid Lawyers Go on Strike Here | True | By Allan M. Siegal | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/meeting-today-on-inflation-to-discuss-housing-woes-had-head-to.html | Meeting Today on Inflation To Discuss Housing Woes | True | By Joseph P. FriedSpecial to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/met-golf-lead-shared-by-four.html | Met. Golf Lead Shared by Four | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/pound-foolish.html | Pound Foolish | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/bridge-competition-usually-fierce-when-you-reach-big-apple-auction.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/potato-chip-ache-consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/hadassah-funds-hit-235million-a-record-for-moneyraising-reported-as.html | HADASSAH FUNDS HIT $23.5â€šÃ„Ã´MILLION | True | By Irving Spiegel Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/british-propose-pension-reforms-wilson-cabinet-also-plans.html | BRITISH PROPOSE PENSION BEFORE | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/holy-crossboard-chairman.html | Holy Cros Board Chairman | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/hopes-of-consumers-for-lower-beef-prices-shaken-feediots-in-decline.html | Hopes of Consumers for Lower Beef Prices Shaken | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/relative-describes-nixon-as-in-pain-and-depressed-pride-in-foreign.html | Relative Describes Nixon As in Pain and Depressed | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/six-in-church-group-die.html | Six in Church Group Die | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/events-today-music.html | Events Today | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/ford-pledges-more-job-funds-in-a-blunt-session-with-labor.html | Ford Pledges More Job Funds In a Blunt Session With Labor | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/athens-pullout-accepted-by-nato-luns-says-athens-decision-is-final.html | ATHENS'S PULLOUT ACCEPTED BY NATO | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/ethiopia-military-assails-emperor-he-also-loses-support-of-church.html | ETHIOPIA MILITARY ASSAILS EMPEROR | True | By Agence France Presse | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/protest-by-crew-stops-the-france-liner-anchors-off-le-havre-with.html | PROTEST BY CREW STOPS THE FRANCE | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/110000-messages-pour-into-washington-on-pardon.html | 110,000 Messages Pour Into Washington on Pardon | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/legal-aid-strike.html | Legal Aid Strike | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/a-suspense-story.html | A Suspense Story | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/government-in-chile-announces-a-relaxing-of-military-powers-peru.html | Government in Chile Announces A Relaxing of Military Pothers | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/childabuse-cure-soughtin-mothers-abandoned-and-raped-child-abuse-is.html | Childâ€šÃ„Ã´Abuse Cure Sought in Mothers | True | By Leslie Maitland | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/brooklyns-congress-delegation-altered-2-women-now-senior.html | Brooklyn's Congress Delegation Altered | True | By Grace Lichtenstein | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/pierre-lesperance.html | PIERRE L'ESPERAKCE | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/exteacher-spends-only-103-to-win-in-westchester-upset.html | Exâ€šÃ„Ã´Teacher Spends Only $103 To Win in Westchester. Upset | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/3-visitors-pay-167-for-a-cab-ride.html | 3 Visitors Pay $167 for a Cab Ride | True | By Fred Ferretti | 2002-07-11 | RE0000868642 | B00000965584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/major-league-baseball-and-standings-first-game-second-game-how-they.html | Major League Baseball and Standings | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/hidden-tire-print-catches-a-slayer-ultraviolet-light-brings-out.html | HIDDEN TIRE PRINT CATCHES A SLAYER | True | By Walter Sullivan | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/personal-finance-doctors-and-other-selfemployed-aided-by-retirement.html | Personal Finance | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/id-cards-for-school-employes-weighed-in-new-security-plan.html | I.D. Cards for School Employes Weighed in New Security Plan | True | By Edward Hudson | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/lectures-relate-classics-to-modern-idiom.html | Lectures Relate Classics to Modern Idiom | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/the-worst-possible-harm.html | The Worst Possible HarméšÂ„Â´ | True | By Fernando Arrabal | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/olympian-86-finally-gets-medal-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/balloting-for-democratic-senate-candidate-voting-results-in-the.html | Balloting for Democratic Senate Candidate | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/ford-uses-golf-as-example-in-reconciliation-plea.html | Ford Uses Golf as Example in â€šÂ„Â´Reconciliationâ€šÂ„Â´ Plea | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/lazard-will-plan-eastern-air-finances-firm-orders-awaited-eastern.html | Lazard Will Plan Eastern Air Finances | True | By Richard Within | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/met-golf-lead-shared-by-four-the-leading-scores.html | Met. Golf Lead Shared by Four | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/ford-excels-as-stars-beat-storm-wheels-win-no-i-hawaiians-triumph.html | Ford Excels as Stars Beat Storm | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/frances-crew-rebels.html | France's Crew Rebels | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/ford-pledges-more-job-funds-in-a-blunt-session-with-labor-ford.html | Ford Pledges More Job Funds In a Blunt Session With Labor | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/support-for-ford-declines-sharply-a-poll-links-drop-to-pardon-and.html | SUPPORT FOR FORD DECLINES SHARPLY | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/teenaged-girls-to-leave-center.html | TEENâ€šÂ„Â°AGED GIRLS TO LEAVE CENTER | True | By Murray Schumach | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/the-drama-of-consciousness-books-of-the-times-the-secret-places.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/excerpts-from-talks-by-ford-and-meany-president-ford-part-of-a.html | Excerpts From Talks by Ford and Meany | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/jersey-power-is-turned-down-in-bid-for-33million-increase.html | Jersey Power Is Turned Down In Bid for $33â€šÂ„Â°Million Increase | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/primaries-as-usual-most-incumbents-won-news-analysis-hogans-loss-in.html | Primaries: As Usual, Most Incumbents Won | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/a-member-of-gallo-gang-shot-by-brooklyn-sniper.html | A Member of Gallo Gang Shot by Brooklyn Sniper | True | By Joseph B Treaster | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/26-die-in-zambia-bus-crash.html | 26 Die in Zambia Bus Crash | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/colt-brings-73000-at-keeneland-sale.html | Colt Brings $73,000 At Keeneland Sale | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/stocks-on-amex-continue-decline-index-slips-084-to-6553otc-falls.html | STOCKS ON AMEX CONTINUE DECLINE | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/home-mortgages-advance-in-rates.html | HOME MORTGAGES ADVANCE IN RATES | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/congress-returns-to-find-watergate-still-a-burden.html | Congress Returns to Find Watergate Still a Burden | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/insurer-sees-reverses-looming-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/lawyer-for-leftist-union-slain-near-buenos-aires.html | Lawyer for Leftist Union Slain Near Buenos Aires | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/pathet-lao-reported-ready-to-free-american-pow.html | Pathet Lao Reported Ready To Free American P.O.W. | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/2-exofficers-of-pennsy-and-3-others-indicted-on-fundconspiracy.html | 2 Exâ€šÂ„Â°Officers of Pennsy and 3 Others Indicted on Fundâ€šÂ„Â°Conspiracy Charges | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868642 | B00000965584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/frances-cabinet-travels-to-lyons-amid-ridicule-defended-trip-news.html | France's Cabinet Travels To Lyons Amid Ridicule | True | By Nan Robertson Special to The New York Thus | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/morgenthaukuh-contest-to-be-repeated-on-nov-5.html | Morgenthauâ€¦Â¸Â²Kuh Contest To Be Repeated on Nov. 5 | True | By Peter Kihss | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/congress-returns-to-find-watergate-still-a-burden-congress-returns.html | Congress Returns to Find Watergate Still a Burden | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/basque-killed-in-clash.html | Basque Killed in Clash | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/football-tickets-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/lefkowitz-plans-fuelprice-study-to-investigate-higher-cost-here-and.html | LEFKOWITZ PLANS FUELâ€¦Â¸Â²PRICE STUDY | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/racial-bias-found-in-morris-rentals.html | RACIAL BIAS FOUND IN MORRIS RENTALS | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/official-death-toll-is-100-as-violence-in-mozambique-subsides.html | Official Death Toll Is 100 as Violence in Mozambique Subside | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/ralph-ogden-79-founded-storm-king-arts-center.html | Ralph Ogden, 79, Founded Storm King Arts Center | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/2-ex-officers-of-pennsy-and-3-others-indicted-on-fundconspiracy.html | 2 Exâ€¦Â¸Â²Officers of Pennsy and 3 Others Indicted on Fundâ€¦Â¸Â²Conspiracy Charges | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/kissinger-meets-israels-premier-rabin-stresses-confidence-about-us.html | KISSINGER MEETS ISRAEL'S PREMIER | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/69-killed-on-eastern-jet-in-a-crash-near-charlotte.html | 69 Killed on Eastern Jet in a Crash Near Charlotte | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/study-is-denied-scott-after-meeting-with-ford-suggests-casebycase.html | â€¦Â¸Â²STUDYâ€¦Â¸Â¸Â²' IS DENIED | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/new-law-sought-on-taxdata-use-administration-would-limit-access-by.html | NEW LAW SOUGHT ON TAXâ€¦Â¸Â²DATA USE | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/wellschooled-winner-mary-anne-krupsak-a-political-heritage-law.html | Wellâ€¦Â¸Â²Schooled Winner | True | By Michael T. Kaufman | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/accord-near-on-dock-pact.html | Accord Near on Dock Pact | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/new-caribbean-depression-builds-as-old-storm-fades.html | New Caribbean Depression Builds as Old Storm Fades | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/back-to-politics.html | Back to Politics | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/the-church-isin-difficulty-pope-concedes-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/san-antonio-man-to-plead-guilty-in-death-of-bride-on-honeymoon.html | San Antonio Man to Plead Guilty In Death of Bride on Honeymoon | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/us-plans-to-send-wheat-to-egypt-early-next-year.html | U.S. Plans to Send Wheat To Egypt Early Next Year | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/rd-mazzarrini-68-exairline-officer.html | R. D. MAZZARRINI, 68; EXâ€¦Â¸Â²AIRLINE OFFICER | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/newark-council-will-get-plan-for-a-hispanic-aide-no-eyewitnesses.html | Newark Council Will Get Plan for a Hispanic Aide | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/alex-johnson-joins-the-yankees-dave-anderson-291-career-average-the.html | Dave Anderson | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/350-legalaid-lawyers-go-on-strike-here-face-action-by-court-private.html | 350 LegalAid Lawyers Go on Strike Here | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/nilsson-cancels-recital-in-anger-soprano-objects-to-lincoln-center.html | NILSSON CANCELS RECITAL IN ANGEP | True | By John Rockwell | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/winners-anti-establishment-democrats.html | Winners: Antiâ€¦Â¸Â²Establishment Democrats | True | By Frank Lynn | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/man-carrying-dynamite-yields-in-tax-protest.html | Man Carrying Dynamite Yields in Tax Protest | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/boston-is-tense-on-eve-of-busing-white-boycott-is-possible-when.html | BOSTON IS TENSE ON EVE OF BEN | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/u-s-trial-opens-for-aide-to-daley-keane-the-chicago-council-leader.html | TRIAL OPENS FOR AIDE TONEY | True | By Seth S. King Special to The New York Three | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/a-lover-of-trees-abhors-their-inhuman-treatment-devises-a-plan-a.html | A Lover of Trees Abhors Their Inhuman Treatment | True | By Tom Buckley | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/organized-crime-focus-of-charges-special-grand-jury-indicts-30-more.html | ORGANIZED CRIME FOCUS OF CHARGES | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/barkum-is-healthy-rusty-and-eager-for-jets-opener.html | Barkum Is Healthy, Rusty and Eager for Jetsâ€¦Â¸Â²Â¸' Opener | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/bill-proposes-bank-to-help-revitalize-depressed-areas.html | Bill Proposes Bank to Help Revitalize Depressed Areas | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/american-kennel-club-to-increase-fees-oct-1.html | American Kennel Club To Increase Fees Oct. 1 | True | By Walter R. Fletcher | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/la-mamas-latest-production-is-annex-just-2-doors-down-seating.html | La Mama's Latest. Production Is Annex, Just 2 Doors Down | True | By Mel Gussow | 2002-07-11 | RE0000868642 | B00000965584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/contract-award.html | Contract Award | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/article-2-no-title-belmont-park-charts-belmont-entries-british.html | Article 2 â€¦Â® No Title | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/fassbender-eliminates-stockton.html | Fassbender Eliminates Stockton | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/merger-of-cerro-and-marmon-set-shares-of-new-concern-will-be-issued.html | MERGER OF CERRO AND MARMON SET | True | By Herbert Koshetz | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/ethnic-germans-seek-soviet-exit-they-step-up-pressure-for-right-to.html | ETHENIC GERMANS SEEK SOVIET EXIT | True | By Christopher S. Wren Special to The Now York MIMI | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/advance-in-soybean-corn-and-oats-near-limits-cattle-flow-is-cut-as.html | Advance in Soybean, Corn and Oats Near Limits | True | By Mmes Nagle | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/albright-urges-variable-rates2-little-hope-is-seen-that-summers.html | ALIIRIGEIT URGES VARIABLE RATES | True | By John H. Allan | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/weather-reports-and-forecast-forecast-summary-extended-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/metropolitan-briefs-utilities-seek-to-amend-gas-legislation.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/excerpted-letter-to-franco.html | Excerpted Letter to Franco | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/ukrainian-injustice.html | Ukrainian Injustice | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/brussels-meeting-cant-reach-agreement-on-export-credits-us-fails-to.html | Brussels Meeting Can't Reach Agreement on Export Credits | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/carter-hawley-stores-named-in-civil-complaint.html | Carter Hawley Stores Named in Civil Complaint | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/wilson-seeks-to-rule-out-watergate-in-campaign-protest-by-police.html | Wilson Seeks to Rule Out Watergate in Campaign | True | By Francis X. Clines | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/8-senators-ask-full-nixon-data-letter-to-jaworski-seeks-complete.html | 8 SENATORS ASK FULL NIXON DATA | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/grocer-shot-dead-in-east-new-york.html | GROCER SHOT DEAD IN EAST NEW YORK | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/clark-wastes-no-time-in-launching-into-javits-javits-in-washington.html | Clark Wastes No Time in Launching Into Javits | True | By David A. Andelman | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/bonn-cabinet-votes-340million-in-aid-to-building-industry.html | Bonn Cabinet Votes $340â€¦Â®Million in Aid To Building Industry | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/yanks-bow-in-17th-32-then-win-51-powell-of-orioles-gets-single-that.html | Yanks Bow in 17th, 3â€¦Â*2, Then Win, 5â€¦Â*1 | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/legal-aids-growth-created-problems-1973-strike-recalled-budget-of.html | Legal Aid's Growth Created Problems | True | By Tom Goldstein | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/response-is-good-for-taxexempts-maryland-alaska-nassau-li-new.html | RESPONSE IS GOOD FOR TAXâ€¦Â®EXEMPTS | True | By Douglas W. Cray | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/albright-urges-variable-rates-little-hope-is-seen-that-summers.html | ALRIGHT URGES VARIABLE RATES | True | By John H. Allan | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/senate-panel-70-rebuffs-ford-on-deferral-of-federal-raises-appeal.html | Senate Panel, 7â€¦Â*0, Rebuffs Ford On Deferral of Federal Raises | True | By Richard L. MaddenSpecial to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/rockefeller-to-disclose-his-net-worth-midoctober-target.html | Rockefeller to Disclose His Net Worth | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/carey-setting-up-unified-campaign-asks-liberal-line-democrats-move.html | CAREY SETTING UP UNIFIED CAMPAIGN; ASKS LIBERAL LINE | True | By Maurice Carroll | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/guineabissau-recognized-by-us-as-independent.html | Guineaâ€¦Â®Bissau Recognized By U.S. as Independent | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/the-vietgate-solution-essay.html | The Vietgate Solution | True | By William Safire | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/sports-news-briefs-asian-games-marks-set-in-decathlon-diabolo-wins.html | Sports News Briefs | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/news-index-79877772.html | NEWS INDEX | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/carey-setting-up-unified-campaign-asks-liberal-line.html | CAREY SETTING UP UNIFIED CAMPAIGN; ASKS LIBERAL LINE | True | By Maurice Carroll | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/desert-vixen-1560-takes-maskette-sets-stakes-mark-for-mile-at.html | Desert Vixen, $15.60, Takes Maskette | True | By Joe Nichols | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/childabuse-cure-sough-tin-moth-ers-abandoned-and-raped-child-abuse.html | Childâ€¦Â*Abuse Cure Sought in Mothers | True | By Leslie Maitland | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/francis-p-flaherty.html | FRANCIS P. FLAHERTY | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/senator-church-to-press-cia-issue-an-8million-effort-details-given.html | Senator Church to. Press C.I.A. Issue | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/bethlehem-steel-says-it-may-need-pricing-increases.html | Bethlehem Steel Says It May Need Pricing Increases | True | By Gene Same | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/calvin-klein-puts-together-resort-clothes-for-just-having-fun.html | Calvin Klein Puts Together Resort Clothes for Just Having Fun | True | By Bernadine Morris They were saying it's the only show in town. | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/tv-v-sierra-paper-moon-harry-o-movin-on.html | TV: â€šÃ„Â²Sierra,â€šÃ„Â´ Paper Moon,â€šÃ„Â´ Harry O,â€šÃ„Â²Movin On'â€šÃ„Â´ | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/del-gaizo-no-stranger-to-giants-huddle2-del-gaizo-is-familiar-with.html | Del Gaizo No Stranger to Giants'â€šÃ„Â´ Huddle | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/briefs-on-the-arts-prayer-book-caps-mxt-exhibition-schoenberg-fare.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/paradoxical-primary.html | Paradoxical Primary | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/economic-gloom-pushes-stocks-lower-dow-is-off-345-oil-meeting.a.html | Economic Gloom Pushes Stocks Lower | True | By Alexander R. Hammer | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/senate-panel-trims-social-plan-funds.html | SENATE PANEL TRIMS SOCIAL PLAN FUNDS | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/us-says-soviet-vessels-are-cruising-off-hawaii.html | U.S. Says Soviet Vessels Are Cruising Off Hawaii | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/massachusetts-democrats-optimistic-on-governorship-rhode-island.html | Massachusetts Democrats Optimistic on Governorship | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/indians-down-red-sox-stay-in-race-pennant-races.html | Indians Down Red Sox, Stay in Race | True | By Deane McGowen | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/mets-and-cards-tied-after-24-innings-mets-cards-tied-after-24.html | Mets and Cards Tied After 24 Innings | True | By Michael Strauss | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/exchange-membership-is-sold-for-66000.html | Exchange Membership Is Sold for $66,000 | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/albania-said-to-purge-defense-chief-in-dispute.html | Albania Said to Purge Defense Chief in Dispute | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/brothers-on-fight-card.html | Brothers on Fight Card | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/barkum-is-healthy-rusty-and-eager-for-jets-opener-reached-pro-bowl.html | Barkum Is Healthy, Rusty and Eager for Jets'â€šÃ„Â´ Opener | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/del-gaizo-no-stranger-to-giants-huddle-del-gaizo-is-familiar-with.html | Del Gaizo No Stranger to Giants'â€šÃ„Â´ Huddle | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/frances-crew-rebels-79877757.html | France's Crew Rebels | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/ftc-alleges-5-store-chains-bilked-chargea-account-holders-ftc.html | F.T.C. Alleges 5 Store Chains Bilked Charge'â€šÃ„Â²Account Holders | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/new-jersey-briefs-ocean-grove-blue-law-challenged-jersey-city.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/enemy-attacks-confuse-saigc-analysts-split-on-wheti-militancy-of.html | ENEMY ATTACKS CONFUSE SAIGC | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/harold-l-schwartz.html | HAROLD L. SCHWARTZ | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/goodell-once-a-forgotten-man-is-now-a-close-adviser-to-ford-input.html | Goodell, Once a Forgotten Man, Is Now a Close Adviser to Ford | True | By Martin Tolchen Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/labor-leaders-ask-ford-to-spur-economy-jobs-ford-issues-plea-a.html | Labor Leaders Ask Ford To Spur Economy, Jobs | True | By Damon Stetson Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/coast-editor-appointed.html | Coast Editor Appointed | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/support-for-ford-declines-sharply.html | SUPPORT FOR FORD DECLINES SHARPLY | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/funds-are-lacking-to-televise-meeting.html | Funds Are. Lacking To Televise Meeting | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/mccrane-trial-witness-tells-of-bogus-invoices-total-billing-of-6500.html | McCrane Trial Witness Tells of Bogus Invoices | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/senators-on-appropriations-unit-balk-at-approviing-850000-sought.html | Senators on Appropriations Unit Balk at Approving $850,000 Sought for Nixon | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/victor-i-craig.html | VICTOR I. CRAIG | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/second-race-is-off-secondguessing-on-fog-puts-off-2d-cup-race-until.html | Second Race Is Off, Second'â€šÃ„Â²Guessing On | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/evelyn-f-bingham.html | EVELYN F. BINGHAM | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/out-of-the-wreckage-abroad-at-home.html | Out Of the Wreckage | True | By Anthony Lewis | 2002-07-11 | RE0000868642 | B00000965584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/chess-reducing-strategy-to-rules-is-a-reductio-ad-errandum-sicilian.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/witness-links-mccrane-to-fraudulent-invoices.html | Witness Links McCrane To Fraudulent Invoices | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/rare-unity-appears-in-turkey-after-cyprus-victory-support-from-left.html | Rare Unity Appears in Turkey After Cyprus Victory | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/even-in-hard-times-the-chicken-dish-can-be-sumptuous-baked-chicken.html | Even in Hard Times, the Chicken Dish Can Be Sumptuous | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/c-roy-mortimer.html | C. ROY MORTIMER | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/senate-study-accuses-agency-of-inadequate-job-safety-action-report.html | Senate Study Accuses Agency Of Inadequate Job Safety Action | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/con-ed-note-issue-is-authorized-by-pec.html | Con Ed Note Issue Is Authorized by P.E.C. | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/legal-aids-growth-created-problems.html | Legal Aid's Growth Created Problems | True | By Tom Goldstein | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/furs-to-fend-off-cold-lavishly.html | Furs to Fend Off Cold Lavishly | True | By Angela Taylor | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/3-visitors-from-mexico-charged-167-for-a-taxi-ride-swindle-in-trip.html | 3 Visitors from Mexico Charged $167 for, a Taxi Ride | True | By Fred Ferretti | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/125-in-us-and-mexico-held-in-illegal-amphetamines-deals-no-mr-big.html | 125 in U.S. and Mexico Held In Illegal Amphetamines Deals | True | By M. A. Farber | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/greek-sees-harm-to-ties-if-us-pulls-out-aa-rms-a-snowball-effect.html | Greek Sees Harm to Ties If U.S. Pulls Out Aâ€šÃ„¿Ã´ Arms | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/strike-force-aide-reprimanded-for-taping-talk-with-witness.html | Strike Force Aide Reprimanded For Taping Talk With Witness | True | By Mary Breasted | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/jersey-group-seeks-voters-rejection-of-casino-gambling-hope-backs.html | Jersey Group Seeks Votersâ€šÃ„¿Ã´ Rejection Of Casino Gambling | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/volkswagen-plans-layoff.html | Volkswagen Plans Layoff | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/state-primary-returns-are-unusualy-incomplete-procedure-upstate.html | State Primary Returns Are Unusually Incomplete | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/study-is-denied-scott-after-meeting-with-ford-suggests-casebycase.html | â€šÃ„¿STUDYâ€šÃ„¿Ã´ IS DENIED | True | By John Herders Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/6-die-in-plane-explosion.html | 6 Die in Plane Explosion | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/senators-already-seeking-a-zaretzki-replacement-a-delicate-task.html | Senators Already Seeking A Zaretzki Replacement | True | By Linda Greenhouse | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/star-boxoffice-films-cashing-in-as-tv-winners-single-runs-strategy.html | Star Boxâ€šÃ„¿Ã´Office Films Cashing In as TV Winners | True | By Les Brown | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/county-leaders-appear-winners-in-two-parties-troy-is-confident.html | County Leaders Appear Winners in Two Parties | True | By Thoma S P. Ronan | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/new-xray-methods-spot-more-sport-injuries-aid-in-treatment.html | New Xâ€šÃ„¿Ray Methods Spot More Sport Injuries, Aid in Treatment | True | By Lawrence K. Altman | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/ethiopian-military-assails-the-emperor.html | Ethiopian Military Assails the Emperor | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/fluoridation-on-coast.html | Fluoridation on Coast | True | | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/aide-of-mgovern-wins-in-colorado-gary-hart-1972-campaign-manager.html | AIDE OF M'GOVERN WINS IN COLORADO | True | By James Sterba Special to The New York Times | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/wood-field-stream-good-waterfowl-hunting-predicted.html | Wood, Field&Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-12 | 1974-09-12 | https://www.nytimes.com/1974/09/12/archives/record-sales-and-net-income-reported-by-campbell-soup-co.html | Record Sales and Net Income Reported by Campbell Soup Co. | True | By Clare M. Reckert | 2002-07-11 | RE0000868642 | B00000965584 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/tv-planet-of-the-apeskodiak-and-chico-and-the-man-bow.html | TV: â€šÃ„¿Planet of the Apes,â€šÃ„¿Ã´ â€šÃ„¿Kodiakâ€šÃ„¿Ã´ and â€šÃ„¿Chico and the Manâ€šÃ„¿Ã´ Bow | True | By John J. O'Connor | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/civic-groups-will-sue-to-prevent-superhighway-on-the-west-side.html | Civic Groups Will Sue to Prevent Superhighway on the West Side | True | By Edward C. Burks | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/wilson-asserts-carey-is-deserting-inflation-fight-economics-a-major.html | Wilson Asserts Carey â€šÃ„¿Ã´Is Desertingâ€šÃ„¿Ã´ Inflation Fight | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/brazil-deplores-us-move.html | Brazil Deplores U.S. Move | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/beame-says-city-has-higher-costs-but-less-revenue-beame-says-city.html | Beame Says City. Has Higher Costs But Less Revenue | True | By Edward Ranzal | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/ford-said-to-bar-pretrial-pardons-of-exnixon-aides-resolution-by.html | FORD SAID TO BAR PRETRIAL PARDONS OF EXâ€šÃ„¿NIXON AIDES | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/world-football-league.html | World Football League WEDNESDAY NIGHT GAMES | True | | 2002-07-11 | RE0000868626 | B00000956818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/festival-of-tennis-opens-tonight.html | Festival of Tennis Opens Tonight | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/one-price-ceiling-is-urged-for-gas-nationwide-top-of-245c-a.html | ONE PRICE CEILING IS URGED FOR GAS | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/seoul-and-tokyo-fail-to-end-quarrel-over-assassin-demonstrations.html | Seoul and Tokyo Fail to End Quarrel Over Assassin | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/all-in-crew-flee-blaze-on-liner-cunard-ambassador-lists-to-portfire.html | ALL IN CREW FLEE BLAZE ON LINER | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/television-morning.html | Television | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/brick-township-selling-city-hall-for-1million.html | Brick Township Selling City Hall for $1â€šÃ„Ã´Million | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/dumdum-bullets-in-use.html | â€šÃ„Â²Dumâ€šÃ„Â´Dumâ€šÃ„Â´ Bullets in Use | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/forego-gets-no-2-post-for-marlboro-cup-tomorrow.html | Forego Gets No. 2 Post for Marlboro Cup Tomorrow | True | By Michael Strauss | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/sports-news-briefs-matuszak-ruling-is-appealed.html | Sports News Briefs | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/2-arrested-in-drug-case.html | 2 Arrested in Drug Case | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/us-and-europe-push-farmmarket-fight.html | U.S. and Europe Push Farmâ€šÃ„Â¤Market Fight | True | By Clyde Farnsworth Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/us-expects-rise-in-friction-at-sea-over-fishing-ban.html | U.S. Expects Rise In Friction at Sea Over Fishing Ban | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/violence-mars-busing-in-boston-mayor-restricts-gatherings-to.html | VIOLENCE MARS BUSING IN BOSTON | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/washington-policy-on-cyprus-assailed-by-rep-rosenthal.html | Washington Policy On Cyprus Assailed | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/courageous-wins-for-20-cup-lead-courageous-wins-again-from-aussie.html | Courageous Wins For 2â€šÃ„Â¥0 Cup. Lead | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/president-fighting-cuts-in-saigon-aid-president-urges-more-saigon.html | President Fighting Cuts in Saigon Aid | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/amex-declines-trading-is-heavy-nine-large-blocks-tradedotc-falls.html | AMEX DECLINES; TRADING IS HEAVY | True | By James J. Nagle | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/tax-break-asked-to-help-housing.html | TAX BREAK ASKED TO HELP HOUSING | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/jay-s-harrison-47-music-editor-dead.html | JAY S. HARRISON, 47, MUSIC EDITOR, DEAD | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/2-held-as-hostages-in-the-north-bronx-2-captors-give-up.html | 2 Held as Hostages In the North Bronx; 2 Captors Give Up | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/edward-a-mmillan.html | EDWARD A. M'MILLAN | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/other-us-stock-exchanges-midwest.html | Other U.S. Stock Exchanges | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/world-football-league-99182379.html | World Football League | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/jones-is-not-speedy-enough-to-avoid-giants-cut-rich-houston-also.html | Jones Is Not Speedy Enough to Avoid Giantsâ€šÃ„Â¥ Cut | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/metropolitan-briefs-ps-64-closes-in-face-of-boycott.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/money-london-metal-market.html | Money | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/farewell-to-the-lion.html | Farewell to the Lion | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/murphys-65-leads-world-open-field-murphy-registers-a-65-for-world.html | Murphy's 65 Leads World Open Field | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/27-of-30-indicted-men-arrested-as-part-of-bistate-robbery-ring.html | 27 of 30 Indicted Men Arrested As Part of Oistate Robbery Ring | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/bond-prices-drop-in-quiet-trading-profit-taking-is-reflected.html | BOND PRICES DROP IN QUIET TRADING | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/indian-takeover-now-before-jury-wounded-knee-deliberations-begin-in.html | INDIAN TAKEâ€šÃ„Â²OVER NOW BEFORE JURY | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/sir-arthur-fraser-author-and-envoy.html | SIR ARTHUR FRASER, AUTHOR AND ENVOY | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/rothko-trial-is-off-to-sept-23-judge-urges-all-sides-to-settle.html | Rothko Trial Is Ofi to Sept. 23; Judge Urges All Sides to Settle | True | By Edith Evans Asbury | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/landlords-protest-4-new-laws-they-expect-to-increase-costs.html | Landlords Protest 4 New Laws They Expect to Increase Costs | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/master-arts-plan-being-drawn-to-end-states-image-as-cultural.html | Master Arts Plan Being Drawn to End State's Image as â€¢Â²Cultural Wastelandâ€¢Â¹ | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/safire-manuscript-called-deficient.html | SAFIRE MANUSCRIPT CALLED DEFICIENT | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/he-converted-to-islam-and-took-a-wife-something-for-women.html | He Converted to Islam and Took a Wife | True | By Edward B. Fiske Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/loan-to-italy-extended-eec-to-extend-a-loan-to-italy.html | Loan to Italy Extended | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/food-service-are-fineso-why-only-the-one-star.html | Food, Service Are Fineâ€¦Â®So Why Only The One Star? | True | By John Canaday | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/schering-builds-in-ireland.html | Schering Builds in Ireland | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/deadly-nightshade-trio-speaks-well-of-women-the-pop-life.html | The Pop Life Deadly Nightshade Trio Speaks Well of Women | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/miriam-young-62-writer-is-dead-her-mother-wore-tights-became-film.html | MIRIAM YOUNG, 62, WRITER, IS DEAD | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/box-scores.html | Box Scores | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/2-big-utilities-cut-expansion-plans-philadelphia-electric-and.html | 2 BIG UTILITIES CUT EXPANSION PLANS | True | By Gene Smith | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/johnson-and-bruno-tied-in-met-golf.html | Johnson and Bruno Tied In Met. Golf | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/stock-trading-change.html | Stock Trading Change | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/group-health-purchases-the-mcgrawhill-building-mcgrawhill-building.html | Group Health Purchases The McGrawâ€¢Â¹Hill Building | True | By Carter B. Horsley | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/ftc-accepts-agreement-on-ward-collection-cases.html | F.T.C. Accepts Agreement. On Ward Collection Cases | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/market-place-wall-st-viewed-edson-gould.html | Market Place:Wall st. Viewed Edison Gould | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/lincoln-hospital-stripped-of-accreditation-by-panel-national.html | Lincoln Hospital Stripped Of Accreditation by Panel. | True | By Max H. Seigel | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/events-today-music-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/sirica-denies-bid-for-dismissal-by-three-watergate-defendants-data.html | Sirica Denies Bid for Dismissal By Three Weitergate Defendants | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/news-index-99182352.html | NEWS INDEX | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/new-jersey-briefs-fuel-wholesaler-sues-mobil-williamstown-teachers.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/ford-and-israeli-leader-weigh-next-step-in-talks-with-arabs.html | Ford and Israeli Leader, Weigh Next Step in Talks With Arabs | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/baseballs-longest-night-for-mets-ends-3-12-hours-before-sunrise.html | Baseball's Longest Night for Mets Ends 3ÂÂ¹â€¡, Hours Before Sunrise | True | By Joseph Durso | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/gen-aman-ethiopian-of-many-roles.html | Gen. Aman: Ethiopian of Many Roles | True | By Werner Wiskari | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/storm-threats-subside.html | Storm Threats Subside | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/ford-raises-prices-77-less-than-85-by-gm-gm-in-rollback.html | Ford Raises Prices 7.7%, Less Than 8.5% by G.M. | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/flying-into-the-storm.html | Flying Into the Storm | True | By William V. Shannon | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/mighty-anglers-before-the-lord-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/courageous-wins-99182346.html | Courageous Wins | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/estella-warner-physician-joined-public-health-in-32.html | Estella Warner, Physician; Joined Public Health in â€¦Â²32 | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/classified-advertising-index.html | CLASSIFIED | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/screen-miller-odysseydocumentary-focuses-on-life-of-writer.html | Screen: 'Miller Odyssey':Documentary Focuses On Life of Writer | True | By Nora Sayre | 2002-07-11 | RE0000868626 | B00000956818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/finks-gets-top-post-with-bears-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/the-appeals-judges.html | The Appeals Judges | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/yankees-down-orioles-30-lead-by-2-12-as-wallace-stars-yanks-beat.html | Yankees Down Orioles, 3â€šÃ„Â°0, Lead by 2ÂÃ Â as Wallace Stars | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/state-faircampaign-code-to-govern-nov-5-vote-right-of-protection.html | State Fairâ€šÃ„Â°Campaign Code to Govern Nov. 5 Vote | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/concern-by-india-on-cia-related-us-envoy-says-reports-on-chile-have.html | CONCERN BY INDIA ON C.I.A. RELATED | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/companies-increase-bank-borrowing-reserve-report-loans-rise.html | Companies Increase Bank Borrowing | True | By John H. Allan | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index FRIDAY, SEPTEMBER 13, 1974 | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/nixon-pardon-lightens-a-sentence-here-shock-and-relief.html | Nixon Pardon Lightens a Sentence Here | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/1300-passengers-quit-the-france-ghostly-rainswept-liner-is-anchored.html | 1,300 PASSENGERS QUIT THE FRANCE | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/mets-tour-of-japan-will-cost-about-2million-sutherland-in-traviata.html | Metsâ€šÃ„Â´ Tour of Japan Will Cost About $2â€šÃ„Â°Million | True | By Raymond Ericson | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/ford-raises-prices.html | Ford Raises Prices | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/fishing-in-local-waters-is-reported-as-excellent.html | Fishing in Local Waters Is Reported as Excellent | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/david-eisenhower-says-confession-was-asked.html | David Eisenhower Says Confession Was Asked | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/baseballs-longest-night-ends-312-hours-before-sunrise-at-shea.html | Baseball's Longest Night Ends. 3ÂÃ Â Hours Before Sunrise at Shea | True | By Joseph Durso | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/legal-aid-rejects-lawyers-proposal-for-arbitration.html | Legal Aid Rejects Lawyersâ€šÃ„Â´ Proposal for Arbitration | True | By Tom Goldstein | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/ethiopian-crown-prince-hears-news-of-succession-on-radio.html | Ethiopian Crown Prince Hears News of Succession on Radio | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/capt-ernest-h-nelson-80-dies-a-skipper-for-export-32-years.html | Capt. Ernest H. Nelson, 80, Dies; A Skipper for Export 32 Years | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/thousands-of-jobs-promised-in-city-new-us-funds-to-create-public.html | THOUSANDS OF JOBS PROMISED IN CITY | True | By Michael Stern | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/news-summary-and-index-international-national-metropolitan-the.html | News Summary and Index FRIDAY, SEPTEMBER 13, 1974 | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/problem-for-parents-explaining-the-pardon-to-puzzled-youngsters.html | Problem for Parents: Explaining the Pardon To Puzzled Youngsters | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/new-books-general-fiction.html | New Books | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/miss-cooperstein-gains.html | Miss Cooperstein Gains | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/opera-updating-commedia-dellarte.html | Opera: Updating Commedia dellâ€šÃ„Â´ Arte | True | By Harold C. Schonberg | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/medical-report-dooms-reeds-career-doctor-says-reed-must-quit.html | Medical Report Dooms Reed's Career | True | By Sam Goldaper | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/chiles-junta-after-a-year-unrelenting-dictatorship.html | Chile's Junta After a Year: Unrelenting Dictatorship | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/waldheim-sees-rich-countries-losing-interest-in-foreign-aid.html | Waldheim Sees Rich Countries Losing Interest in Foreign Aid | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/duryea-critical-of-assembly-democrats-more-offense-urged.html | Duryea Critical of Assembly Democrats | True | By Francis X. Clines Special to The New York Vines | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/foreign-exchange.html | Foreign Exchange | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/sources-say-rockefeller-puts-personal-worth-at-33million-2million-a.html | Sources Say Rockefeller Puts Personal Worth at $33â€šÃ„Â°Million | True | By Linda Charlton | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/ford-said-to-bar-pretrial-pardons-of-ex-nixon-aides-resolution-by.html | FORD SAID TO BAR PRETRIAL PARDONS OF EXâ€šÃ„Â¸NIXON AIDES | True | By John Hyerbers; Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/joan-kennedy-enters-a-clinic-in-california.html | Joan Kennedy Enters A Clinic in California | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/javits-sees-a-need-to-out-spend-clark.html | JAVITS SEES A NEED TO OUTSPEND CLARK | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/unfamiliarity-with-cup-course-breeds-challengers-contempt-aussie.html | Unfamiliarity With Cup Course Breeds Challenger's Contempt | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/bridge-international-trials-produce-outstanding-defensive-play.html | Bridge: | True | By Alan Truscoit | 2002-07-11 | RE0000868626 | B00000956818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/suit-challenges-demonstration-ban.html | Suit Challenges Demonstration Ban | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/lefkowitz-seeking-to-alter-and-enlarge-smallclaim-system.html | Lefkowitz Seeking To Alter and Enlarge Småléé3Â„Â"Claim System | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/frank-robinson-is-sold-to-the-indians.html | Frank Robinson Is Sold to the Indians | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/belmont-park-charts-yonkers-raceway-results-belmont-entries-yonkers.html | Belmont Park Charts | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/norman-wonnacott-dies-headed-willcox-gibbs.html | Norman Wonnacott Dies, Headed Willcox & Gibbs | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/chiles-junta-after-a-year-unrelenting-dictatorship-a-year-after-the.html | Chile's Junta After a Year: Unrelenting Dictatorship | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/why-gold-stocks-fell-bug-on-gold-changes-views-and-stocks-lose.html | Why Gold Stocks Fell | True | By Robert Metz | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/tanaka-begins-16day-tour-of-americas.html | Tanaka Begins 16éé3Â„Â"Day Tour, of Americas | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/birgit-nilsson-to-open-jersey-opera-season.html | Birgit Nilsson to Open Jersey Opera Season | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/classes-are-suspended-in-textbook-dispute.html | Classes Are Suspended In Textbook Dispute | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/advertising-mccalls-thriving-ford-granada-designed-for-tv.html | Advertising McCall's Thriving | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/soybean-futures-advance-by-limit-agriculture-agency-report-spurs.html | SOYBEAN FUTURES ADVANCE BY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/opec-views-tax-on-foreign-oil-exports.html | OPEC Views Tax on Foreign Oil Exports | True | By Man de Onis Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/doar-says-pardon-cant-change-facts-facts-established-fruits-of.html | Doar Says Pardon Can't Change Facts | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/imperial-retirement.html | Imperial Retirement | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/shellerglobe-to-acquire-vln-merger-plan-is-approved-by-companies.html | SHELLER&é3Â„Â°GLOBE TO ACQUIRE VLN | True | By Herbert Koshetz | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/a-greek-passenger-vessel-reported-sinking-in-aegean.html | A Greek Passenger Vessel Reported Sinking in Aegean | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/new-delhi-is-blamed-for-the-worsening-food-crisisn-too-little.html | New Delhi Is Blamed for the Worsening Food Crisis | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/carey-challenges-wilson-to-oppose-nixon-pardon-clark-pioud-of-slate.html | Carey Challenges Wilson To Oppose Nixon Pardon | True | By Frank Lynn | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/new-portuguese-high-commissioner-begins-talks-on-mozambique-freedom.html | New Portuguese High Commissioner Begins Talks on Mozambique Freedom | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/other-cabbies-held-hunt-who-bilked-visitors-checks-being-made.html | Other Cabbies Help Hunt á€3Â„Â"Thiefé€3Â„Â" Who Bilked Visitors | True | By Fred Ferretti | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/wholesale-prices-up-39-in-august-food-jumps-again-fpc-staff-backs-a.html | WHOLESALE PRICES UP 39?, IN AUGUST | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/cathedral-school-goes-coed-in-lower-grades.html | Cathedral School Goes Coed in Lower Grades | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/on-the-seashore-all-year-long-about-real-estate.html | About Real Estate | True | By Alan S. Oser | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/stock-trading-change-99182339.html | Stock Trading Change | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/superinflation.html | Superé€3Â„Â°Inflation | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/looser-gasprice-rules-urged-people-and-business.html | People and Business Looser Gasé€3Â„Â°Price Rules Urged | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/dr-louisa-lazar.html | DR. LOUIS A. LAZAR | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/4-parties-in-city-to-pick-14-judgeship-candidates-ethics-breach.html | 4 Parties in City to Pick 14 judgeship Candidates | True | By Thomas P. Ronan | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/beame-and-goldin-ignoreeachother-appear-at-estimate-board-for.html | BEAME AND GOLDIN IGNORE EACHOTHER | True | By Glenn Fowler | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/house-panel-votes-house-panel-votes-to-cut-tax-on-gains.html | House Panel Votes To Trim Gains Tax | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/elizabeth-f-brown.html | ELIZABETH F. BROWN | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/officer-beaten-intruck-robbery-attacked-by-2-in-scarsdaledropped.html | OFFICER BEATEN INTRUCK ROBBERY | True | | 2002-07-11 | RE0000868626 | B00000956818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/chenault-sentenced-to-die-nov-8-in-church-murder-of-mrs-king.html | Chenault Sentenced to Die Nov. 8 in Church Murder of Mrs. King | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/the-lion-at-sunset-haile-selassie-lion-at-sunset-haile-selassies.html | The Lion at Sunset | True | By Paul Hofmann | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/reds-win-2-as-geronimo-bench-belt-grand-slams.html | Reds Win 2 as Geronimo, Bench Belt Grand Slams | True | By Deane McGown | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/widow-slain-in-w-77th-st-apartment.html | Widow Slain in W 77th St. Apartment | True | By John T. McQuiston | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/more-women-running-for-office-and-more-achieving-successes-more.html | More Women Running for Office And More Achieving Successes | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/other-cabbies-help-hunt-thief-who-bilked-visitors-practice-is.html | Other Cabbies Help Hunt â€šÃ„Ã¬Thief Who Bilked Visitors | True | By Fred Ferretti | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/dawson-of-chiefs-to-get-his-plays-from-the-sideline.html | Dawson of Chiefs to Get His Plays From the Sideline | True | By Murray Chass | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/letters-to-the-editor-a-weapon-against-inflation-the-price-anchor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/rockefeller-voices-mideast-peace-hope.html | ROCKEFELLER VOICES MIDEAST PEACE HOPE | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/national-city-bank-receives-permission-for-franklin-deals-foreign.html | National City Bank Receives Permission, For Franklin Deals | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/housing-and-inflation-industry-fears-both-rising-prices-and-efforts.html | Housing and Inflation | True | By Joseph P. Fried Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/wncn-listeners-rally-on-format-concert-enthusiasts-to-ask-fcc-aid.html | WNCN LISTENERS RALLY ON FORMAT | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/henry-b-cabot-lawyer-boston-symphony-trustee.html | Henry. B. Cabot, Lawyer, Boston Symphony Trustee | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/about-new-york-accents-on-the-hustings.html | About New York | True | By Richard F. Shepard | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/courageous-wins.html | Courageous Wins | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/tito-discloses-uncovering-of-stalinist-party-group.html | Tito Discloses Uncovering Of â€šÃ„Ã²Stalinistâ€šÃ„Ã´ Party Group | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/more-women-running-for-office-and-more-achieving-successes.html | More Women Running for Office And More Achieving Successes | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/bribe-plot-laid-to-two-newsmen-a-conspiracy-on-felony-charged-in-in.html | BRIBE PLOT LAID TO TWO NEWSMEN | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/owens-tops-solomon-at-jersey-net-singles.html | Owens Tops Solomon at Jersey Net | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/jersey-bell-denied-interim-rate-rise-sought-40million-puc-denies.html | Jersey Bell Denied Interim Rate Rise; Sought $40â€šÃ„Ã´Million | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/rockefeller-attica-and-pardons.html | Rockefeller Attica and Pardons | True | By Arthur L. Liman and Steven B. Rosenfeld | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/major-league-baseball-and-standings-how-they-stand-today.html | Major League Baseball and Standings | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/harrison-is-upheld-in-effort-to-prevent-purchase-secession.html | Harrison Is Upheld In Effort to Prevent Purchase Secession | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/another-march-takes-2-classes.html | Another March Takes 2 Classes | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/music-maria-stuarda.html | Music: â€šÃ„Ã²Maria Stuardaâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/group-health-purchases-the-mcgrawhill-building.html | Group Health Purchases The McGrawâ€šÃ„Ã´Hill Building | True | By Carter B. Horsley | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/democrats-expect-pardon-to-dominate-house-races-see-a-sweep.html | Democrats Expect Pardon to Dominate House Races | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/woman-was-elected-to-state-office-in-24.html | Woman Was Elected To State Office in â€šÃ„Ã '24 | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/2-elis-in-shrine-game.html | 2 Elis in Shrine Game | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/german-leader-to-visit-soviet-schmidt-will-see-brezhnev-before-he.html | GERMAN LEADER TO VISIT SOVIET | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/belmont-park-charts-yonkers-raceway-results.html | Belmont Park Charts | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/forego-gets-no-2-post-for-marlboro-cup-tomorrow-at-yonkers.html | Forego Gets No. 2 Post for Marlboro Cup Tomorrow | True | By Michael Strauss | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/metropolitan-briefs-accreditation-lost-by-lincoln-hospital-woman.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/lottery-numbers-991823365.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/the-lion-at-sunset-haile-selassie.html | The Lion at Sunset | True | By Paul Hofmann | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/japanese-exports-at-record.html | Japanese Exports at Record | True | | 2002-07-11 | RE0000868626 | B00000956818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/stock-markets-to-extend-hours-trading-set-to-end-at-4-pm-in-hopes.html | STOCK MARKETS TO EXTEND HOURS | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/connors-seeded-no-1-99182377.html | Connors Seeded No. 1 | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/queens-woman-has-baby-in-daughters-schoolroom.html | Queens Woman Has Baby In Daughter's Schoolroom | True | By Allan M. Siegal | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/wholesale-prices-up-39-in-august.html | WHOLESALE PRICES UP 3.9% IN AUGUST | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/johnson-and-bruno-tied-in-met-golf-the-leading-scores.html | Johnson and Bruno Tied In Met. Golf | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/former-prosecutor-wins-the-dismissal-of-drug-indictment.html | Former Prosecutor Wins The Dismissal Of Drug Indictment | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/rugby-results.html | RUGBY RESULTS | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/william-buckley-the-u-n-u-books-of-the-times.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/altering-of-smith-work-stirs-dispute-stripped-of-paint.html | Altering of Smith Work Stirs Dispute | True | By Hilton Kramer | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/house-panel-votes-to-trim-gains-tax-house-panel-votes-to-cut-tax-on.html | House Panel Votes To Trim Gains Tax | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/eurodollars-are-cited-bank-cuts-back-its-london-staff.html | Eurodollars Are Cited | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/market-averages.html | Market Averages | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/fodor-is-the-first-artist-under-the-roof-for-ford.html | Fodor Is the First Artist â€šÃ„Ã´Under the Roofâ€šÃ„Ã´ for Ford | True | By John Rockwell Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/wallace-donations-exceed-1million-for-campaign-use.html | Wallace Donations Exceed $1â€šÃ„Ã´Million For Campaign Use | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/violence-mars-busing-in-boston.html | VIOLENCE MARS BUSING IN BOSTON | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/mrs-black-approved-as-envoy-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/3-migrants-given-u-s-protection-workers-had-testified-on-conditions.html | 3 MIGRANTS GIVEN U. S. PROTECTION. | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/jump-in-wholesale-index-and-greenspan-forecast-are-big-depressants.html | Jump in Wholesale Index and Greenspan Forecast Are Big Depressants | True | By Alexander R. Hammer | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/inquiry-into-shells-role-on-broadcast-data-asked-material-requested.html | Inquiry Into Shell's Role On Broadcast Data Asked | True | By Henry Weinstein Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/commodity-price-index-off-1-from-weekago-level.html | Commodity Price Index Off 1 From Weekâ€šÃ„Ã´Ago Level | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/new-hospital-is-requested.html | New Hospital Is Requested | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/connors-seeded-no-1.html | Connors Seeded No. 1 | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/seatrain-reports-cut-in-its-deficit.html | Seatrain Reports Cut in Its Deficit | True | By Clare M. Reckert | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/nixon-rebuffed-in-his-a-attempt-to-resign-from-california-bar.html | Nixon Rebuffed in His Attempt To Resign From California Bar | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/2-european-banks-invest-in-lehman-2-european-banks-invest-in-lehman.html | 2 European Banks Invest in Lehman | True | By Isadorb Barmash | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/new-books-fiction.html | New Books | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/soviet-plans-to-test-hardware-in-flight-before-joint-shot.html | Soviet Plans to Test Hardware in Flight Before Joint Shot | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/foreign-stock-exchanges-toronto.html | Foreign Stock Exchanges | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/nixons-phlebitis-in-leg-worsen-his-emotional-state-is-no-knownsome.html | NIXON'S PHLEBITIS IN LEG WORSEN | True | By Lawrence K. Altman | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/india-and-pakistan-resume-talks-on-restoring-links.html | India and Pakistan Resume Talks on Restoring Links | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/hospital-offers-hotel-as-housing-new-yorker-is-proposed-for-an.html | HOSPITAL OFFERS HOTEL AS HOUSING | True | By J. C. Barden | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/secret-war-on-chile-in-the-nation.html | Secret War on Chile | True | By Tom Wicker | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868626 | B00000956818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/checks-introduced-at-mccranes-trial-cashed-at-race-track.html | Checks Introduced at McCrane's Trial | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/the-coaches-kickoff-new-jersey-sports-new-image-at-upsala-kean-vs.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/stars-pin-3415-loss-on-storm.html | Stars Pin 34â€3â€¦Â°15 Loss On Storm | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/-name-boutiques-thrive-and-courreges-joins-in-moved-wares.html | â€¦Â°Nameâ€3â€¦Â´ Boutiques Thrive, and Courreges Joins In | True | By Angela Taylor | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/ford-presents-congress-with-priority-list-for-action-plea-on.html | Ford Presents Congress With Priority List for Action | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/exchange-seat-at-65000-lowest-price-in-19-years.html | Exchange Seat at $65,000; Lowest Price in 19 Years | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/showdown-in-house-is-sought-for-committee-reorganization-possible.html | Showdown in House Is Sought For Committee Reorganization | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/sharply-diverse-views-on-food-price-inflation-due-at-chicago-parley.html | Sharply Diverse Views on Food Price Inflation Due at Chicago Parley Today | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/business-briefs-august-british-trade-gap-narrowed.html | Business Briefs | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/president-urges-more-saigon-aid-president-urges-more-saigon-aid.html | President Urges More Saigon Aid | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/cardinals-top-mets-by-125-cardinals-beat-mets-by-12-to-5.html | Cardinals Top Mets By 12â€3â€¦Â°5 | True | By Al Harvin | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/4-try-to-save-a-tree-fail-and-are-arrested.html | 4 Try to Save a Tree, Fail and Are Arrested | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/litt-bid-to-divest-avis-considered-action-is-required-by-us-under.html | LIT BID TO DIVEST AVIS CONSIDERED | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/tax-break-asked-to-help-housing-exemption-of-1000-interest-for.html | TAX BREAK ASKED TO HELP HOUSING | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/u-s-assailed-on-care-ofjamaica-bay-refuge-it-is-falling-apart.html | U.S. Assailed on Care of Jamaica Bay Refuge | True | By Gerald Gold | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/lefkowitz-seeking-to-alter-and-enlarge-smallclaim-system.html | Lefkowitz Seeking To Alterand Enlarge Smallâ€3â€¦Â°Claim System | True | | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-13 | 1974-09-13 | https://www.nytimes.com/1974/09/13/archives/beame-says-city-has-higher-costs-less-revenue-cutbacks-regretted.html | Beame Says City Has Higher Costs, Less Revenue | True | By Edward Ranzal | 2002-07-11 | RE0000868626 | B00000956818 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/new-yorker-25-is-israel-piano-winner.html | New Yorker, 25, Is Israel Piano Winner | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/st-clair-linked-to-a-plea-by-haldeman-for-pardon-general-pardon.html | St. Clair Linked to a Plea By Haldeman for Pardon | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/chicago-today-ends-and-ford-mourns-it.html | CHICAGO TODAY ENDS AND FORD MOURNS IT | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/amex-prices-slide-counter-list-drops-market-summary-percentage.html | Amex Prices Slide, Counter List Drops | True | By James Nagle | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/detroit-wipes-out-new-yorks-early-threerun-lead-yankeesmedichbeaten.html | Detroit Wipes Out New York's Early Threeâ€3â€¦Â°Run Lead | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/ford-meets-black-republicans-vows-he-will-be-their-friend.html | Ford Meets Black Republicans; Vows He Will Be Their Friend | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/javits-denies-letting-down-backers-in-heading-nixon-reelection.html | Javits Denies Letting Down Backers In Heading Nixon Reâ€3â€¦Â°election Drive | True | By Francis X. Clines | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/giant-game-tomorrow-will-not-be-televised.html | Giant Game Tomorrow Will Not Be Televised | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/prisoners-at-attica-ask-100million-damages.html | Prisoners at Attica Ask $100â€3â€¦Â°Million Damages | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/business-briefs-phelps-cuts-copper-plate-price-dollar-and-gold.html | Business Briefs | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/news-index-79878731.html | NEWS INDEX | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/the-400000-jockey-diets-on-fish-dave-anderson-two-miles-in-the.html | Dave Anderson | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/state-and-jersey-get-68million-job-aid-410-jobs-in-jersey.html | State and Jersey. Get 6.8â€3â€¦Â°Million Job Aid | True | By Damon Stetson | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/house-buyers-ignore-newark-trouble-jerse.html | House Buyers Ignore Newark Trouble | True | | 2002-07-11 | RE0000868625 | B00000956817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/crew-of-the-france-continuing-occupation.html | Crew of the France Continuing Occupation | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/trucker-gets-10year-term.html | Trucker Gets 10â€¡Â¢Â¢year Term | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/outflow-sets-a-record2-savings-deposits-fall-sharply-as-investors.html | Outflow Sets a Record | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/conflict-brews-in-volkswagen-over-possible-american-plant.html | Conflict Brews in Volkswagen Over Possible American Plant | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/bert-r-j-hassell-greatcircle-pilot.html | BERT R. J. HASSELL, GREATâ€¡Â¢Â¢CIRCLE PILOT | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/american-motors-recalling-20000-jeep-vehicles.html | American Motors Recalling 20,000 Jeep Vehicles | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/kidnapping-case-ended-by-womans-sentencing-events-related-the-2.html | Kidnapping Case Ended By Woman's Sentencing | True | By Robert D. McFadden | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/2500-offer-to-eagleton.html | $2,500 Offer to Eagleton | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/article-4-no-title.html | Article 4 â€¡Â¢Â¢â€¡Â¢Â¢ No Title | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/metropolitan-briefs-concrete-falls-on-fdr-drive-lawyers-renew.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/nixon-expenses-now-coming-from-ford-fund.html | Nixon Expenses Now Coming From Ford Fund | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/kuwait-extends-interest-in-st-martins-property.html | Kuwait Extends Interest In St. Martins Property | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/rabin-says-he-and-ford-agree-on-drive-for-talks-arms-assurances.html | Rabin Says He and Ford Agree on Drive for Talks | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/integration-in-boston.html | Integration in Boston | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/decoder-reproduces-4-sounds-nonimpact-printing-patents-of-the-week.html | Decoder Reproduces 4 Sounds | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/garrows-lawyer-to-prepare-appeal.html | GARROW'S LAWYER TO PREPARE APPEAL | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/france-asks-us-to-reduce-rates-britain-joins-in-urging-that.html | FRANCE ASKS U.S. TO REDUCE RATES | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/australia-factory-site-would-peril-bird-migration-some-fly-from.html | Australia Factory Site Would Peril Bird Migration, | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/decline-continues-in-grainfed-beef.html | DECLINE CONTINUES IN GRAINâ€¡Â¢Â¢FED BEEF | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/franklin-national-delays-proposal-to-sell-loans.html | Franklin National Delays Proposal to Sell Loans | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/us-more-hopeful-than-the-israelis-estimates-are-doubted-lack.html | U.S. More Hopeful Than the Israelis | True | By Drew Middleton | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/boston-u-tops-maine-by-76.html | Boston U. Tops Maine by 7â€¡Â¢Â¢6 | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/ironscrapquotaunchanged.html | Iron Scrap Quota Unchanged | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/doctor-says-nixon-has-a-new-attack-of-phlebitis-in-leg-doctor-says.html | Doctor Says Nixon Has a New Attack Of Phlebitis in Leg | True | By Lawrence K. Altman | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/byways-of-bygone-town-books-of-the-times-grandscale-eccentricities.html | Books of The Times | True | By Russell Edwards | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/questions-raised-by-art-alterations.html | Questions Raised By Art Alterations | True | By Hilton Kramer | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/donohue-is-lured-back-into-drivers-seat-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/18to21-weddings-by-clerk-go-smoothly-friday-tile-13th-easier-for-us.html | 18â€¡Â¢Â¢to 21 Weddings by Clerk Go Smoothly | True | By Leslie Maitland | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/article-2-no-title.html | Article 2 â€¡Â¢Â¢â€¡Â¢Â¢â€¡Â¢Â¢ No Title | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/ouster-expected-for-usia-head-ford-reported-planning-to-dismiss.html | OUSTER EXPECTED FOR U.S.I.A HEAD | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/ford-aides-silent-on-link-of-pardon-and-nixon-health.html | FORD AIDES SILENT ON LINK OF PARDON AND NIXON HEALTH | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/65million-timber-sale.html | $65â€¡Â¢Â¢Million Timber Sale | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/ernest-colwell-biblical-scholar-head-of-chicago-university-for-6.html | ERNEST COLWELL, BIBLICAL SCHOLAR | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/article-1-no-title-miller-cards-63-for-136-after-beingfined-1000.html | 63 Puts Miller Ahead | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/soviet-ablast-reported.html | Soviet Aâ€¡Â¢Â¢Blast Reported | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/letters-to-the-editor-toward-an-assembly-for-national-unity-our.html | Letters to the Editor | True | | 2002-07-11 | RE0000868625 | B00000956817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/metropolitan-briefs-state-says-con-ed-is-making-money-li-curb-urged.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/dow-hits-12year-low.html | Dow Hits 12â€šÃ„Â¥Year Low | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/andrea-dunham-wed-to-m-r-burt.html | Andrea Dunham Wed to M. R. Burt | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/cahill-and-kugler-testify-for-sherwin-contention-disputed-secretary.html | Cahill and Kugler Testify Sherwin | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/weekend-pro-football-tomorrows-schedule-local-teams-other-games.html | Weekend Pro Football | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/oil-overcharge-seen-by-sawhill-he-alleges-consumers-paid-100million.html | OIL OVERCHARGE SEEN BY SAMILL | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/4-alleged-abductors-held-after-siege-witnesses-account-two.html | 4 Alleged Abductors Held After Siege | True | By John T. McQuiston | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/local-governments-face-delays-in-revenuesharing-fund-snarl.html | Local Governments Face Delays In Revenueâ€šÃ„Â¥Sharing Fund Snarl | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/farm-role-galled-slight-on-prices-parley-finds-little-can-be-done.html | FARM ROLE CALLED SLIGHT ON PRICES | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/simon-no-letup-in-inflation-rate-view-reflects-scant-hope-for.html | SIMON: NO LETUP IN INFLATION RATE | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/deaths-in-aemorian.html | Beaths | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/todays-football-at-a-glance-other-games-on-todays-schedule-british.html | Today's Football at a Glance | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/ah-sweet-mystery-of-life-at-last-ive-found-thee-ready-for-bulling.html | Ah! Sweet Mystery of Life, at Last I've Found Thee | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/british-to-pay-more-for-cutanese-sugar.html | BRITISH TO PAY MORE FOR GUYANESE SUGAR | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/land-is-optioned-for-coast-refuge-conservation-group-in-pact-to.html | LAND IS OPTIONED FOR COAST REFUGE | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/ford-in-michigan-on-oct-10.html | Ford in Michigan on Oct. 10 | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/land-deal-is-set-by-papercompany.html | LAND DEAL IS SET BY PAPERCOMPANY | True | By Herbert Koshetz | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/george-kramer.html | GEORGE KRAMER | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/jersey-to-receive-more-us-job-aid-will-share-86million-with-new.html | JERSEY TO RECEIVE MORE U.S. JOB AID | True | By Damon Stetson | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/stock-market-plunges-1455-points-to-lowest-level-in-almost-12-years.html | Stock. Market Plunges 14.55 Points To Lowest Level in Almost 12 Years | True | By Alexander R. Hammer | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/french-design-a-10franc-coin-elevating-money-to-a-rt-form.html | French Design a 10â€šÃ„Â¥Franc Coin Elevating Money to Art Form | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/sinatra-and-troupe-plan-a-9city-tour.html | SINATRA AND TROUPE PLAN A 9â€šÃ„Â¥CITY TOUR | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/budget-austerity-backed-at-parley-on-food-prices.html | Budget Austerity Backed At Parley on Food Prices | True | By William Robbins. Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/f-t-c-chief-to-fight-inflation-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/mental-cases-add-to-hotel-worries-fear-of-crime-seen-abetted-by.html | MENTAL CASES ADD 10 HOTEL WORRIES | True | By Murray Schumach | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/new-plywood-announced.html | New Plywood Announced | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/bulldozers-ofprogress-are-destroying-the-citys-buried-historic.html | Bulldozers of Progress Are Destroying The City's Buried Historic Treasure | True | By Laurie Johnston | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/nastase-gets-lead-as-rain-halts-match-aussie-women-lead-20.html | Nastase Gets Lead as Rain Halts Match | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/whiteheadjoins-staff-of-mit-andharvard-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/cahill-and-kugler-testify-for-sherwin-in-a-newtrial-bid-contention.html | Cahill and Kugler Testify for Sherwin In a Newâ€šÃ„Â¥Trial Bid | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/miss-reff-bride-of-maurice-sieradzki.html | Miss Reff Bride of Maurice Sieradzki | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/industry-output-off-04-in-month-decline-in-august-was-first-of.html | INDUSTRY OUTPUT OFF 0.4% IN MONTH | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/burgundy-maker-predicts-a-return-to-the-old-ways-wine-talk-the.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868625 | B00000956817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/mayors-to-lobby-for-mass-transit-aid-new-york-lobby-no-specific.html | Mayors to Lobby for Mass Transit Aid | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/ford-doffs-his-jacket-at-warm-capital-party.html | Ford Doffs His Jacket At Warm Capital Party | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/3-japanese-threaten-to-kill-9-seized-at-an-embassy-in-hague.html | 3 Japanese Threaten to Kill 9 Seized at an Embassy in Hague | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/schoenberg-center-site-is-dedicated-at-usc.html | Schoenberg Center Site Is Dedicated at U.S.C. | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/most-opec-lands-agree-on-57-ris-for-taxes-on-oil.html | MOST OPEC LANDS. AGREE ON 57% RIS FOR TAXES ON OIL | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/laser-called-aid-to-downed-fliers-navy-scientist-finds-planes-dy.e.html | LASER CALLED AID TO DOWNED FLIERS | True | By Walter Sullivan | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/cup-race-fogged-out-aussies-shuffle-lineup-fog-forces-cancellation.html | Cup Race Fogged Out; Aussies Shuffle Lineâ€‹Â*Up | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/house-panel-hears-of-record-removal.html | HOUSE PANEL HEARS OF RECORD REMOVAL, | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/bus-strike-talks-resume.html | Bus Strike Talks Resume | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/walter-greenwood-british-novelist-71.html | WALTER GREENWOOD, BRITISH NOVELIST, 71 | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/wilson-rues-end-of-death-penalty-tells-pba-that-complete-abolition.html | WILSON RUES END OF DEATH PENALTY | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/british-to-pay-more-for-guyanese-sugar.html | BRITISH TO PAY MORE FOR GUYANESE SUGAR | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/fighting-in-prison.html | Fighting in Prison | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/south-vietnam-new-martyrs-new-paupers-and-new-friends.html | South Vietnam: New Martyrs, New Paupers and New Friends | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/boston-school-buses-stoned-a-2d-day-but-city-is-mostly-calm-whites.html | Boston School Buses Stoned a 2d Day, but City Is Mostly Calm | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/greek-and-turkish-cypriotes-to-begin-prisoner-exchange-monday.html | Greek and Turkish Cypriotes to Begin Prisoner Exchange Monday | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/sports-news-briefs-soviet-rider-leads-in-world-event-4-us-12meters.html | Sports News Briefs | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/dr-david-sashin-74-dies-orthopedic-surgeon-here.html | Dr. David Sashin, 74, Dies; Orthopedic Surgeon Here | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/running-backs-hold-spotlight-as-major-elevens-play-today.html | Running Backs Hold Spotlight As Major Elevens Play Today | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/golf-results-long-island-senior-golf.html | Golf Results | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/arabs-seek-a-palestine-debate-at-un-wide-support-predicted.html | Arabs Seek a Palestine Debate at U.N. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/wayne-bishop-investigator-for-senate-watergate-unit.html | Wayne Bishop, Investigator For Senate Watergate Unit | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/ouster-expected-for-usa-head-ford-reported-planning-to-dismiss.html | OUSTER EXPECTED FOR U.S.I.A. HEAD | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/car-sales-up-134-for-10-days-year-sales-off-204.html | Car Sales. Up 13.4% for 10 Days | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/chemical-makers-plan-suit-pleas-attorney-argues-in-newark-that.html | CHEMICAL MAKERS PLAN SUIT PLEAS | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/conflict-brews-in-volkswagen-over-possible-american-plant-prices.html | Conflict Brews in Volkswagen Over Possible American Plant | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/belmont-park-charts-belmont-entries-tonights-entries-at-yonkers.html | Belmont Park Charts Â·Â© 1974, by Triangle Publications Inc. (The Daily Racing Form) | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/five-pubs-approved-on-rutgers-campus.html | FIVE PUBS APPROVED ON RUTGERS CAMPUS | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/anker-reinstates-coprincipals-removed-by-fuentes-opponents.html | Anker Reinstates Coâ€‹Â*Principals Removed by Fuentes Opponents | True | By Edward Hudson | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/julie-eisenhower-to-be-tv-hostess-will-substitute-for-week-on-not.html | JULIE EISENHOWER TO BE TV HOSTESS | True | By Les Brown | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/soybean-futures-advance-sharply-export-talk-spurs-buyingsilver.html | SOYBEAN FUTURES ADVANCE SHARPLY | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/bulldozers-of-progress-are-destroying-the-citys-buried-historic.html | Bulldozers of Progress Are Destroying The City's Buried Historic Treasure | True | By Laurie Johnston | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/new-archbishop-of-york-is-appointed-in-england.html | New Archbishop of York Is Appointed in England | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/peterson-gains-pole-in-michigan.html | Peterson Gains Pole In Michigan | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/outflow-sets-a-record-savings-deposits-fall-sharply-as-investors.html | Outflow Sets a Record | True | | 2002-07-11 | RE0000868625 | B00000956817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/northern-illinois-coal-mine-is-closed-after-49-years.html | Northern Illinois Coal Mine Is Closed After 49 Years | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/law-partner-ousted-by-firm-and-gulf-western-in-fee-misuse-member.html | Law Partner Ousted by Firm and Gulf & Western in Fee Misuse | True | By Frank J. Trial | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/suspect-drifted-here-for-last-4-years-worked-as-a-porter.html | Suspect Drifted Here for Last 4 Years | True | By Joseph B. Treaster | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/more-brilliant-than-emerald-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/catholics-oppose-eased-soviet-trade.html | CATHOLICS OPPOSE EASED SOVIET TRADE | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/ford-aides-silent-on-link-of-pardon-and-nixon-health-hushen-says.html | FORD AIDES SILENT ON LINK OF PARDON AND NIXON HEALTH | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/merchants-fear-rally-in-newark-they-voice-apprehension-over-march.html | MERCHANTS FEAR RALLY IN NEWARK | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/nastase-gets-lead-as-rain-halts-match-singles-aussie-women-lead-20.html | Nastase Gets Lead as Rain Halts Match | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/erik-bruhn-tries-hand-as-an-actor.html | Erik Bruhn Tries Hand as an Actor | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/antiques-isaac-at-jewish-museum.html | Antiques: â€šÃ„Ã²Isaac,â€šÃ„Â´ at Jewish Museum | True | By Rita Reif | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/miss-blalock-gets-lead-by-shot-at-69-the-leading-scores.html | Miss Blalock Gets Lead by Shot at 69 | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/psc-says-con-ed-is-making-a-profit.html | P.S.C. Says Con Ed Is Making a Profit | True | By Will Lissner | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/white-house-defers-nixon-tape-accord.html | WHITE HOUSE DEFERS. NIXON TAPE ACCORD | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/rose-koch.html | ROSE KOCH | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/lottery-chief-to-testify.html | Lottery Chief to Testify | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/supreme-court-nonvote.html | Supreme Court Nonâ€šÃ„Â¨Vote | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/u-s-judge-rejects-deal-for-jacobsen.html | U.S. JUDGE REJECTS DEAL FOR JACOBSEN | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/art-drawing-reborn-in-de-koonings-painted-women.html | Art: Drawing Reborn in de Kooning's â€šÃ„Ã²Painted Women'â€šÃ„Â´ | True | By John Russell Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/turkey-is-ineligible.html | Turkey Is Ineligible | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/sports-today-baseball-football-golf-harness-racing-tennis.html | Sports Today | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/browning-to-close-2-or-3-of-10-stores.html | BROWNING TO CLOSE 2 OR 3 OF 10 STORES | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/18to21-weddings-by-clerk-go-smoothly-friday-the-13th-easier-for-us.html | 18â€šÃ„Ã²toâ€šÃ„Â¨21 Weddings by Clerk Go Smoothly | True | By Leslie Maitland | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/planes-for-sale-a-fulldress-u-s-effort-fulldress-u-s-effort-is-made.html | Planes for Sale: A Fullâ€šÃ„Ã²â€šÃ„Â¨Dress U.S. Effort | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/major-league-baseball-results-and-standings-how-they-stand-today.html | Major League Baseball Results and Standings | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/long-beach-out-of-funds-may-not-meet-its-payroll.html | Long Beach Out of Funk May Not Meet Its Payroll | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/standard-time-bill-gains.html | Standard Time Bill Gains | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/most-opec-lands-agree-on-5-rise-for-taxes-on-oil-but-saudis-refuse.html | MOST OPEC LANDS AGREE ON ro RISE FOR TAXES ON OIL | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/bridge-the-result-merchant-picks-the-carcass-of-the-contract-75-vs.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/jets-look-ahead-see-some-hope-jets-see-hope-for-future-despite-past.html | Jets Look Ahead, See Some Hope | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/exconvict-called-slayer-of-11-women.html | Exâ€šÃ„Ã²â€šÃ„Â¨Convict Called Slayer of 11 Women | True | By Selwyn Raab | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/cia-chief-says-covert-activities-are-not-vital-against-curtailment.html | C.I.A. Chief Says Covert Activities Are Not Vital | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/driver-shot-in-violence-over-textbooks-drivers-condition-critical.html | Driver Shot in Violence Over Textbooks, | True | | 2002-07-11 | RE0000868625 | B00000956817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/tanks-withdrawn-in-ethiopian-capital-frontiers-remain-closed-demand.html | Tanks Withdrawn in Ethiopian Capital | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/power-here-cut-5-temperature-hits-88.html | Power Here Cut 5%; Temperature Hits 88 | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/blanche-dickinson.html | BLANCHE DICKINSON | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/recorder-on-eastern-jet-indicates-nothing-abnormal.html | Recorder on Eastern Jet Indicates Nothing Abnormal | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/business-records-bankruptcy-proceedingsi.html | Business Records | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/land-deal-is-set-by-paper-company-agreement-in-principle-is-for.html | LAND DEAL IS SET BY PAPER COMPANY | True | By Herbert Koshetz | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/subpoena-from-protesters-opposed-by-nixon-lawyer.html | Subpoena From Protesters Opposed by Nixon Lawyer | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/justice-rinaldis-reelection-is-assured.html | Justice Rinaldi's Reâ€šÃ„Â´election Is Assured | True | By Thomas P. Ronan | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/industry-output-off-04-in-month.html | INDUSTRY OUTPUT OFF 04% IN MONTH | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/robert-m-danford-retired-general-95.html | ROBERT M. DANFORD RETIRED GENERAL, 95 | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/city-budget-imbalance-tied-to-misreading-of-economy-even-experts.html | City Budget Imbalance Tied to Misreading of Economy, | True | By Michael Stern | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/arab-boats-blown-up.html | Arab Boats Blown Up | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/doctor-says-nixon-has-a-new-attack-of-phlebitis-in-leg.html | Doctor Says Nixon Has a New Attack Of Phlebitis in Leg | True | By Lawrence K. Altman | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/train-cord-pulled-53-hurt-in-chicago.html | TRAIN CORD PULLED 53 HURT IN CHICAGO | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/dr-asa-lincoln-83-internist-is-dead.html | DR. ASA LINCOLN, 83, INTERNIST, IS DEAD | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/julian-davis-gold-minerpoet-of-cripple-creek-is-dead-at-72.html | Julian Davis, Gold Minerâ€šÃ„Â¨Poet Of Cripple Creek, Is Dead at 72 | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/george-e-leighton.html | GEORGE E. LEIGHTON | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/firstplace-clubs-falter-red-sox-pick-up-ground-pennant-races.html | Firstâ€šÃ„Â¨Place Clubs Falter; Red Sox Pick Up Ground | True | By Deane Megowen | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/dow-hits-12year-low-79878616.html | Dow Hits 12â€šÃ„Â¨Year Low | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/new-jersey-briefs-lawton-guilty-in-shabazz-murder-former-camden.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/planes-for-sale-a-fulldress-us-effort-fulldress-u-s-effort-is-made.html | Planes For Sale: A Fullâ€šÃ„Â¨Dress U.S. Effort | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/us-pledge-nearly-doubles-aid-to-refugees-on-cyprus.html | U.S. Pledge Nearly Doubles Aid To Refugees on Cyprus | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/coast-gop-strategist-arrested-on-morals-charge.html | Coast G.O.P. Strategist Arrested on Morals Charge | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/kotars-grin-now-a-happy-giant-puzzle-kotars-grin-is-a-puzzle-to.html | Kotarâ€šÃ„Â´s Grin Now a Happy Giant Puzzle | True | By Neil Amdur | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/homer-in-11th-by-cub-rookie-wins-second-game-mets-split-as-seaver.html | Homer in 11 th by Cub Rookie Wins Second Game | True | By Michael Strauss | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/tv-new-land-new-show-old-stuff.html | TV â€šÃ„Â¨New Land,â€šÃ„Â´ New Show Old Stuff | True | By John J. O'Connor | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/article-5-no-title-chase-lifts-rates-on-certain-loans-new-schedule.html | Chase Sets 9Â¾Â% Level | True | By John H. Allan | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/rockefellers-future-having-openly-sought-the-presidency-will-he-be.html | Rockefeller's Future; Having Openly Sought the Presidency, Will He Be Content in Second Place? | True | By Linda Charlton | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/france-asks-us-to-reduce-rates.html | FRANCE ASKS U.S. TO REDUCE RATES | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/exconvicts-go-right-on-from-training-to-jobs-photographs-prohibited.html | Exâ€šÃ„Â¨Convicts Go â€šÃ„Â¨Right Onâ€šÃ„Â´ From Training to Jobs | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/eye-drops-are-recalled-over-packaging-error.html | Eye Drops Are Recalled Over Packaging Error | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/music-fords-fiddler-under-roof-fodor-the-first-artist-in-new-white.html | Music: Ford's â€šÃ„Â¨Fiddler Under Roofâ€šÃ„Â´ | True | By John Rockwell Special to The New York Tana | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/state-rights-panel-tells-little-league-to-let-girls-play.html | State Rights Panel Tells Little League To Let Girls Play | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/state-is-warned-of-gas-shortage-puc-hearing-told-of-need-for.html | STATE IS WARNED OF GAS SHORTAGE | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/delegation-from-china.html | Delegation From China | True | | 2002-07-11 | RE0000868625 | B00000956817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/youth-19-seized-in-death-of-a-connecticut-woman.html | Youth, 19, Seized in Death Of a Connecticut Woman | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/bruno-wins-met-open-by-2-on-209-the-leading-scores.html | Bruno Wins Met. Open. By 2 on 209 | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/irving-trust-unit-approved.html | Irving Trust Unit Approved | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/canadian-boats-seized-i.html | 5 Canadian Boats Seized | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/the-nixon-documents.html | The Nixon Documents | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/budget-austerity-backed-at-parley-on-food-prices-most-delegates.html | Budget Austerity Backed At Parley on Food Prices | True | BY William Robbins Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/children-injured-imitating-knievel-attempted-imitation-not-the-end.html | Children Injured Imitating Knievel | True | By Georgia Dullea | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/mr-ford-on-transit.html | Mr. Ford on Transit | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/jurors-a-re-told-mccrane-urged-payments-for-work-never-done.html | Jurors Are Told McCrane Urged Payments for Work Never Done | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/blaze-on-cunard-liner-reported-under-control.html | Blaze on Cunard Liner Reported Under Control | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/company-reports.html | Company Reports | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/nixons-5-days-at-annenberg-estate-an-isolated-visit-in-regal.html | Nixon's 5 Days at Annenberg Estate: An Isolated Visit in Regal Comfort | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/us-aides-criticized-on-aid-to-turkey.html | U.S. AIDES CRITICIZED ON AID TO TURKEY | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/lois-lenski-authorillustrator-of-childrens-books-dies-at-80-miners.html | Lois Lenski, Authorî€šÃ‚Â'Illustrator Of Children's Books, Dies at 80 | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/guide-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/illness-disrupts-2-indians-trial-woman-juror-hospitalized.html | ILLNESS DISRUPTS 2 INDIANSî€šÃ‚Â´ TRIAL | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/article-3-no-title-chase-lifts-rates-on-certain-loans-new-schedule.html | Chase Sets 9Â½î€Œ% Level | True | By John H. Allan | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/12-killed-by-bomb-in-madrid-restaurant.html | 12 Killed by Bomb in Madrid Restaurant | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/events-today-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/the-politicians-big-equaljusticeunderlaw-baloney-picnic-observer.html | The Politicians Big Equalî€šÃ‚Â'Justiceî€šÃ‚Â'Underî€šÃ‚Â'Law Baloney Picnic | True | By Ruisell Baker | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/fumes-evacuate-town.html | Fumes Evacuate Town | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/commodity-customers-to-get-broker-reports.html | Commodity Customers To Get Broker Reports | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/3-to-ask-new-delay-in-coverup-trial.html | 3 TO ASK NEW DELAY IN COVERî€šÃ‚Â'UP TRIAL | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/despite-high-hopes-fashions-at-the-party-were-mostly-old-hat-the.html | Despite High Hopes, Fashions at the Party Were Mostly Old Hat | True | By Judy Klemesrud | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/flexible-amnesty-plan-is-reported-set-by-ford.html | Flexible Amnesty Plan Is Reported Set by Ford | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/soviet-journal-wary-on-new-airliner-known-for-speaking-out.html | Soviet Journal Wary on New Airliner | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/4-new-fairleigh-hits-new-jersey-sports-nohit-pitcher-standout.html | New Jersey Sports | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/race-for-cup-runneth-over-with-money-at-bowie-at-yonkers.html | Race for Cup Runneth Over With Money | True | By Joe Nichols | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/exconvict-called-slayer-of-11-women-arraigned-in-a-murder.html | Exî€šÃ‚Â'Convict Called Staffer of 11 Women | True | By Selwyn Raab | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/inflation-in-world-is-reported-easing-but-us-rate-rises.html | Inflation in World Is Reported Easing, But U.S. Rate Rises | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/curb-urged-on-repricing-of-shelf-items-new-measures-urged.html | Curb Urged on Repricing of Shelf Items | True | | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-14 | 1974-09-14 | https://www.nytimes.com/1974/09/14/archives/legal-aid-lawyers-renew-offer-to-submit-issues-to-arbitration.html | Legal Aid Lawyers Renew Offer To Submit Issues to Arbitration | True | By Tom Goldstein | 2002-07-11 | RE0000868625 | B00000956817 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/critics-now-cooperative-as-nadjari-ends-2d-year.html | Critics Now Cooperative As Nadjari Ends 2d Year | True | By Marcia Chambers | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/bronx-arts-museum-picks-new-director.html | BRONX ARTS MUSEUM PICKS NEW DIRECTOR | True | | 2002-07-11 | RE0000868628 | B00000956821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/reality-of-finances-shaking-an-ocean-science-lab-dream.html | Reality of Finances Shaking an Ocean Science Lab Dream | True | By Judith E. Fischer Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/governor-confident-of-a-fall-victory.html | Governor â€šÃ„Â²Confidentâ€šÃ„Â´ of a Fall Victory | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/arthur-j-odea.html | ARTHUR J. O'DEA | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/questions-overwintering-plants.html | QUESTIONS | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/terhorst-says-ford-spent-inordinate-time-on-haig.html | terHorst Says Ford Spent â€šÃ„Â²Inordinateâ€šÃ„Â´ Time on Haig | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/higher-goals-set-by-74-freshmen-decline-continues.html | HIGHER GOALS SET BY '74 FRESHMEN | True | By Gene I. Maeroff | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/diego-suarez-dead-architect-envoy.html | DIEGO SUAREZ DEAD; ARCHITECT, ENVOY | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/greenburgh-police-sergeant-says-he-lied-to-grand-jury-that.html | Greenburgh Police Sergeant Says He Lied to Grand Jury That Dismissed Allegations of Ejection Fraud | True | By Ralph Blumenthal | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-perilous-gard-by-elizabeth-marie-pope-illustrated-by-richard.html | The Perilous Gard | True | By Karla Kuskin | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/daylight-bill-action-likely.html | Daylight Bill Action Likely | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/jazzrockfolkpop-wednesday.html | Jazz/Rock/Folk/Pop | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/our-invaded-universities-form-reform-and-new-starts-by-ronnie.html | Education expelled fromâ€šÃ„Â´â€šÃ„Â²Edenâ€šÃ„Â° | True | By George Levine | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/keith-carabine-marries-virginia-stone-taft-here.html | Keith Carabine Marries Virginia Stone Taft Here | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/caroline-kast-married-to-w-p-acton.html | Caroline Kast Married to W. P. Acton | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/conducting-bodies-by-claude-simon-translated-from-the-french-by.html | A New Novel of shapes and surfaces | True | By Tom Bishop | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/shaky-truce-set-in-text0001-rift.html | SHAKY TRUCE SET IN TEXTB001 RIFT | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/high-cost-of-new-items-puts-focus-on-boonton-and-its-antiques-shops.html | High Cost of New Items Puts Focus On Boonton and Its Antiques Shops | True | By Kevin Guyette Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/green-gets-consumer-post.html | Green Gets Consumer Post | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/its-1950s-theater-but-it-works-its-1950s-theater-but-it-works.html | It's 1950's Theater, But It Works | True | By Walter Kerr | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/cup-race-becalmed-474981902.html | Cup Race Becalmed | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/child-to-the-daniel-joneses.html | Child to the Daniel Jonesei | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/early-bird-studies-in-union-county.html | â€šÃ„Â²Early Birdâ€šÃ„Â´ Studies in Union County | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/two-pandas-in-london-after-flight-from-china.html | Two Pandas in London After Flight From China | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/terhorst-says-ford-spent-inordinate-time-on-haig-on-transfer-of.html | terHorst Sisys Ford Spent â€šÃ„Â²Inordinateâ€šÃ„Â´ Time on Haig | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-specter-of-a-savings-hemorrhage-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/kristen-heffner-bride-of-william-alpert.html | Kristen Heffner Bride of William Alpert | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/sealife-unit-gets-us-land-wives-and-students-help.html | Seaâ€šÃ„Â°Life Unit Gets U.S. Land | True | By Kenneth D. Meyn Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/felician-college-is-thriving-plans-for-development.html | Felician College Is Thriving | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/juliann-redding-wed-to-r-j-smith.html | Juliann Redding Wed to R. J. Smith | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/article-2-no-title.html | The winning New Jersey daily lottery Number yesterday was: | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/this-violinist-plays-an-independent-tune-an-independent-violinist.html | This Violinist Plays an Independent Tune | True | By Stephen E. Rubin | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/kyra-hawkins-is-married.html | Kyra Hawkins Is Married | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/rev-c-l-stowell-3d.html | REV. G. L. STOWELL 3D | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/work-is-begun-on-phone-cable-south-to-atlanta-miami.html | Work Is Begun on Phone Cable | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-same-old-question-mr-fords-discovery-of-his-power.html | The Same Old Question | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/miss-mccone-has-nuptials.html | Miss McCone Has Nuptials | True | | 2002-07-11 | RE0000868628 | B00000956821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-region-in-summary.html | The Region | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/britains-liberal-party-looks-to-elections-with-deeply-mixed.html | Britain's Liberal Party Looks to Elections With Deeply Mixed Emotions About Joining a Coalition | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/nastase-and-gisbert-win-advance-to-tennis-final-us-sweeps-in-tennis.html | Nastase and Gisbert Win, Advance to Tennis Final | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/moisey-at-coliseum.html | Moiseyev at Coliseum | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/girl-11-guest-at-bar-mitzvah-is-raped-in-a-queens-synagogue-girl.html | 11 Guest at Bar Mitzvah, Is Raped in a Queens Synagogue | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/lon-nol-said-to-replace-11-generals-weeded-out.html | Lon Nol Said to Replace 11 Generals Weeded Out | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-bent-liberal-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/clurman-says-hes-barred-as-bicentennial-unit-head.html | Clurman Says He's Barred As Bicentennial Unit Head | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/ohio-state-opens-with-3419-victory-michigan-state-victor.html | Ohio State Opens With. 34â€¦Â„Â¹19 Victory | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/1974-chsaa-football-schedules-1974-football-schedules-for-eastern.html | 1974 C.H.S.A.A. Football Schedules | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/pope-visits-aquinas-site.html | Pope Visits Aquinas Site | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/diane-f-deorchis-nurse-is-affianced.html | Diane F. DeOrchis, Nurse, Is Affianced | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/vatican-police-to-carry-pistols-following-alert.html | Vatican Police to Carry Pistols Following Alert | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/outoftown-builders-falter-in-city-two-outoftown-builders-falter-in.html | Outâ€¦Â°ofâ€¦Â°Town Builders Falter in City | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-power-broker-if-you-want-to-see-his-monument-look-around.html | If you want to see his monument, look around | True | By Richard C. Wade | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/negotiations-stall-as-terrorists-hold-9-in-hague-embassy.html | Negotiations Stall As Terrorists Hold 9 in Hague Embassy | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/algeria-leader-is-freed.html | Mott Leader Is Freed | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/algeria-leader-is-freed-474982172.html | Mott Leader Is Freed | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/rhodesia-finishes-rail-link-to-border-with-south-africa.html | Rhodesia Finishes Rail Link to Border With South Africa | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-pardon-controversy.html | The Pardon Controversy | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/major-milk-dealer-denies-harassing-small-low-bidder.html | Major Milk Dealer Denies Harassing Small Low Bidder | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/raceabandoned-in-americas-cup-race-a-abandoned-as-yachts-fail-to.html | Race Abandoned In America's Cup | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/paramedic-jobs-hard-to-get-shifted-jobs.html | Paramedic Jobs Hard to Get | True | By David Gordon | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/white-house-pool-studied.html | White House Pool Studied | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/aec-studies-plan-for-storing-of-radioactive-waste-in-vaults.html | A.E.C. Studies Plan for Storing Of Radioactive Waste in Vaults | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/picture-credits.html | Picture Credits | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/mrs-grasso-is-holding-a-series-of-forums-around-connecticut-in-her.html | Mrs. Grasso Is Holding a Series of Forums Around Connecticut in Her Gubernatorial Bid | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/for-women-in-politics-stamp-lickin-the-nation.html | The Nation/ Continued | True | By Susan and Martin Tolenin | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/2d-mariner-pass-of-mercury-near-a-similar-approach.html | 2D MARINER PASS OF MERCURY NEAR | True | By Walter Sullivan | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/police-fear-distortion-on-crimes-in-nassau.html | Police Fear Distortion On Crimes In Nassau | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/ama-donates-25000-to-help-reelect-10-on-key-house-panel.html | A.M.A.Donates $25,000 to Help Reâ€¦Â„Â°elect 10 o.n Key House Panel | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/11-driving-champions-fail-to-catch-bobby-unser-the-iroc-standing.html | 11 Driving Champions Fail To Catch Bobby. Unser | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/mrs-ford-backs-rights-of-women-and-blacks.html | Mrs. Ford Backs Rights Of Women and Blacks | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/prices-studied-on-prescriptions-what-price-index-shows.html | PRICES STUDIED ON PRESCRIPTIONS | True | By Nancy Hicks | 2002-07-11 | RE0000868628 | B00000956821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/us-may-widen-state-inquiries-others-also-indicted.html | U.S. May Widen State Inquiries | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-birthday-goat-by-nancy-dingman-watson-illustrated-by-wendy.html | The Birthday Goat | True | By George A. Woods | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/turnpike-wars-on-speeding-trucks-travel-total-listed.html | Turnpike Wars on Speeding Trucks | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/confessions-of-an-employer-representative-i-was-never-in-favor-of.html | Confessions of an Exâ€šÃ„Ã¶Player Representative | True | By Charlie Evans | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/shippingmails-incoming-passenger-and-mall-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/major-league-averages-american-league.html | Major League Averages | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/grumman-f14s-aboard-carrier-for-pacific-duty-shortterm-earnings.html | Grumman Fâ€šÃ„Ã¶14's Aboard Carrier for Pacific Duty | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/state-studies-15-counties-air-many-factors-included.html | State Studies 15 Countiesâ€šÃ„Ã¶ Air | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/stocks-find-a-new-focuswhats-the-yield.html | INVESTING Stocks Find a â€šÃ„Ã¶Newâ€šÃ„Ã¶´ Focusâ€šÃ„Ã¶What's the Yield? | True | By Clare M. Reckert | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/12year-battle-over-as-fluoridation-gets-los-angeles-backing.html | 12â€šÃ„Ã¶Year Battle Over As Fluoridation Gets | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/bonn-is-awaiting-gesture-by-paris-bonns-economic-role.html | BONN IS AWAITING GESTURE BY PARIS | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/egypt-stages-war-games.html | Egypt Stages War Games | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/medicalschool-plan-pushed-bergen-optimistic-but-wary.html | Medicalâ€šÃ„Ã¶School Plan Pushed | True | By William P. Barrett Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/two-israeli-moderndance-troupeswhy-dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/two-films-about-men-of-action-from-aldrich-and-peckinpahtwo-films.html | Two Films About Men of Action | True | By Vincent CanBY | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-hoarders.html | The Hoarders | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-black-quarterback-an-arm-like-namaths.html | Dave Anderson | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/navy-blunts-virginia-bid-wins-3528-ew-post-routed-480.html | Navy Blunts Virginia Bid, Wins, 35â€šÃ„Ã¶28 | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/state-agency-backs-us-plan-to-limit-population-in-ocean-county.html | State Agency Backs U.S. Plan to Limit Population in Ocean County | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/stephen-zielinski-jr-marries-linda-fallon.html | Stephen Zielinski Jr. Marries Linda Fallon | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/at-this-point-in-time-tv-is-murdering-the-english-language.html | Television | True | By Jean Stafford | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/whimsical-amalgam-of-pop-art-and-surrealism-jim-nutts-style-says.html | Whimsical Amalgam of Pop Art and Surrealism | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/lord-rochesters-monkey-a-martyr-to-sin.html | A martyr to sin | True | By Walter Clemons | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/no-network-blazers-star-reporters-or-programed-laughsjust-news.html | No Network Blazers, Star Reporters or Programed Laughsâ€šÃ„Ã¶Just News | True | By Cyclops | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/homeowners-keep-coney-island-property.html | Homeowners Keep Coney Island Property | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/two-homers-help-reds-trim-dodger-lead-to-1-12.html | Two Homers Help Reds Trim Dodger Lead to 1Ã–Â½Â© | True | By Leonard Koppett | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/market-chiefs-seek-unity-in-paris-talks.html | Market Chiefs Seek Unity in Paris Talks | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/office-planners-relying-more-on-solar-energy-designers-relying-on.html | Office Planners Relying More On Solar Energy | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/pan-am-building-leases-entire-50th-floor-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-space-age-pinball-machine.html | The space age pinball machine | True | By Peter Ross Range | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/ideas-trendscontinued-new-education-and-the-old-3-rs.html | Ideas&Trends/continued | True | By Fred M. Hechinger | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/figure-8-a-mixed-trio.html | A mixed trio | True | By Michael Mewshaw | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/business-roundup-wages-are-down-but-fringes-soar.html | BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/new-jersey-calendar-of-events.html | New Jersey | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/cigarette-smoking-per-capita-nears-63-high-us-says.html | Cigarette Smoking Per Capita Nears 63 High, U.S. Says | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/letters-to-the-editor-coney-island-contd.html | Letters to the Editor | True | | 2002-07-11 | RE0000868628 | B00000956821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/akc-proposes-change-in-point-scoring-system.html | A.K.C. Proposes Change In Point Scoring System | True | By Walter R. Fletcher | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/edythe-august-affianced.html | Edythe August Affianced | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/west-german-found-dead-after-error-in-nato-game.html | West German Found Dead After Error in NATO Game | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/for-fair-reform.html | For Fair Reform | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/at-the-heart-of-health-reform-economics-in-dollars-spent-health-is.html | At the Heart of Health Reform, Economics | True | By Nancy Hicks | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/phone-calls-a-bout-races-swamp-the-staff-onshore.html | Phone Calls About Races Swamp the Staff Onshore | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/in-the-suburbs-just-noproblem.html | In the Suburbs, Just No Problem | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/some-more-answers-to-common-home-repair-problems-home-improvement.html | Home improvement | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/social-announcements-greetings.html | Social Announcements | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/natl-football-league.html | Nat'l Football League | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/theres-no-place-like-home-even-for-dogs-shop-talk.html | SHOP TALK | True | By June Blum | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/nancy-beinbrink-has-nuptials.html | Nancy Beinbrink Has Nuptials | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/cynthia-halsey-1970-debutante-plans-wedding.html | Cynthia Halsey, 1970 Debutante, Plans Wedding | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/islam-today-moslem-faith-strong-in-a-secular-era-moslem-religion.html | Islam Today: Moslem Faith Strong in a Secular Era | True | By Edward B. Fiske Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/4day-ny-show-opens-thursday-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/soap-sculptures-aid-stroke-victim.html | Soap Sculptures Aid Stroke Victim | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/kissinger-called-chile-strategist.html | KISSINGER CALLED CHILE STRATEGIST | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/suburban-madison-fears-its-going-urban-the-museum-of-early-trades.html | Suburban Madison Fears It's Going Urban | True | By Alan L. Gansberg Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/sweaters.html | Sweaters | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/ideas-trends-105-tough-106-harder.html | Ideas & Trends Continued | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-embryo-sweepstakes-the-winner-will-be-a-brave-new-baby.html | The winner will be a brave new baby conceived in a testâ€šÃ„Ã´tube and then planted in a womb. | True | By David Rorvik | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/pakistan-and-india-sign-postal-and-travel-agreements.html | Pakistan and India Sign Postal and Travel Agreements | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/editors-choice-fiction.html | Editorsâ€šÃ„Ã´ Choice | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/toonkels-have-daughter.html | Toonkels Have Daughter | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/books-about-beckett.html | Books About Beckett | True | By Rubin Rabinowitz | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/inquiry-ordered-in-indian-scandal-severe-action-pledged.html | INQUIRY ORDERED IN INDIAN SCANDAL | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/how-mr-nixon-perceives-what-happened-to-him-things-unmentioned.html | How Mr. Nixon Perceives What Happened to Himâ€šÃ„Â¶ | True | By Roger Wilkins | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/eastern-independents-lions-share-is-expected-to-go-to-penn-state.html | Eastern Independents: Lionsâ€šÃ„Ã´ Share Is Expected to Go to Penn State Again | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/community-college-growing-in-nassau-athletic-fields-shifted.html | Community College Growing in Nassau | True | By Dudley Dalton Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/a-major-but-unobtrusive-factor-in-carey-victory-mayor-beame.html | A Major but Unobtrusive Factor in Carey Victory: Mayor Beame | True | By Maurice Carroll | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/prices-studied-on-prescriptions.html | PRICES STUDIED ON PRESCRIPTIONS | True | By Nancy Hicks | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/late-tv-listings-474972482.html | Late TV Listings | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/bold-plaids-the-anglers-choice.html | Bold Plaids: The Angler's Choice | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/hamptons-had-good-summer-the-summer-of-74-good-in-hamptons.html | Hamptons Had Good Summer | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/how-to-help-golf-swing-in-a-rea-where-it-counts.html | How to Help Golf Swing In Area Where It Counts | True | By Nick Seitz | 2002-07-11 | RE0000868628 | B00000956821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/farmers-in-texas-ask-federal-help-appeal-for-help.html | FARMERS IN TEXAS ASK FEDERAL HELP | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-pocketed-leatherjacket.html | The Pocketed Leather Jacket | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/seoul-may-yield-in-japan-dispute.html | SEOUL MAY YIELD IN JAPAN DISPUTE | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-politics-of-turmoil-between-social-theory-and-social-activism.html | Between social theory and social activism | True | By Peter Y. Sussman | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/us-soviet-join-ecology-parley-each-agrees-to-set-aside-biosphere.html | U.S., SOVIET JOIN ECOLOGY PARLEY | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/epilogue-sentenced-to-die.html | Epilogue | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/youth-how-should-we-make-children-grow-up.html | Youth | True | By Jerome Karabel | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/greek-cypriotes-leave-in-numbers.html | GREEK CYPRIOTES LEAVE IN NUMBERS | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/news-summary-and-index-index-to-the-other-news-in-section-1.html | News Summary and Index | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/letters-impeachment.html | LETTERS | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/a-soviet-dissident-arrives-in-swiss-city-on-exit-visa.html | A Soviet Dissident Arrives In Swiss City on Exit Visa | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/news-briefs.html | News Briefs | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/lameduck-players-among-questions-nfl-openers-will-try-to-answer.html | Lameâ€ŠÂÂ°Duck Players Among Questions N.F.L. Openers Will Try to Answer | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/whats-new-in-the-art-world-friday.html | What's New in the Art World | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/raincoats.html | Raincoats | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/shaky-truce-set-in-textbook-rift-begging-the-teacher.html | SHAKY TRUCE SET IN TEXTBOOK RIFT | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/2policemen-seized-for-drug-possession.html | 2 POLICEMEN SEIZED FOR DRUG POSSESSION | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-american-intellectual-elite-by-charles-kadushin-395-pp-boston.html | Lots of critics and social scientists | True | By Paul Starr | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/us-to-aid-kodiak-alaska.html | U.S. to Aid Kodiak, Alaska | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/12year-battle-over-as-fluoridation-gets.html | 12â€ŠÂÂ°Year Battle Over As Fluoridation Gets | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-coming-crisis-for-the-arts-whos-going-to-foot-the-bill-just.html | The Coming Crisis for the Arts: Who Going To Foot the Bill? | True | By Robert Brustein | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/out-of-the-ordinary-tulips.html | Out â€ŠÂÂ° ofâ€ŠÂÂ° the â€ŠÂÂ° Ordinary Tulips | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/northeast-warned-it-faces-winter-natural-gas-ctisis.html | Northeast Warned It Faces Winter Natural Gas Crisis | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/diane-r-brown-becomes-bride-of-w-s-frank.html | Diane R. Brown Becomes Bride Of W. S. Frank | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/childrens-mental-clinic-to-open-early-intervention.html | Children's Mental Clinic To Open | True | By Lillian Barney Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/big-spruce-captures-250000-cup-at-belmont-big-spruce-cup-victor-at.html | Big Spruce Captures. $250,000 Cop at Belmont | True | By Joe Nichols | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/letters-never-under-estimate-.html | Letters | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/mrs-emile-zimmer.html | MRS. EMILE ZIMMER | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/miss-churchill-plans-nuptials.html | Miss Churchill Plans Nuptials | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/l-i-r-r-to-be-upgraded.html | L. I. R. R. to Be Upgraded | True | By Harold Faber Special to Thu New York Thee | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/reforms-urged-to-increase-mortgages-housing.html | Housing | True | By William Wolman | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/belts-jewelry.html | Belts & Jewelry | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/eleanor-dick-is-wed-to-barclay-douglas-jr.html | Eleanor Dick Is Wed To Barclay Douglas Jr. | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/mary-ogara-bride-of-william-duman-jr.html | Mary O'Gara Bride of William Duman Jr. | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/giscard-envisioning-a-greener-paris.html | Giscard Envisioning a Greener Paris | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/judge-rejects-lawsuit-by-illiterate-student.html | Judge Rejects Lawsuit By â€ŠÂÂ°Illiterateâ€ŠÂÂ° Student | True | | 2002-07-11 | RE0000868628 | B00000956821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/bari-shearer-is-wed-to-richard-edwards.html | Bari Shearer Is Wed To Richard Edwards | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/closing-of-old-iron-and-steel-company-in-roebling-idles-1400.html | Closing of Old Iron and Steel Company in Roebling Idles 1,400 | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/rubin-goldberg-comedian-radio-actor-is-dead-at-92.html | Rubin Goldberg, Comedian, Radio Actor, Is Dead at 92 | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/susan-foster-has-nuptials.html | Susan Foster Has Nuptials | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/yankees-hit-4-homers-to-outslug-tigers-107-american-league.html | Yankees Hit 4 Homers. To Outslug Tigers, 10â€¦Â¯7 | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/nation-greece-no-place-to-store-bombs.html | The Nation | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/embryo-transfer-aids-cattle-breeding-a-mother-of-many.html | Embryo Transfer Aids Cattle Breeding | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/reports-on-nato-post-for-haig-stir-a-lively-army-controversy.html | Reports on NATO Post for Haig Stir a Lively Army Controversy | True | By Drew Middleton | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/e-s-schwartz-margaret-peet-planning-bridal.html | E. S. Schwartz, Margaret Peet Planning Bridal | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/a-legislative-cure-for-ugly-highways-drafted-by-merlino-review.html | A Legislative Cure For Ugly Highways Drafted by Merlino | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/lisbon-premier-promoted-474982512.html | Lisbon Premier Promoted | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/horse-from-westchester-finds-a-home-in-greece-horse-show-calendar.html | Horse From Westchester Finds a Home in Greece | True | By Ed Corrigan | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/williams-s-mitchell.html | WILLIAM S. MITCHELL | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/big-look-and-average-woman-fashion.html | Fashion | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/futility-of-mortal-love.html | Neglect is his second cousin | True | By Stanley Olson | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/fulbright-leaves-china-474982612.html | Fulbright Leaves China | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/belmont-park-charts-yonkers-results.html | Belmont Park Charts | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/resurfacing-to-begin-on-section-of-li-expressway-tomorrow.html | Resurfacing to Begin on Section Of L.I. Expressway Tomorrow | True | By Edward C. Burks | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/5yearold-asphalt-case-is-bogged-down-on-coast-one-federal-judge.html | 5â€¦Â¯Â°Yearâ€¦Â¯Â°Old Asphalt Case Is Bogged Down on Coast | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-great-safair-suit-flap-the-great-r-suit-flap.html | The Great Safair Suit Flap | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/marjorie-mcweeney-is-married.html | Marjorie McWeeney Is Married | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/lisbon-premier-promoted.html | Lisbon Premier Promoted | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/playoff-drawing-set-for-here-tomorrow.html | Playoff Drawing Set for Here Tomorrow | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/21million-suit-over-prank.html | $21â€¦Â¯Â°Million Suit Over Prank | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/a-rising-star-needs-a-setting-pop.html | Pop | True | By Loraine Alterman | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/teacher-union-backs-carey.html | Teacher Union Backs Carey | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/wounds-of-harness-trial-heal-slowly-for-drivers-webster-recovering.html | Wounds of Harness Trial Heal Slowly for Drivers | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/progressive-group-formed-as-protest-by-reform-rabbis.html | Progressive Group Formed as Protest By Reform Rabbis | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/bqli-bulletin-board-music-dance.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/columbia-names-dean.html | Columbia Names Dean | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/cameron-macrae-3d-is-fiance-of-ann-w-bedell-phd-student.html | Cameron MacRae 3d Is Fiance Of Ann W. Bedell, Ph.D. Student | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/arkansas-pulls-upset-on-usc-auburn-victor-163.html | Arkansas Pulls Upset On U.S.C. | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/shippingmails-outgoing-passengers-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/inflations-ugly-question-can-nations-survive-it-historys-parallels.html | History's Parallels Are Plentiful, and They All Say No | True | By Brian Reading | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/girl-horse-riders-at-home-on-the-range-in-bayside-25-horses-in.html | Girl Horse Riders at Home on the Range in Bayside | True | By Charles Friedman | 2002-07-11 | RE0000868628 | B00000956821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/mrs-jay-grotas-has-son.html | Mrs. Jay Grotas Has Son | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/bronx-youth-slain-7-friends-attacked-by-an-armed-gang.html | Bronx Youth Slain, 7 Friends Attacked By an Armed Gang | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/monmouth-museum-gets-home-of-own-a-museum-of-ideas.html | Monmouth Museum Gets Home of Own | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/votes-in-congress.html | Votes in Congress | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/cruise-ship-fire-is-out-liner-going-to-key-west.html | Cruise Ship Fire Is Out; Liner Going to Key West | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/college-soccer-outlook-more-teams-more-games-british-football.html | College Soccer Outlook: More Teams, More Games | True | By Alex Yannis | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-secret-glass-rita-and-nellie-and-marge-in-liverpool.html | Rita and Nellie and Marge in Liverpool | True | By Gail Godwin | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/exconvict-gives-details-of-seven-west-side-murders-vague-in.html | Exâ€¦â€Convict Gives Details of Seven West Side Murders | True | BY Robert D. McFadden | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/at-the-new-white-house-back-into-the-bunkers-reaction-creates.html | Lost Candor | True | By John Herbers | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/brooklyn-rail-tracks-called-a-danger-rail-tracks-called-a-danger.html | Brooklyn Rail Tracks Called a Danger | True | By Gerald F. Lieberman | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-nation-in-summary.html | The Nation | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/turkey-is-facing-a-cabinet-revolt.html | TURKEY IS FACING A CABINET REVOLT | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/is-chavez-beaten-he-started-a-kind-of-revolution-among-migrant.html | He started a kind of revolution among migrant workersâ€¦â€but a rival union is now. reaping the harvest. | True | by Winthrop Griffith | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/son-to-the-stan-orbachs.html | Son to the Stan Orbachs | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/a-cabinet-for-the-crisis-most-of-all-mr-ford-needs-sources-of.html | A Cabinet for the Crisis | True | By William V. Shannon | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/brooklyn-brownstone-fair-set-oct-5.html | Brooklyn Brownstone Fair Set Oct. 5 | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/wood-field-stream-in-pursuit-of-cutthroat-trout.html | Wood, Field & Stream | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/californians-defend-coast-from-oil-companies-plans-for-the-town.html | Californians Defend Coast From Oil Companies | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/maryland-halted-by-alabama-west-virginia-upset.html | Mary land Halted by Alabama | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/john-dear-is-satisfied-with-the-process-no-antipathy-for-mr-nixon.html | The Pardon Doesn't Bother Him at All | True | By James M. Naughton | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/elizabeth-averett-robertson-married-to-laurence-arnold.html | Elizabeth Averett Robertson Married to Laurence Arnold | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/a-look-at-the-other-hamptons-residents-like-results.html | A Look at the Other Hamptons | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/as-orange-goes-mcgovern-seemed-different.html | McGovern seemed different | True | By Richard Reeves | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-case-of-the-vanishing-allwool-sport-coat-the-high-cost-of-wool.html | The Case Of The Vanishing Allâ€¦â€Wool Sport Coat | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/owners-seeking-uses-for-west-side-hotels-user-sought-for-west-side.html | Owners Seeking Uses For West Side Hotels | True | By Robert E. Tomasson | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/most-saudis-benefiting-from-economic-boom.html | Most Saudis Benefiting From Economic Boom | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/65946-freshmen-applied-to-city-u-number-of-applications-sets.html | 65,946 FRESHMEN APPLIED TO CITY U. | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/terrorist-group-shifts-operation.html | TERRORIST GROUP SHIFTS OPERATION | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/buddhist-group-joins-saigon-opposition.html | Buddhist Group Joins Saigon Opposition | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/inquiry-ordered-in-indian-scandal.html | INQUIRY ORDERED IN INDIAN SCANDAL | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/puerto-ricans-hold-protest-in-newark.html | PUERTO RICANS HOLD PROTEST IN NEWARK | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/greek-cypriotes-leave-in-numbers-luggage-sells-well.html | GREEK CYPRIOTES LEAVE IN NUMBERS | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/fpc-is-accused-of-improper-acts-on-gas-price-rises.html | F.P.C. IS ACCUSED OF IMPROPER ACTS ON GAS PRICE RISES | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/canada-pressing-airwave-control.html | CANADA PRESSING AIRWAVE CONTROL | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/seoul-may-yield-in-japan-dispute-volume-of-investments.html | SEOUL MAY YIELD IN JAPAN DISPUTE | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/article-3-no-title-penn-state-wins-2420-army-wishbone-clicks.html | Article 3 â€¦â€¦â€¦â€¦ No Title | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/nicklaus-ties-miller-for-lead-at-209-nicklaus-cards-70-ties-miller.html | Nicklaus Ties Miller for Lead at 209 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-accent-will-be-on-classics-the-accent-will-be-classical.html | The Accent Will Be On â€¦â€¦Classicsâ€¦â€¦ | True | By Raymond Ericson | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/namath-only-probable-for-jet-opener-namath-only-probable-for-jet.html | Namath Only â€¦â€¦Probableâ€¦â€¦ for Jet Opener | True | By MURRAY CRASS Special to The New York Times 111710, | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/women-in-jail-fight-drugs-many-therapy-techniques.html | Women in jail Fight Drugs | True | By Carol L. Felder Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/news-summary-and-index-national.html | News Summary and Index | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/a-time-for-action-nears-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/kissinger-called-chile-strategist-covert-cia-activities.html | KISSINGER CALLED CHILE STRATEGIST | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/about-paterson-a-tale-of-jersey-jobbery.html | A tale of Jersey jobbery | True | By Brock Brower | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/courses-offered-at-botanic-garden.html | Courses Offered At Botanic Garden | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/mrs-drexler-has-son.html | Mrs. Drexler Has Son | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/montclair-state-wins.html | Montclair State Wins | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/ford-and-advisers-consider-strategy-for-arms-meeting-news.html | Ford and Advisers Consider Strategy For Arms Meeting | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/on-the-nielsen-families-mailbag.html | Mailbag | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/legal-aid-chief-resigns-job-here-a-target-of-pickets.html | LEGAL AID CHIEF RESIGNS JOB HERE | True | By Glenn Fowler | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/child-to-mrs-margolis.html | Child to Mrs. Margolis | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/planecrash-toll-rises-2-from-city-are-listed.html | Planeâ€¦â€¦Crash Toll Rises; 2 From City Are Listed | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/jewish-holy-days-begin-tomorrow.html | JEWISH HOLY DAYS BEGIN TOMORROW | True | By Irving Spiegel | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/sakharov-speaks-aliosha-as-well-as-ivan.html | Aliosha as well as Ivan | True | By S. E. Luria | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/meskill-facing-more-opposition-school-to-politics.html | MESKILL FACING MORE OPPOSITION | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/help-for-minority-businesses-no-fee-for-services.html | Help for Minority Businesses | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/black-is-backed-for-us-bench.html | BLACK IS BACKED FOR U.S. BENCH | True | By Mary Breasted | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/sports-news-briefs-nyac-scores-regatta-sweep.html | Sports News Briefs | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/neighbors-learn-to-live-with-a-detention-home-a-new-concept.html | Neighbors Learn to Live With a Detention Home | True | BY Joann Price | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/metropolitan-colleges-post-strong-for-others-road-is-short-but.html | Metropolitan Colleges: Post Strong | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/white-house-pool-studied-474972552.html | White House Pool Studied | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/three-new-shows-dont-make-a-season-but-this-trio-mav-make-a-trend.html | Three. New Shows Don't Make a Season, but This Trio May Make a Trend | True | By John I O'Connor | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/college-school-results.html | College, School Results | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/poor-jenny-bright-as-a-penny-by-shirley-rousseau-murphy-174-pp-new.html | Poor Jenny, Bright as a Penny | True | By Alix Nelson | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-greening-of-fletcher-knebel-while-i-never-had-a-love-affair.html | The greening of Fletcher Knebel | True | By Fletcher Knebel | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/hitlers-favorite-filmmaker-honored-at-colorado-festival-hitlers.html | Hitler's Favorite Filmmaker Honored At Colorado Festival | True | By Rena Andrews | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/inflation-is-pinching-princetons-budget-affected-significantly.html | Inflation Pinthing Princeton's Budget | True | By Maxine Lipeles Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-modern-wardrobe-oriented-to-the-sun-most-of-the-year-a-dress.html | The Modern Wardrobe: Oriented to the Sun Most of the Year | True | By Bernadine Morris | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/who-makes-music-new-york-city-opera-new-york-state-theater.html | Who Makes Music | True | | 2002-07-11 | RE0000868628 | B00000956821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/miss-bernegger-wed-to-kent-coughlin.html | Miss Bernegger Wed to Kent Coughlin | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/this-week-in-sports-harness-racing.html | This Week in Sports | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/swallowed-tabs-on-cans-a-danger-numbers-unknown.html | SWALLOWED TABS ON CANS A DANGER | True | By Lawrence K. Altman | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-assault-on-free-enterprise-by-m-a-wright-9-pp-houston-eeeon.html | Businessmen, arise! | True | By Tom Kenneth Galbraith | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/plastics-concern-optimistic-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/and-what-everyone-else-may-now-never-find-out-additional-changes.html | â€śâ€¦And What Everyone Else May Now Never Find Out | True | By David E. Rosenbaum | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/dance-programs-today.html | Dance Programs | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/business-index-falls.html | Business Index Falls | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/news-of-the-stage-londons-flowers-coming-to-biltmore.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/us-drafts-rules-for-cities-to-gain-rapidtransit-aid-to-get-by-with.html | U.S. DRAFTS RULES FOR CITIES TO GAIN RAPIDâ€šĂ„Ăˇ'TRANSIT AID, | True | By Robert Lindsey | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/big-business-and-the-public-trust-letters.html | Big Business and the Public Trust | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/west-german-soccer.html | WEST GERMAN SOCCER | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/followup-on-the-news-karl-kassulke.html | Followâ€šĂ„Ă*Up on The News | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/israeli-apparel-branching-out-world-of-seventh-ave.html | WORLD OF SKVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/mccrane-is-linked-to-hialeahs-check-for-cahill-election.html | McCrane Is Linked To Hialeah's Check For Cahill Election | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/haile-selassie-goes-from-noble-palace-to-barren-mud-hut.html | Haile Selassie Goes From Noble Palace To Barren Mud Hut | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-string-quartet-in-americaalive-well-and-going-strong-recordings.html | Recordings | True | By Peter G. Davis | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/article-4-no-title-college-scores.html | Article 4 â€šĂ„Ă*â€šĂ„Ă* No Title | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/nothing-sacred-democrats-told-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/gary-gruber-weds-harriet-broughton.html | Gary Gruber Weds Harriet Broughton | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/a-memoir-growing-up-black-in-the-schools-of-boston-nobody-said.html | Nobody Said Wigger' | True | By C. Gerald Fraser | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/black-is-backed-for-u.s.-bench-henry-bramwell-is-endorsed-by-javits.html | BLACK IS BACKED FOR U.S. BENCH | True | By Mary Breasted | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/march-of-dimes-names-drive-chairman-here.html | March of Dimes Names Drive Chairman Here | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/under-fords-helmet-a-congressional-mind-brought-to-bear-on-the.html | Under Ford's helmet | True | By Brock Brower | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/heart-victims-and-families-learning-how-to-adjust-wives-suffer-too.html | Heart Victims and Families Learning How to Adjust | True | By Wendy Schuman Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/magic-ingredient-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/gas-and-oil-refunds-vowed.html | â€šĂ„Ă*Gasâ€šĂ„Ă*' and Oil Refunds Vowed | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/now-its-on-to-the-real-election-connecticut.html | Now It's on to the Real Election | True | By Frank Lynn | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/mens-wear-report-on.html | REPORT ON MEN'S WEAR | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/israel-protests-a-attitudes-in-asian-games.html | Israel Protests Attitudes in Asian Games | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/edison-college-guides-adults.html | Edison College Guides Adults | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/terrorist-group-shifts-operation-joined-with-palestinians.html | TERRORIST GROUP SHIFTS OPERATION | True | By Fox Butterfield Special to The New York rams | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/congressionalrace-fails-to-excite-a-michigan-district-i-dont-look.html | Congressional Race Fails to Excite a Michigan District | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/mercy-was-satisfied-but-the-constitution-requires-justice-a.html | Mercy Was Satisfied, But the Constitution Requires Justice | True | By Anthony Lewis | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/lobbyists-set-to-challenge-new-funddisclosure-rulings-what.html | Lobbyists Set to Challenge New Fundâ€šĂ„Ă*Disclosure Rulings | True | | 2002-07-11 | RE0000868628 | B00000956821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/they-are-not-what-they-seem-photography.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/growing-old-is-an-activity-at-center-in-jamaica-lowincome-housing.html | Growing Old Is an Activity at Center in Jamaica | True | By Anne Gerard Flynn | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/how-victoria-set-the-american-table.html | How Victoria set the American table | True | By M.f.k. Fisher | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/museum-planning-major-expansion-community-opposition-seen.html | MUSEUM PLANNING MAJOR EXPANSION | True | By Carter B. Horsley | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/israel-is-in-no-mood-to-rally-round-the-flag-the-government-speaks.html | Israel Is in No Mood to Rally â€šÃ„Â²Round The Flag | True | By Naomi Shepherd | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/mr-fords-folly.html | Mr. Ford's Folly | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/adrienne-stetson-wed-to-bently-t-elliott.html | Adrienne Stetson Wed To Bently T. Elliott | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/cubs-rout-mets-120-on-4hitter-by-hooton-national-league.html | Cubs Rout Mets, 12â€šÃ„Â²0, On 4â€šÃ„Â²Hitter by Hooton | True | By Michael Strauss | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/common-market-draws-british-farmers-fire.html | Common Market Draws British Farmersâ€šÃ„Â´ Fire | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/shirt-patterns-play-a-running-game.html | Shirt Patterns Play A Running Game | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/backtocity-group-holds-meeting-here-on-updating-homes.html | Backâ€šÃ„Â´toâ€šÃ„Â´City Group Holds Meeting Here On Updating Homes | True | By Judith Cummings | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/constance-meyer-married-to-writer.html | Constance Meyer Married to Writer | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/singleroomoccupancy-hotels-were-home-to-16-slain-in-year-inspector.html | Singleâ€šÃ„Â´Roomâ€šÃ„Â´Occupancy Hotels Were, Home to 16 Slain in Year | True | By David A. Andelman | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/new-looks-for-an-old-favorite.html | New Looks For An Old Favorite | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/canada-pressing-airwave-control-a-struggle-for-identity.html | CANADA PRESSING AIRWAVE CONTROL | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/new-for-home-and-shop-pulsating-shower.html | New for Home and Shop | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/surrealism-now-turning-50-has-lost-its-euphoric-innocence.html | Surrealism, Now Turning 50, Has Lost Its Euphoric Innocence | True | By Hilton Kramer | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/suburbs-with-common-problems-banding-together-for-better-solutions.html | Suburbs With Common Problems Banding Together for Better Solutions | True | By Andrew H. Malcolm | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/brooklyn-womens-health-coop-expanding-to-other-areas-reluctance-on.html | Brooklyn Women's Health Coâ€šÃ„Â²op Expanding to Other Areas | True | By Colleen Sullivan | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/15-missing-as-flood-wipes-out-marina-in-nevada-canyon.html | 15 Missing as Flood Wipes Out Marina In Nevada Canyon | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/ann-mills-bride-of-paul-henderson.html | Ann Mills Bride of Paul Henderson | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/why-companies-want-to-go-private-these-days-are-making-low-flyers.html | POINT OF VIEW | True | By Steven James Lee | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/kathleen-flood-david-renton-2d-have-nuptials.html | Kathleen Flood, David Renton 2d Have Nuptials | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/turkey-is-facing-a-cabinet-revolt-7-ministers-ask-premier-not-to.html | TURKEY IS FACING A CABINET REVOL | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/still-fast-to-the-tar-baby-in-the-nation.html | Still Fast To the Tar Baby | True | By Tom Wicker | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/moroccan-territorial-claim-bolsters-king.html | Moroccan Territorial Claim Bolsters King | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/forest-hills-fans-angered-by-rip-off-flood-outlets-prosper.html | Forest Hills Fans Angered by â€šÃ„Â²Ripâ€šÃ„Â²Offâ€šÃ„Â´ | True | By Glenn Singer | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/school-football-openers-offer-some-new-looks.html | School Football Openers Offer Some New Looks. | True | By Arthur Pincus | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/albert-loening-air-pioneer-dies-developer-of-the-amphibian-airplane.html | ALBERT LOENING, AIR PIONEER, DIES | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/pope-visits-aquinas-site-474982892.html | Pope Visits Aquinas Site | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/21million-suit-over-prank-474983572.html | $21â€šÃ„Â²Million Suit Over Prank | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/anne-rossbach-to-be-a-bride.html | Anne Rossbach To Be a Bride | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/major-league-boxes.html | Major League Boxes | True | | 2002-07-11 | RE0000868628 | B00000956821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/kathleen-mulhern-wed-to-robert-blean.html | Kathleen Mulhern Wed to Robert Blean | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/rose-says-rivals-were-wiped-out-liberal-party-leader-calls-queens.html | ROSE SAYS RIVALS WERE â€˜ÂÂ²WIPED OUT' | True | By Thomas P. Ronan | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/workshop-set-to-aid-retirement.html | Workshop Set To Aid Retirement | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-junta-has-turned-chile-into-a-police-state-the-suspect-sweeps.html | The Junta Has Turned Chile Into a Police State | True | By Jonathan Kandell | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/haile-selasie-goes-from-noble-palace-to-barren-mud-hut.html | Haile Selassie Goes From Noble Palace To Barren Mud Hut | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/critics-now-cooperative-as-nadjari-ends-2d-year-critics-becoming.html | Critics Now Cooperative As Nadjari Ends 2d Year | True | By Marcia Chambers | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/guide-to-dialect-barred-in-taiwan.html | GUIDE TO DIALECT BARRED IN TAIWAN | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/grumman-f14s-aboard-carrier-for-pacific-duty.html | Grumman Fâ€“ÂÂ²14's Aboard Carrier for Pacific Duty | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/grim-reaping-this-year-the-whole-world-is-short-of-grain-the.html | The World/continued | True | By Lester R. Brown and Erik P. Eckholm | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/northeast-warned-it-faces-winter-natural-gas-crisis-experts-say.html | Northeast Warned It Faces Winter Natural Gas Crisis | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/asking-moscow.html | Asking Moscow | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/nancy-goebel-wed-to-john-f-rossi-2d.html | Nancy Goebel Wed To John F. Rossi 2d | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/nearby-horse-show.html | Nearby Horse Show | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/ideas-trends-education-agriculture-health-care.html | Ideas & Trends | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/how-to-succeed-in-show-business-without-really-opening.html | Row to Succeed in Show Business Without Really Opening | True | By Judy Klemesrud | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/guide-to-dialect-barred-in-taiwan-objection-explained.html | GUIDE TO DIALECT BARRED IN TAIWAN | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/juror-might-rejoin-panel-in-wounded-knee-case.html | Juror Might Rejoin Panel in Wounded Knee Case | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/bonn-is-awaiting-gesture-by-paris.html | BONN IS AWAITING GESTURE BY PARIS | True | By Craig It. Whitney spew to Tito New York rime | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-world-in-summary.html | The World Continued In Summary | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/legal-aid-chief-resigns-job-here.html | LEGAL AID CHIEF RESIGNS JOB HERE | True | By Glenn Fowler | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/fluid-drive.html | Fluid drive | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/short-letter-long-farewell-by-peter-handke-translated-by-ralph.html | Above all, Peter Handke is an original | True | BY John Rockwell | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/julie-sayre-short-art-director-cynthia-halsey-becomes-bride-of-pike.html | Julie Sayre Short, Art Director, Becomes Bride of Pike Talbert | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/cup-race-becalmed.html | Cup Race Becalmed | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/inflation-a-presidential-catechism-isnt-inflation-a-worldwide.html | Inflation: a Presidential catechism | True | By John Kenneth Galbraith | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/fulbright-leaves-china.html | Fulbright Leaves China | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/renewing-an-old-affair-spotlight.html | SPOTLIGHT Renewing An Old Affair | True | By Robert Lindsey | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/world-news-briefs-rebel-front-patrols-mozambique-capital.html | World News Briefs | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/big-union-worry-is-jobs-not-inflation-labor.html | Labor | True | By A. H. Raskin | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/whats-new-in-camera-world-livein-workshops.html | What's New in Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/child-to-dr-hochstadt.html | Child to Dr. Hochstadt | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/winter-madras-winter-white-cold-weather-fabrics-bask-in-the-look-of.html | COLD WEATHER FABRICS BASK IN THE LOOK OF SUMMER | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/a-tough-cops-new-beat-city-schools-overcoming-the-fear-of-the-fear.html | Overcoming the Fear of the Fear | True | By Iver Peterson | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/city-must-develop-incentives-to-attract-industry-point-of-view.html | Point of View | True | By William Barley President Berley &amp; Co., Inc. | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/fpc-is-accused-of-improper-acts-on-gas-price-rises-lapse-is.html | F.P.C. IS ACCUSED OF IMPROPER ACTS ON GAS PRICE RISES | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/motorist-is-electrocuted.html | Motorist Is Electrocuted | True | | 2002-07-11 | RE0000868628 | B00000956821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/first-love-and-other-shorts-by-samuel-beckett-87-pp-new-york-grove.html | First Love | True | By J. D. O'Hara | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/la-traviata-to-open-monmouth-series.html | â€šÃ„ÃºLa Traviataâ€šÃ„Â´ to Open Monmouth Series | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/national-court-league-is-organized-for-girls.html | National Court League Is Organized for Girls | True | By Jay Searcy | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/new-image-shown-by-martha-reeves-at-the-bottom-line.html | New Image Shown By Martha Reeves At the Bottom Line | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/cards-down-phils-92-and-take-halfgame-lead-pirates-routed-172.html | Cards Down Phils, 9â€šÃ„Â*2, and Take Halfâ€šÃ„Â¸Game Lead | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/policemen-learn-spanish-need-for-communication.html | Policemen Learn Spanish | True | By Kim Levi Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/felicity-russell-is-bay-state-bride.html | Felicity Russell Is Bay State Bride | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/future-social-events-decuple-accomplishment.html | THE NEW YORK TIMES, SUNDAY, SEPTEMBER | True | By Russell Edwards | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/new-giants-get-old-redskin-test-today-new-giants-getold-redskin.html | New Giants Get Old Redskin Test Today | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/kent-states-late-score-topples-syracuse-2014-michigan-247-victor.html | Kent State's Late Score. Topples Syracuse, 20â€šÃ„Â*14 | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/most-saudis-benefiting-from-economic-boom-saudi-arabians-rich-and.html | Most Saudis Benefiting From Economic Boom | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/followsup-on-the-news.html | Followsâ€šÃ„Â*Up on The News | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/acrostic-puzzle.html | Acrostic puzzle | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/2d-mariner-pass-of-mercury-near-storage-recorder-failed.html | 2D MARINER PASS OF MERCURY NEAR | True | By Walter Sullivan | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/ray-merriwell-of-the-mets-yesterdays-george-foreman.html | Red Smith | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/miss-sills-iii-today.html | Miss Sills III Today | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/egypt-stages-war-games-474982042.html | Egypt Stages War Games | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/lyn-greene.html | LYN GREENE | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/meehan-picked-to-run-for-supreme-court.html | Meehan Picked to Run For Supreme Court | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/jane-kremer-betrothed-to-david-greenberg.html | Jane Kremer Betrothed To David Greenberg | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/inflation-spurs-cut-in-postal-spending.html | INFLATIONâ€šÃ„Â* SPURSCUT1 IN POSTAL SPENDING1 | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/marilyn-g-brandman-plans-to-be-married.html | Marilyn G. Brandman Plans to Be Married | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/public-sculpture-citys-most-pervasive-art-the-use-of-space-and.html | Art/Architecture | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/allendes-fall-washingtons-push.html | Allende's Fall, Washington's Push | True | By Laurence R. Birns | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/negotiations-stall-as-terrorists-hold-9-in-hague-embassy-talks.html | Negotiations Stall As Terrorists Hold 9 in Hague Embassy | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/housing-shortage-plagues-stony-brook-increase-in-student-roll.html | Housing Shortage Plagues Stony Brook | True | By Jay R. Baris Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/lawyers-sought-for-consumers-areas-listed.html | LAWYERS SOUGHT FOR CONSUMERS | True | By Robert Hanley | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/confessions-of-an-exmonster-who-cut-his-hair-the-lombardi-tradition.html | Confessions of an Exâ€šÃ„Â¸Monster Who Cut His Hair | True | By Derek Sanderson | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/boston-is-fearful-in-busing-dispute-pressures-on-parents.html | BOSTON IS FEARFUL IN BUSING DISPUTE | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/meskill-facing-more-opposition.html | MESKILL FACING MORE OPPOSITION | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/jewish-holy-days-begin-tomorrow-similar-plans.html | JEWISH HOLY DAYS BEGIN TOMORROW | True | By Irving Spiegel | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/daffodils-synonym-for-spring-they-never-pass-into-nothingness-but.html | Daffodils, Synonym for Spring | True | By Molly Price | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/sports-editors-mailbox-werber-vs-bowie-kuhn-owners-vs-pro-players.html | Sports Editor's Mailbox: Werber vs. Bowie Kuhn; Owners vs. Pro Players | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/new-york-grand-prix-project-considered-aginat-flushing-meadow.html | New York Grand Prix Project Considered Again â€šÃ„Â¸At Flushing Meadow Park But With a Lot of Ifs | True | By Michael Katz | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/nixon-called-firm-on-his-innocence-compassion-noted.html | NIXON CALLED FIRM ON HIS INNOCENCE | True | | 2002-07-11 | RE0000868628 | B00000956821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/catholics-revising-parish-structure.html | Catholics Revising Parish Structure | True | By James F. Lynch Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/headliners-good-graces.html | Headliners | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/islam-today-moslem-faith-strong-in-a-secular-era.html | Islam Today : Moslem Faith Strong in a Secular Era | True | By Edward B. Fiske Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/giscard-envisioning-a-greener-paris-agency-to-be-set-up.html | Giscard Envisioning a Greener Paris | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/best-seller-list-general.html | Best Seller List | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/major-league-baseball-todays-probable-pitchers.html | Major League Baseball | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-camberwell-beauty-stories-of-talent-by-a-critic-of-genius.html | The Camberwell Beauty | True | By Penelope Mortimer | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-world-east-and-west-meet-again-poles-apart.html | The World | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/when-ma-bell-moves-she-is-gentle-when-ma-bell-moves-out-she-does-it.html | When â€šÃ„Â²Ma Bellâ€šÃ„Â´ Moves, She Is Gentle | True | By Joan Marks | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/darien-gets-break-wins-opene-60.html | Darien Gets Break, Wins Opener, 6â€šÃ„Â²0 | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/jaworski-reportedly-ignored-in-ruling-to-return-nixon-tapes-report.html | Jaworski Reportedly Ignored In Ruling to Return Nixon Tapes | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/nfl-gate-drops-by-1385319-in-74.html | N.F.L. Gate Drops By 1,385,319 in â€šÃ„Â´74 | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/liberal-education-essays-for-benign-occasions.html | Essays for benign occasions | True | By Peter Caws | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/an-infectious-show-by-stevie-wonder-at-nassau-coliseum.html | An Infectious Show By Stevie Wonder At Nassau Coliseum | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/vibrant-benny-goodman-returns-to-carnegie-hall-a-prime-difference.html | Vibrant Benny Goodman Returns to Carnegie Hall | True | By John S. Wilson | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/jaworski-reportedly-ignored-in-ruling-to-return-nixon-tapes.html | Jaworski Reportedly Ignored In Ruling to Return Nixon Tapes | True | By Jjohn M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/janet-erstein-fiancee-of-kenneth-schiffrin.html | Janet Erstein Fiancee Of Kenneth Schiffrin | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/garden-settle-down.html | AROUND THE | True | By Joan Lee Faust | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/ivy-league-dartmouth-is-usual-choice-but-yale-looms-as-champion-in.html | Ivy League: Dartmouth Is Usual Choice, but Yale Looms as Champion in 1974 | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/photography-exhibitions.html | Photography Exhibitions | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/a-films-festival-with-no-stars-or-prizes-but-lots-of-innovation.html | A Film Festival With No Stars Or Prizes, But Lots of Innovation | True | By Grace Lichtenstein | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/5-stars-discovered-by-infrared-device.html | 5 STARS DISCOVERED BY INFRARED DEVICE | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/buddhist-group-joins-saigon-opposition-buddhist-sect-joins-saigon.html | Buddhist Group Joins Saigon Opposition | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/irvings-legend-of-sleepy-hollow-stamps.html | Irving's â€šÃ„Â²Legend of Sleepy Hollowâ€šÃ„Â´ | True | By Samuel A. TOWER | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/a-dumb-barn-gets-smart-design.html | Design | True | By Norma Skurka | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/nc-state-beats-duke.html | N.C. State Beats Duke | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/waste-in-marketing-lifts-grocery-costs-food.html | Food | True | By William Robbins | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-grand-illusionist-turns-80-the-grand-illusionist-turns-80.html | Film | True | By Jean Renoir | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/son-to-mrs-bernstein.html | Son to Mrs. Bernstein | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/besmers-have-child.html | Besmers Have Child | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/radio-tuesday.html | Radio | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/mildred-hutcheson-dent-bride-of-john-d-stuart-in-capital.html | Mildred Hutcheson Dent Bride Of John D. Stuart in Capital | True | | 2002-07-11 | RE0000868628 | B00000956821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/with-only-rock-pop-and-hillbilly-music-radio-is-a-wasteland-music.html | Music | True | By Harold C. Schonberg | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/jets-numerical-roster.html | Jets Numerical Roster | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/boston-is-fearful-in-busing-dispute.html | BOSTON IS FEARFUL IN BUSING DISPUTE | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/the-guest-word-by-ronald-sukenick.html | Author as Editor and Publisher | True | By Ronald Sukenick | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/chess-sicilian-defense.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/us-drafts-rules-for-cities-to-gain-rapidtransit-aid.html | U.S. DRAFTS RULES FOR CITIES TO GAIN RAPID€Š,€ŠÂTRANSIT AID, | True | By Robert Lindsey | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/calendar-of-motor-sports.html | Calendar of Motor Sports | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/abby-dickinson-sheldon-is-bride.html | Abby Dickinson Sheldon Is Bride | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/giants-numerical-roster.html | Giants Numerical Roster | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/swiftie-the-magician-too-uncritical-to-be-the-critic.html | Too uncritical to be the critic | True | By Richard P. Brickner | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-15 | 1974-09-15 | https://www.nytimes.com/1974/09/15/archives/to-miles-davis-and-fans-a-concert-is-just-part-of-the-whole-story.html | To Miles Davis and Fans a Concert Is Just Part of the Whole Story | True | | 2002-07-11 | RE0000868628 | B00000956821 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/what-work-can-do-to-you.html | What Work Can Do to You | True | By Rachel Scott | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/abernathy-given-award.html | Abernathy Given Award | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/acostino-novella.html | AGOSTINO NOVELLA | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/warren-hull-radio-tv-host-of-strike-it-rich-dead-at-71-played-in.html | Warren Hull, Radio.TV Host Of €Š,€ŠÂStrike It Rich,€Š,€Š´ Dead at 71 | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/slain-woman-83-found-in-a-grave-autopsy-is-awaited.html | Slain Woman, 83, Found in a Grave; Autopsy Is Awaited, | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/inmates-still-on-protest-diet.html | Inmates Still on Protest Diet | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/montreal-hes-singer-to-every-family-by-william-borders.html | Montreal: He's Singer to Every Family | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/body-of-girl-found-in-pool.html | Body of Girl Found in Pool | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/ryan-throws-3hitter-to-gain-20th-victory.html | Ryan Throws 3€Š,€ŠÂHitter To Gain 20th Victory | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/churchmen-find-a-lesson-in-chinese-upheava.html | Churchmen Find a Lesson in Chinese Upheava | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/fat-clinics-challenged-on-use-of-drug-fat-clinics-challenged.html | €Š,€ŠÂFat Clinics€Š,€Š´ Challenged on Use of Drug | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/maryland-five-wins.html | Maryland Five Wins | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/julian-breen-finance-aide-for-jewish-relief-abroad.html | Julian Breen, Finance Aide For Jewish Relief Abroad | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/israeli-party-joins-rabin.html | Israeli Party Joins Rabin | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/lebanon-reports-2-israeli-attacks.html | LEBANON REPORTS 2 ISRAELI ATTACKS | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/saudi-arabia-said-to-raise-oil-price.html | SAUDI ARABIA SAID TO RAISE, OIL PRICE | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/public-tv-starts-national-fund-drive-one-million-families-second.html | Public TV Starts National Fund Drive | True | By Les Brown | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/world-inflation-stirs-a-warning-imf-urges-the-industrial-powers-to.html | WORLD INFLATION STIRS A WARNING | True | By Edwin L. Dale.Jr. Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/for-those-whose-goals-are-firm-muscles-and-a-svelte-body-some.html | For Those Whose Goals Are Firm Muscles and a Svelte Body | True | By Angela Taylor | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/uswomen-top-aussies-at-cup-net-nastase-wins-jersey-final-soccer.html | U.S Women Top Aussies At Cup Net | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/news-conference-likely-today-president-hints.html | News Conference Likely Today, President Hints | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/terrorists-free-2-hold-9-at-embassy-in-the-hague-terrorists-free-2.html | Terrorists Free 2, Hold 9 At Embassy in The Hague | True | By Terry Robards Special to The New York | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/unlikely-hero-puts-cards-1-12-games-up-american-league.html | Unlikely Hero Puts Cards 1 Â½Ö Games Up | True | By Sam Goldaper | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/rabin-says-israel-hopes-to-exchange-land-for-egyptian-accord.html | Rabin Says Israel Hopes to Exchange Land for Egyptian Accord | True | By Bernard Gwertzman Special to The New York Tomes | 2002-07-11 | RE0000868627 | B00000956820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/todays-entries-at-belmont-tonights-entries-at-yonkers.html | Today's Entries at Belmont | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/robert-abrams-weds-diane-schulder.html | Robert Abrams Weds Diane Schulder | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/peking-wary-of-conflict-on-key-jobs-called-anticonfucian.html | Peking Wary of Conflict on Key Jobs | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/front-page-2-no-title.html | Front Page 2 â€¦Â¡Â"â€¦Â¡Â" No Title | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/colleges-junior-year-abroad-marks-jubilee-changes-are-noted.html | Collegesâ€¦Â¡Â" â€¦Â¡Â"Year Abroadâ€¦Â¡Â" Marks Jubilee | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/nixon-is-secluded-as-debate-grows-about-his-health.html | NIXON IS SECLUDED AS DEBATE GROWS ABOUT HIS HEALTH | True | By Lawrence K. Altman | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/carl-f-greenway-of-spencer-traski.html | CARL F. GREENWAY OF SPENCER TRASK | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/mozambique-needy-are-given-supplies.html | MOZAMBIQUE NEEDY ARE GIVEN SUPPLIES | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/shari-gruhn-bride-of-grant-s-lewis.html | Shari Gruhn Bride Of Grant S. Lewis | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/study-cites-gap-in-aid-to-puerto-rico-discrimination-held-migration.html | Study Cites Gap in Aid to Puerto Rico | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/now-you-see-it.html | Now You See Itâ€¦Â¡Â¶ | True | By Anthony Lewis | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/ailing-saigon-child-in-us.html | Ailing Saigon Child in U.S. | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/arthur-mackreth-former-editor-94.html | ARTHUR MACKRETH, FORMER EDITOR, 94 | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/queens-woman-tells-police-of-multiple-rapes-by-3-men.html | Queens Woman Tells Police Of Multiple Rapes by 3 Men | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/guide-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/book-club-for-the-modern-woman-in-the-modern-world-varied.html | Book Club for the Modern Woman in the Modern World | True | By Judy Klemesrud | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/tables-that-evoke-1930s-hollywood-shop-talk.html | SHOP TALK Tables That Evoke 1930's Hollywood | True | By Rita Reif | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/us-took-extraordinarily-soft-line-in-allendes-first-year-envoy-says.html | U.S. Took â€¦Â¡Â"Extraordinarily Soft Lineâ€¦Â¡Â" In Allende's First Year, Envoy Says | True | By Peter Kihss | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/wynns-grand-slam-helps-dodgers-down-reds-71.html | Wynn's Grand Slam Helps Dodgers Down Reds, 7â€¦Â¡Â"1 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/haig-expects-cole-to-leave-ford-too.html | HAIG EXPECTS COLE TO LEAVE FORD, TOO | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/mrs-donald-spicer-exhead-of-dar.html | MRS. DONALD SPICER, EXâ€¦Â¡Â"HEAD OF D.A.R. | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/about-new-york-bookbrowsers-paradise.html | About New York | True | By Richard F. Shepard | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/france-plans-naval-move.html | France Plans Naval Move | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/rescuers-clearing-debris-in-search-of-victims-of-flash-flood-at.html | Rescuers Clearing Debris in Search of Victims of Flash Flood at Village in Nevada | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/yanks-win-102-lead-by-2-12-cubs-rally-in-9th-to-beat-mets-gura-and.html | Yanks Win, 10â€¦Â¡Â"2, Lead by 2â€¦Â¡Â"Cubs Rally in 9th to Beat Mets | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/islam-parallels-judeochristian-traditions-but-stresses-mohammed-the.html | Islam Parallels Judeoâ€¦Â¡Â"Christian Traditions, but Stresses Mohammed the Man | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/about-new-york-book-browsers-paradise.html | About New York | True | By Richard F. Shepard | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/democrats-pick-5-for-judge-races-bronxmanhattan-regulars-to-run-for.html | DEMOCRATS PICK 5 FOR JUDGE RACES | True | By Wolfgang Saxon | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/stevenson-asks-inquiry-on-fpc-gao-report-on-pricing-dismays-senator.html | STEVENSON ASKS INQUIRY ON F.P.C. | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/kathleen-reilly-bride-of-jonathan-whitcup.html | Kathleen Reilly Bride Of Jonathan Whitcup | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/dog-show-results.html | Dog Show Results | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/torme-at-49-shows-growth-as-a-singer-at-maisonette-stint.html | Torme, at 49, Shows Growth as a Singer At Maisonette Stint | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/personal-finance-costs-of-buying-a-new-car-percentage-increases.html | Personal Finance: Costs of Buying a New Car | True | By Leonard Sloane | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/russians-disrupt-modern-art-show-with-bulldozers.html | RUSSIANS DISRUPT MODERN ART SHOW WITH BULLDOZERS | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/propane-prices-rouse-ocean-county-jersey-consumer-notes-builders.html | Jersey Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000868627 | B00000956820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/70-on-saigon-jet-die-in-hijacking-crash-of-plane-at-airport-is.html | 70 ON SAIGON JET DIE IN HIJACKING | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/hackettstown-woman-56-wages-lone-sewer-fight-escrow-account-created.html | Hackettstown Woman, 56, Wages Lone Sewer Fight | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/vesco-panel-to-get-gunrunning-data.html | VESCO PANEL TO GET GUNâ€‹â€‹RUNNING DATA | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/harlem-group-told-state-cleared-way-for-jail-facilities.html | Harlem Group Told State â€‹â€‹Cleared Wayâ€‹â€‹ For Jail Facilities | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/budget-unit-names-director.html | Budget Unit Names Director | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/debacle-in-housing.html | Debacle in Housing | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/african-visitor-to-china-says-chou-had-surgery.html | African Visitor to China Says Chou Had Surgery | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/news-index-79634844.html | NEWS INDEX | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/market-leaders-confer-in-paris-government-chiefs-report-gains-and.html | MARKET LEADERS CONFER IN PARIS | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/mcgraw-takes-54-loss-as-error-proves-costly-cubs-rally-in-9th-top.html | McGraw Takes 5â€‹â€‹â€‹4 Loss As Error Proves Costly | True | By Al Harvin | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/the-cia-in-chile.html | The C.I.A. in Chile | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/maritime-unions-aid-congressman-donate-333300-to-senate-and-house.html | MARITIME UNIONS AID CONGRESSMEN | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/law-professor-suggests-jaworski-oppose-pardon-kurland-calls-ford.html | Law Professor Suggests Jaworski Oppose Pardon | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/jacob-l-ruder.html | JACOB L. RUDER | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/rough-race-in-michigan-to-al-unser-engine-overheats-the-leaders.html | Rough Race In Michigan To Al Unser | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/brooklyn-hasidim-believed-planning-large-colony-at-upstate-resort.html | Brooklyn Hasidim Believed Planning Large Colony at Upstate Resort Site | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/hope-for-a-rally-in-stocks-is-dim-dow-average-in-relation-to.html | HOPE FOR A RALLY IN STOCKS IS DIM | True | By John H. Allan | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/business-group-bids-congress-revise-defense-budget-system.html | Business Group Bids Congress Revise Defense Budget System | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/giants-and-jets-lose.html | Giants and Jets Lose | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/soviet-not-leader-rumania-stresses.html | SOVIET NOT LEADER, RUMANIA STRESSES | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/sandra-haynie-repeats-victory.html | Sandra Haynie Repeats Victory | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/canadas-wheat-hopes-fade-at-a-time-of-food-shortages-snowfalls-are.html | Canada's Wheat Hopes Fade At a Time of Food Shortages | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/major-league-baseball-box-scores-and-standings-how-they-stand-today.html | Major League Baseball Box Scores and Standings | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/amex-faces-increasing-pressure-to-merge-it-into-the-big-board.html | Amex Faces Increasing Pressure to Merge It Into the Big Board | True | By Peter Kilborn | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/nine-men-linked-to-organized-crime-go-on-trial-today-in-eight.html | Nine Men Linked to Organized Crime Go On Trial Today in Eight Murders | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/horses-cant-read-the-tote-board-red-smith-two-for-the-money-horses.html | Red Smith | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/vietnam-catholics-stage-hue-protest.html | VIETNAM CATHOLICS STAGE HUE PROTEST | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/metropolitan-briefs-new-bus-line-operates-today-city-to-dismantle.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/70-on-saigon-plane-die-as-it-explodes-during-hijacking-like-an.html | 70 on Saigon Plane Die as It Explodes During Hijacking | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/deaths-in-memoriam.html | Deaths | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/miller-wins-world-open-in-playoff-miller-wins-worldgolf-in-a.html | Miller Wins World Open In Playoff | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/charred-cunard-vessel-tied-up-at-key-west-base.html | Charred Cunard Vessel Tied Up at Key West Base | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/metropolitan-briefs-parade-in-harlem-draws-thousands-anker-assails.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868627 | B00000956820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/blue-crossblue-shield-will-increase-benefits.html | Blue Crossâ€šÃ„Â¥Blue Shield Will Increase Benefits | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/lebanon-reports-2-israeli-attacks-says-planes-strike-in-south.html | LEBANON REPORTS ISRAELI ATTACKS | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/dismissal-urged-in-indians-trial-defense-cites-misconduct-in.html | DISMISSAL URGED IN INDIANSâ€šÃ„Â´ TRIAL | True | By Martin Waldron Special to The New York | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/screen-superb-bergman-liv-ullmann-josephsor-star-in-marriage-the.html | Screen: Superb Bergman | True | By Vincent CanBY | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/nixon-is-secluded-as-debate-grows-about-his-health-concern-is.html | NIXON IS SECLUDED AS DEBATE GROWS ABOUT HIS HEALTH | True | By Lawrence K. Altman | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/steelers-change-to-gilliam-pays-off-in-300-rout-pro-football.html | Steelersâ€šÃ„Â´ Change to Gilliam Pays Off in 30â€šÃ„Â¢0 Rout | True | By Gerald Eskenazi | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/anker-is-assailed-for-reinstating-2.html | ANKER IS ASSAILED FOR REINSTATING 2 | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/songs-presented-by-dolly-parton-impressive-artist-stars-in-country.html | SONGS PRESENTED BY DOLLY PARTON | True | By John Rockwell | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/russians-disrupt-modern-art-show-with-bulldozers-unofficial-outside.html | RUSSIANS DISRUPT MODERN ART SHOW | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/sports-news-briefs-young-haughton-in-trot-upset-four-capture-city.html | Sports News Briefs | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/aussies-sail-today-with-new-rudder.html | Aussies Sail Today With New Rudder | True | By STEVE CADY Special to The New York nue, | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/officer-kills-boy-during-burglary-14yearold-shot-in-head-theatening.html | OFFICER KILLS BOY DURING BURGLARY | True | By Robert Hanley | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/mrs-robert-w-yates.html | MRS. ROBERT W. YATES | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/more-on-the-pardon.html | More on the Pardon | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/sun-myung-moon-a-prophet-to-thousands.html | Sun Myung Moon a Prophet to Thousands | True | By Eleanor Blau | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/texas-a-major-u-s-center-for-illegal-dogfighting-and-gambling-many.html | Texas a Major U.S. Center for Illegal Dogfighting and Gambling | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/tower-seeks-to-avoid-ford-setback-in-texas.html | Tower Seeks to Avoid Ford Setback in Texas | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/two-nursing-homes-show-range-in-the-quality-of-care-violations.html | Two Nursing Homes Show Range in the Quality of Care | True | By John L. Hess | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/dolphins-upset-by-patriots-patriots-score-upset-over-dolphins-3424.html | Dolphins Upset by Patriots | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/robert-bak-65-exhead-of-psychoanalytic-institute.html | Robert Bak, 65, Exâ€šÃ„Â¥Head Of Psychoanalytic Institute | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/kennedy-promises-answer-soon-on-his-plans-for-76-fading-appeal-talk.html | Kennedy Promises Answer Soon on His Plans for â€šÃ„Â¢76 | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/parking-rules-suspended.html | Parking Rules Suspended | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/a-wells-peck-85-led-store-chain-former-head-of-womens-specialty.html | A. WELLS PECK, 86, LED STORE CHAIN | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/mr-fords-priorities.html | Mr. Ford's Priorities | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/japanese-terrorist-group-vows-retaliation-for-jailings.html | Japanese Terrorist. Group Vows Retaliation for failings | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/bookbuying-plan-assailed-by-anker-as-a-straitjacket.html | Bookâ€šÃ„Â¥Buying Plan Assailed by Anker As a â€šÃ„Â¥Strait jacketâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/owners-of-wetlands-ask-for-tax-assessment-cuts-assert-news-law-on.html | Owners of Wetlands Ask For Tax Assessment Cuts | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/attack-on-untouchables-points-up-caste-tension-in-rural-india.html | Attack on Untouchables Points Up Caste Tension in Rural India | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/editors-officials-challenge-indictment-of-2-reporters.html | Editorsâ€šÃ„Â´ Officials Challenge Indictment of 2 Reporters | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/jean-b-levin-wed-to-bernard-albert.html | Jean B. Levin Wed To Bernard Albert | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/colleges-union-year-abroad-marks-jubilee.html | Collegesâ€šÃ„Â¥ union Year Abroadâ€šÃ„Â´ Marks Jubilee | True | By James Peron Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/hudson-lemkau-sr-63-dies-a-partner-in-morgan-stanley.html | Hudson Lemkau Sr., 63, Dies; A Partner in Morgan Stanley | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/mayor-kept-off-the-france.html | Mayor Kept Off the France | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/terrorists-free-2-hold-9-in-embassy-in-the-netherlands-terrorists.html | Terrorists Free 2, Hold 9 in Embassy In the Netherlands | True | By Terry Robards Spetcle to The New York Vmes | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/william-hubben-78-dies-editor-of-friends-journal.html | William Hubben, 78, Dies; Editor of Friends Journal | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/the-pennant-race.html | The Pennant Race | True | | 2002-07-11 | RE0000868627 | B00000956820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/marine-dies-of-heat-stroke.html | Marine Dies of Heat Stroke | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/ethiopians-demand-trial-for-selassie.html | ETHIOPIANS DEMAND TRIAL FOR SELASSIE | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/lawprofessorsuggests-jaworski-oppose-pardon-kurland-calls-ford-act.html | Law Professor Suggests Jaworski Oppose Pardon | True | By Ripley Anthony Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/islam-today-the-koran-as-a-constitution-the-koran-is-a-constitution.html | Islam Today: The Koran as a Constitution | True | By Edward B. Fiske. Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/jackson-is-still-puzzle-to-police-detectives-seeking-link-to-11.html | JACKSON IS STILL PUZZLE TO POLICE | True | By Robert D. McFadden | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/banks-give-big-discounts-for-prepaid-mortgages.html | Banks Give Big Discounts For Prepaid Mortgages | True | By H. J. Maidenberg | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/arkansas-thinking-no-1-after-upsetting-trojans-saturdays-college.html | Arkansas Thinking No. 1 After Upsetting Trojans | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/chesscontest-opening-today-may-decide-fischer-successor-karpov-has.html | Chess Contest, Opening Today, May Decide Fischer Successor | True | By Gordon T. Thompson | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/palestinian-aides-reported-at-un-guerrilla-movement-seeking-general.html | PALESTINIAN AIDES REPORTED AT U.N. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/theater-new-faustus-materializes-barton-adapts-freely-at-royal.html | Theater: New â€šÃ„Â'Faustusâ€šÃ„Â' Materializes | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/new-jersey-briefs-new-jersey-briefs-factory-workers-suffer-pay-loss.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/miriam-k-freund-has-nuptials.html | Miriam K. Freund Has Nuptials | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/bette-ruth-rockmore-wed-to-s-n-jacobson.html | Bette Ruth Rockmore Wed to S. N. Jacobson | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/priscilla-meyer-is-wed.html | Priscilla Meyer Is Wed | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/wheat-hopes-fade.html | Wheat Hopes Fade | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/events-today-music-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/gromyko-arrives-in-bonn-for-2-days-of-discussions.html | Gromyko Arrives in Bonn For 2 Days of Discussions | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/islam-today-the-koran-as-a-constitution.html | Islam Today: The Koran as a Constitution | True | By Edward B. Fiske Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/blacks-urged-to-attend-boston-schools-concern-by-parents-rest-of.html | Blacks Urged to Attend Boston Schools | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/grenade-explosion-kills-2-and-hurts-26-in-paris-drugstore-a-grenade.html | Grenade Explosion. Kills 2 and Hurts 26 In Paris Drugstore | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/teachers-union-supporting-carey-action-regarded-as-helping-his.html | TEACHERSâ€šÃ„Â' UNION SUPPORTING CAREY | True | By Linda Greenhouse | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/front-page-1-no-title.html | THE RESTAURANTS OF NEW YORK | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/dobryssinger.html | Dobryssinger | True | By William Safire | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/swedish-premier-calls-chilean-leaders-crooks.html | Swedish Premier Calls Chilean Leaders 'Crooksâ€šÃ„Â' | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/engineer-shortage-seen-in-nations-energy-effort.html | Engineer Shortage Seen in Nation's Energy Effort | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/cunard-will-lease-its-great-hall-to-postal-service-move-planned-in.html | Cunard Will Lease Its Great Hall to Postal Service | True | By Carter B. Horsley | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/bridge-high-school-competition-virtually-nonexistent-here-ellis.html | Bridge: High School Competition Virtually Nonexistent Here | True | By Alan Truscott | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/advertising-dry-sack-effort-tezize-is-coming-home-to-henderson.html | Advertising Dry Sack Effort | True | By Philip H. Dougherty | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/passerby-rescues-five-children-here-in-a-tenement-fire.html | Passerâ€šÃ„Â'by Rescues Five Children Here In a Tenement Fire | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/man-slain-in-west-side-bar.html | Man Slain in West Side Bar | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/television-morning-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/bay-area-transit-tunnel-opening-to-public-today-could-go-bankrupt.html | Bay Area Transit Tunnel Opening to Public Today | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/wilson-allots-2million-for-radio-and-tv.html | Wilson Allots $2â€šÃ„Â'Million for Radio and TV | True | By Frank Lynn | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/library-is-setting-for-rush-dancers.html | LIBRARY IS SETTING FOR RUSH DANCERS | True | | 2002-07-11 | RE0000868627 | B00000956820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/results-of-nearby-yachting.html | Results of Nearby Yachting | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/first-medea-of-season-staged-by-city-opera.html | First â€˜Â…Â°Medeaâ€˜Â…Â´ of Season Staged by City Opera | True | By Allen Hughes | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/fat-clinics-challenged-on-use-of-drug.html | â€˜Â…Â°Fat Clinicsâ€˜Â…Â´ Challenged on Use of Drug | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/8th-atest-of-year-by-french-reported-in-south-pacific-french-remain.html | 8th Aâ€˜Â…Â°Test of Year By French Reported In South Pacific | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/beset-queens-playhouse-shifts-to-a-rock-musical-a-letter-to-beame.html | Beset Queens Playhouse | True | By Louis Calta | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/sports-today-baseball-boxing-football-harness-racing-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/grenade-explosion-kills-2-and-hurts-26-in-paris-drugstoore-a.html | Grenade Explosion Kills 2 and Hurts 26 In Paris Drugstore | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/susana-esman-is-bride.html | Susana Esman Is Bride | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/sun-myung-moon-a-prophet-to-thousands-sun-myung-moon-prophet-to.html | Sun Myung Moon a Prophet to Thousands | True | By Eleanor Blau | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/outdoor-events-lure-crowds-in-city-area-parade-in-harlem-colonial.html | Outdoor Events Lure Crowds in City Area | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/births.html | Births | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/joblessness-rise-in-state-is-seen-economists-call-a-recession.html | JOBLESSNESS RISE IN STATE IS SEEN | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/tunisian-asserts-control-of-party-bourguiba-is-named-leader-for.html | TUNISIAN ASSERTS CONTROL OF PARTY | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/polo-results.html | Polo Results | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/industrialists-eager-to-advise-president-40-participants-at-fifth.html | Industrialists Eager To Advise President | True | By Michael C. Jensen | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/redskins-struggle-to-beat-giants-1310-jets-lose-on-two-chiefs.html | Redskins Struggle to Beat Giants, 13â€˜Â…Â°10; Jets Lose on Two Chiefsâ€˜Â…Â´ Interceptions | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/cruelty-to-children.html | Cruelty to Children | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/kansas-city-takes-opener-by-2416-2-chiefs-interceptions-defeat-jets.html | Kansas City Takes Opener by 24â€‰Â…Â´16 | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/ah-sweet-mystery-of-life-books-of-the-times-off-on-a-lecture-tour.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/jungle-law-aids-peruvian-indians-beleaguered-tribes-hoping.html | â€˜Â…Â°JUNGLE LAWâ€˜Â…Â´ AIDS PERUVIAN INDIANS | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/walter-w-ruch.html | WALTER W. RUCH | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/life-in-washington-gives-mormons-a-new-outlook-20000-in-capital.html | Life in Washington Gives Mormons a New Outlook | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/sindonia-reported-in-a-court-inquiry.html | SINDONIA REPORTED IN A COURT INQUIRY | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/banks-give-big-discounts-for-prepaid-mortgages-5-to-15-discount.html | Banks Give Big Discounts For Prepaid Mortgages | True | By H. J. Maidenberg | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/radnor-ii-takes-nassau-jumpoff.html | Radnor II Takes Nassau Jumpoff | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/schools-closed-in-textbook-rift-educator-in-west-virginia-postpones.html | SCHOOLS CLOSED IN TEXTBOOK RIFT | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/liza-minnelli-wed-to-jack-haley-jr.html | Liza Minnelli Wed to Jack Haley Jr. | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/parking-rules-suspended-79634583.html | Parking Rules Suspended | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/energy-policy-combines-with-inflation-as-topic-at-meeting-of.html | Energy Policy Combines With Inflation as Topic At Meeting of Businessmen and U.S. Officials | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-16 | 1974-09-16 | https://www.nytimes.com/1974/09/16/archives/history-of-youth-in-rape-case-shows-mental-illness-in-1966.html | History of Youth in Rape Case Shows Mental Illness in 1966 | True | | 2002-07-11 | RE0000868627 | B00000956820 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/fires-delays-perinsy-trains.html | Fires Delays Perinsy Trains | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/shipping-mails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/walk-roberson-go-to-new-nba-five.html | Walk, Roberson Go To New N.B.A. Five | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/president-publicly-backs-clandestine-cia-activity.html | President Publicly Backs Clandestine C.I.A. Activity | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/tv-abcs-reâ€¦Â°Edited Version of the-sex-symbol-drama-based-on-life-of.html | TV: ABC's Reâ€¦Â°Edited Version of â€¦Â°The Sex Symbolâ€¦Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/jersey-reopens-inquiry-into69-cahill-campaign-state-reopens-inquiry.html | Jersey Reopens Inquiry Into â€¦Â´69 Cahill Campaign | | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/troopers-limited-at-campisi-trial-judge-rules-state-police-must.html | TROOPERS LIMITED AT CAMPISI TRIAL | | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/boston-youths-blocked-in-bus-protest-policeman-hit-split-up-and.html | Boston Youths Blocked in Bus Protest | | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/american-motors-struck-by-uaw-1975-car-output-blocked-as-contract.html | AMERICAN MOTORS STRUCK BY U.A.W. | | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/williams-asks-law-making-dogfighting-a-federal-crime.html | Williams Asks Law Making Dogfighting A Federal Crime | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/ethiopians-stop-student-protest-soldiers-bar-demonstration-for.html | ETHIOPIANS STOP STUDENT PROTEST | | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/courageous-wins-third-race-by-527-and-can-clinch-americas-cup-today.html | Courageous Wins Third Race by 5:27 And Can Clinch America's Cup Today | | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/any-deal-denied-president-asserts-his-major-reason-was-to-heal.html | ANY â€¦Â°DEALâ€¦Â´ DENIED | | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/bills-rally-wins-2120-oj-injured-statistics-of-the-game.html | Billsâ€¦Â´ Rally Wins, 21â€¦Â°20; O.J. Injured | | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/firestone-belt-tire-held-unacceptable.html | FIRESTONE BELT TIRE HELD UNACCEPTABLE | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â° No Title | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/mental-patient-killed-in-plunge.html | MENTAL PATIENT KILLED IN PLUNGE | | By Edith Evans Asbury | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/steps-for-reconciliation-unconvicted-draft-evader.html | Steps for Reconciliation | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/britain-to-help-the-ailing-ferranti-electronics-group-british.html | Britain to Help the Ailing Ferranti Electronics Group | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/trial-opens-today-on-charges-by-se-c-against-coast-editor.html | Trial Opens Today on Charges By S.E.C. Against Coast Editor | | By Robert A. WrightSpecial to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/seasons-sixth-storm.html | Season's Sixth Storm | | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/job-rules-proposed-for-welfare-cases.html | JOB RULES PROPOSED FOR WELFARE CASES | | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/buckley-backs-wncn-classics-aim-a-furor-in-omaha-panel-meets-today.html | Buckley Backs WNCN Classicsâ€¦Â´ Aim | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/loans-to-replace-a-towns-wages-long-beach-far-in-the-red-cannot.html | LOANS TO REPLACE A TOWN'S WAGES | | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/metropolitan-briefs-levitt-criticizes-city-hospital-unit.html | Metropolitan Briefs | | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/hud-cites-study-on-illegal-dealings.html | B.U.D. CITES STUDY ON ILLEGAL DEALINGS | | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/j-william-h-mencke.html | J. WILLIAM H. MENCKE | | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/4-iraqis-killed-at-border.html | 4 Iraqis Killed at Border | | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/former-tenants-drop-in-for-lunch-with-the-beames.html | Former Tenants Drop In for Lunch With the Beames | True | By Maurice Carroll | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/over-1billion-injected-presumably-from-oil-producers-fed-causes.html | Over $1â€¦Â°Â°Billion Injected, Presumably From Oil Producers | True | By John H. Allan | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/greetings.html | Greetings | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/advertising-cable-tvbulletins-subaru-shifts-gears-to-lois-holland.html | Advertising Cable TV Bulletins | | By Philip H. Dougherty | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/evaders-allowed-to-choose-their-jobs.html | Evaders Allowed to Choose Their Jobs | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/phog-allen-basketball-coach-of-kansas-jayhawks-dies-at-88.html | Phog Allen, Basketball Coach Of Kansas Jayhawks, Dies at 88 | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/us-policy-on-oceans-a-choice.html | U.S. Policy on Oceans: A Choice | | By John Norton Moore | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/television-morning.html | Television | | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/foote-player-of-week.html | Foote Player of Week | | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/10-seized-and-charged-in-series-of-robberies.html | 10 Seized and Charged In Series of Robberies | | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/lawyer-is-guilty-of-attempted-fix-case-involves-bookie-who-was.html | LAWYER IS GUILTY OF ATTEMPTED FIX | | By Marcia Chambers | 2002-07-11 | RE0000868640 | B00000965582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/spokesmen-for-draft-evaders-and-veterans-groups-denounce-fords.html | Spokesmen for Draft Evaders and Veteransâ€šÃ„Ã´ Groups Denounce Ford's Amnesty Plan | True | By Diane Henry Special to The New York nook | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/london-thrills-to-trilogy-of-norman-conquests.html | London Thrills to Trilogy Of â€šÃ„Ã²Norman Conquestsâ€šÃ„Ã´ | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/ford-offer-greeted-coolly-by-us-exiles-in-canada.html | Ford Offer Greeted Coolly By U.S. Exiles in Canada | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/mrs-frederick-luks.html | MRS. FREDERICK LUKS | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/yankees-bring-pennant-chase-home-yanks-bring-flag-race-home-to-shea-.html | Yankees Bring Pennant Chase Home | True | By Gerald Eskenazi | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/french-seamen-on-strike-in-support-of-liner-crew.html | French Seamen on Strike In Support of Liner Crew | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/top-businessmen-call-for-easing-of-money-policy-40-at-meeting.html | TOP BUSINESSMEN CALL FOR EASING OF MONEY POLICY | True | By Marylin Bender Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/a-class-to-expand-the-waistline-not-the-mind-nice-little-addition.html | A Class to Expand the Waistline, Not the Mind | True | By Jill Gerston | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/new-gop-chairman-mary-louise-smith-republican-bell-ringer-a-party.html | New G.O.P. Chairman | True | By Shawn G. Kennedy Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/evangelist-faces-garden-protests-opponents-advance-rev-moon.html | EVANGELIST FACES GARDEN PROTESTS | True | By Eleanor Blau | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/westchesters-legislators-approve-correction-head.html | Westchester's Legislators Approve Correction Head, | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/soybean-prices-drop-the-limit-clear-weather-in-midwest-also-sends.html | SOYBEAN PRICES DROP THE LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/major-league-leaders-batting-national-league-home-runs-runs-batted.html | Major League Leaders. | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/bells-heures-new-star-at-met.html | Belles Heuresâ€šÃ„Ã´ New Star at Met | True | By John Russell | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/the-price-of-delay.html | The Price of Delay | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/india-said-to-plan-a-nuclear-pledge-us-officials-awaiting-vow-fuel.html | INDIA SAID TO PLAN A NUCLEAR PLEDGE | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/some-shifting-probable-at-tv-outlets-for-fight.html | Some Shifting Probable At TV Outlets for Fight | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/amnesty-but-not-generosity-in-the-nation.html | â€šÃ„Ã²Amnestyâ€šÃ„Ã´ But Not Generosity | True | By Tom Wicker | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/major-league-baseball-american-league-standing-of-the-teams.html | Major League Baseball September 17, 1974 | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/chess-world-student-event-offers-preview-of-olympiad-teams-ruy.html | Chess: World Student Event Offers Preview of Olympiad Teams | True | By Robert Byrne | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/goodyear-introducing-radial-tire-with-kevlar.html | Goodyear Introducing Radial Tire With Kevlar | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/fire-halts-lirr-train.html | Fire Halts L.I.R.R. Train | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/4-die-in-argentina-in-wave-of-bombing-and-terrorist-acts.html | 4 Die in Argentina In Wave of Bombing and Terrorist Acts | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/sports-news-briefs-foster-quits-boxing-unbeaten-in-class-wichita.html | Sports News Briefs | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/indictments-cite-mercer-officials-3-are-accused-of-extorting-31346.html | â€šÃ„Ã²INDICTMENTS CITE MERCER OFFICIALS | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/guide-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/by-deal-denied.html | BY â€šÃ„Ã²DEALâ€šÃ„Ã´ DENIED | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/letters-to-the-editor-public-jobs-for-the-jobless-a-blueprint.html | Letters to the Editor | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/unhealthy-trifling.html | Unhealthy Trifling | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/foremans-eye-is-cut-while-sparring-delaying-title-bout-a-week-to-30.html | Foreman's Eye Is Cut While Sparring, Delaying Title Bout a Week to 30 Days | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/rivers-fast-to-fill-in-as-new-jet-rivers-in-quick-pursuit-of-jets.html | Rivers Fast To Fill In As New Jet | True | By Murray Crass | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/in-africa-moslems-thoroughly-mix-their-culture-with-their-faith-key.html | In Africa Moslems Thoroughly Mix Their Culture With Their Faith | True | | 2002-07-11 | RE0000868640 | B00000965582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/5-russians-are-sentenced-in-moscow-after-artshow-fracas-a-tacit.html | 5 Russians Are Sentenced in Moscow After Artâ€™Show Fracas | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/man-admits-killing-then-is-murdered.html | MAN ADMITS KILLING, THEN IS MURDERED | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/belmont-park-charts-belmont-entries.html | Belmont Park Charts | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/underground-art-in-soviet-is-eclectic-50-artists-in-moscow.html | Underground Art in Soviet Is Eclectic | True | By Michael T. Kaufman | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/islanders-open-camp-with-style.html | Islanders Open Camp With Style | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/natl-football-league.html | Nat'l Football League | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/gumball-maker-seeks-to-keep-price-at-penny.html | Gumball Maker Seeks To Keep Price at Penny | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/2-colleges-to-merge.html | 2 Colleges to Merge | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/595million-interim-rate-rise-given-to-largest-utility-with-more-to.html | $59.5â€‹ÂMillion Interim Rate Rise Given To Largest Utility, With More to Come | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/senate-staff-report-on-chile-accuses-helms-and-3-of-contempt.html | Senate Staff Report. on Chile Accuses Helms and 3 of Contempt | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/morton-sees-continued-oil-price-curb-causes-of-inflation.html | Morton Sees Continued Oil Price Curb | True | By Edward Cowan Special to The New York T11110 | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/yale-penn-are-choices-among-ivies.html | Yale, Penn Are Choices Among Ivies | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/business-briefs-senate-backs-municipal-securities-bill.html | Business Briefs | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/hearing-charted-on-rockefeller-house-panel-may-focus-on-impact-of.html | HEARING CHARTED ON ROCKEFELLER | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/jersey-reopens-its-search-for-fraud-in-financing-of-1969-cahill.html | Jersey Reopens Its Search for Fraud In Financing of 1969 Cahill Campaign | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/no-detente-for-artists.html | No Déâ€‹tente for Artists | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/highs-and-lows.html | Highs and Lows | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/haig-pleaon-nixon-health-linked-to-fords-reversal.html | Haig Pleaon Nixon Health Linked to Ford's Reversal | True | By Everett r. Holles Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/indias-moslems-oncepowerful-minority-are-slow-toplay-a-role-in.html | India's Moslems, Onceâ€‹ÂPowerful Minority, Are Slow to.Play a Role in Secular Society | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/bridge-popularity-of-shown-in-a-big-schedule.html | Bridge: Popularity of Kenn Shown in a Big Schedule | True | By Alan Truscott | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/west-german-chief-for-summit-meeting-at-european-parley-no-progress.html | West German Chief For Summit Meeting At European Parley | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/butz-lost-for-season.html | Butz Lost for Season | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/sports-today-baseball-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/4-astro-errors-costly.html | 4 Astro Errors Costly | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/four-youths-die-in-crash.html | Four Youths Die in Crash | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/in-south-squirrel-hunts-mark-the-arrival-of-fall.html | , In South, Squirrel Hunts Mark the Arrival of Fall | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/s-l-werkman-weds-phyllis-hart-phyllis-cox-hart-daughter.html | S. L. Werkman Weds Phyllis Hart | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/new-york-wins-lottery-goahead-justice-department-clears-program-of.html | NEW YORK WINS LOTTERY GOâ€‹ÂAHEAD | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/schools-in-charleston-to-reopen-despite-a-growing-mine-protest.html | Schools in Charleston To Reopen Despite a Growing Mine Protest | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/man-drowns-in-the-colorado.html | Man Drowns in the Colorado | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/wood-field-and-stream-fishing-the-snake-river.html | Wood, Field and Stream: Fishing the Snake River | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/aussie-cup-fans-watch-quietly-drink-stoically-aussie-fans-quiet.html | AUssie Cup Fans Watch Quietly, Drink Stoically | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/sir-john-brocklebank-59-dies-led-cunard-co-from-195965.html | Sir John Brocklebank, 59, Dies; Led Cunard Co. From 1959â€‹Â65 | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/satellite-film-backs-view-on-early-flood.html | Satellite Film Backs View on Early Flood | True | By Walter Sullivan | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/delurys-sonnamed-among-threejudges-appointed-by-beame.html | DeLury's Son Named Among Three Judges Appointed by Beame | True | | 2002-07-11 | RE0000868640 | B00000965582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/profits-increase-at-great-western-net-soars-to-143million-from.html | PROFITS INCREASE AT GREAT WESTERN | True | By Ernest Holsendolph | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/the-screen-john-reed-in-mexico-at-the-regency.html | The Screen | True | By Nora Sayre | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/cornell-elects-captains.html | Cornell Elects Captains | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/2-freed-as-judge-scores-us-wounded-knee-case-indians-freed-in.html | 2 Freed as Judge Scores U.S. Wounded Knee Case | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/gen-haig-named-nato-commander-appointment-is-approved-by-allied.html | GEN. HAIG NAMED NATO COMMA NDER | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/turkish-premier-says-he-will-resign.html | Turkish Premier Says He Will Resign | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/scassi-swirly-skirts-lots-of-capes-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/2-of-10-west-side-murder-victims-being-checked-by-police-are-found.html | 2 of 10 West Side Murder â€šÃ„Â¨Victimsâ€šÃ„Â´ Being Checked by Police Are Found to be Alive | True | By Peter Kihss | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/million-is-estimate-now-for-nixons-transition.html | Million Is Estimate Now For Nixon's Transition | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/britain-pledges-refund-to-victimized-tourists.html | Britain Pledges Refund To Victimized Tourists | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/ifc-investments-set-record-in-year.html | I.F.C. INVESTMENTS SET RECORD IN YEAR | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/amsparger-treads-softly-on-giants-slim-offense-amsparger-holds.html | Amsparger Treads. Softly on Giantsâ€šÃ„Â´ Slim Offense | True | By Neil Amour | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/summit-no-tears-new-jersey-sports-no-super-carrier-offensive-line.html | New Jersey Sports | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/turnover-is-the-heaviest-in-three-months-dow-rises-1259.html | Turnover Is the Heaviest in Three Monthsâ€šÃ„Â¨â€¹Ã®Dow Rises 12.59 | True | By Alexander R. Hammer | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/gen-haig-named-nato-commander.html | GEN. HAIG NAMED NATO COMMANDER | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/2million-school-deficit-in-deer-park-investigated-activities-are.html | $2â€šÃ„Â¨Million School Deficit In Deer Park Investigated | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/iran-gets-kick-out-of-soccer-and-shah-long-trip-scheduled-guards-at.html | Iran Gets Kick Out of Soccer and Shah | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/prices-on-amex-continue-to-drop-index-falls-004-to-6315otc-closes.html | PRICES ON AMEX CONTINUE TO DROP | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/franklin-details-plan-for-independence-franklin-details-plan-to.html | Franklin Details Plan for Independence | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/haig-plea-on-nixon-health-linked-to-fords-reversal-warns-of-tragedy.html | Haig Plea on Nixon Health Linked to Ford's Reversal | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/hard-times-up-high-observer.html | Hard Times Up High | True | By Russell Baker | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/college-school-results.html | College, School Results | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/crops-and-credibility.html | Crops and Credibility | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/state-lottery-chief-to-see-justice-aide-on-legality.html | State Lottery Chief to See Justice Aide on Legality | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/dairy-coop-funds-campaigns-in-south-finance-data-indicate.html | Dairy Coâ€šÃ„Â´op Funds Campaigns In South, Finance Data Indicate | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY, SEPTEMBERâ€šÃ„Â´ 17, 1974 | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/close-money-tie-and-loan-urged-on-eec-by-paris-some-significance.html | Close Money Tie and Loan Urged on E.E.C. by Paris | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/cleveland-buys-a-rare-painting.html | Cleveland Buys a Rare Painting | True | By Grace Glueck | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/franchise-is-moved.html | Franchise Is Moved | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/oil-users-frustration-unity-of-petroleumexporting-cartel-holds-firm.html | Oil Usersâ€šÃ„Â´ Frustration | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/new-jersey-briefs-jersey-adopts-bicentennial-logo-state-cuts-back.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/2-freed-as-judge-scores-us-woundedknee-case.html | 2 Freed as Judge Scores U.S. Wounded Knee Case | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/sperry-seeks-tokyo-listing.html | Sperry Seeks Tokyo Listing | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/metropolitan-briefs-legal-aid-strike-continues-jersey-adopts.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868640 | B00000965582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/mother-in-pittsburgh-area-gives-birth-to-quadruplets.html | Mother in Pittsburgh Area Gives Birth to Quadruplets | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/guidelines-set-by-bankers-unit-federal-advisory-council-gives-high.html | GUIDELINES SET BY BANKERS' UNIT | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/six-suspended-in-racefix-study.html | Six Suspended in Racefix Study | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/president-publicly-backs-clandestine-cia-activity-confirms-chilean.html | President Publicly Backs Clandestine C.I.A. Activity | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/the-outcasts-of-shea-stadium-joseph-durso.html | Joseph Durso | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/foodaid-increase-indicated-by-ford.html | FOOD‐AID INCREASE INDICATED BY FORD | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/corporate-funds-in-politics-grow-more-banks-and-brokerage-houses.html | CORPORATE FUNDS IN POLITICS GROW | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/mets-expos-trade-32-decisions-mets-and-expos-exchange-32-decisions.html | Mets, Expos Trade 3‐2 Decisions | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/officials-in-mercer-indicted-on-charges-of-taking-payoffs.html | Officials in Mercer Indicted on Charges Of Taking Payoffs | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/crossing-the-bar.html | Crossing the Bar | True | By Herbert Mitgang | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/cincinnati-wins-by-92.html | Cincinnati Wins by 9.2 | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/barr-bonds-pace-giant-42-victory.html | Barr, Bonds Pace Giant 4‐2 Victory. | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/recently-published-books-fiction.html | Recently Published Books | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/lawrence-kelly-opera-impresario-cofounder-of-lyric-theater-in.html | LAWRENCE KELLY OPERA IMPRESARIO | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/board-to-restudy-apartment-rent-rise-speaks-to-committee.html | Board to Restudy Apartment Rent Rise | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/board-ofpharmacy-revokes-2-licenses.html | BOARD OF PHARMACY REVOKES 2 LICENSES | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/tanaka-reassures-brazilians-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/safety-unit-rejects-safe-cigarette-idea.html | SAFETY UNIT REJECTS SAFE CIGARETTE IDEA | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/delurys-son-named-among-threejudges-appointed-by-beame.html | DeLury's Son Named Among Three Judges Appointed by Beame | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/jury-chosen-for-podell-case-trial-will-begin-on-thursday.html | Jury Chosen for Podell Case; Trial Will Begin on Thursday | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/greeks-and-turks-on-cyprus-exchange-prisoners-other-agreements.html | Greeks and Milts on Cyprus Exchange Prisoners | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/wilson-ad-draws-womens-protest-now-calls-tv-commercial-on-rape-law.html | WILSON AD DRAWS WOMEN'S PROTEST | True | By Francis X. Clines | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/earnedreentry-goodell-named-head-of-clemency-unithesburgh-included.html | ‐EARNEDRE‐ENTRY' | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/springfield-mass-schools-integrate-without-incident.html | Springfield, Mass., Schools Integrate Without Incident | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/treasury-bills-decline-at-the-weekly-sale.html | Treasury Bills Decline At the Weekly Sale | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/59-hopefuls-take-to-ice-forrangers.html | 59 Hopefuls Take to Ice For Rangers | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/canadaussr-hockey-starts-tonight.html | Canada‐U.S.S.R. Hockey Starts Tonight | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/levitt-says-hospital-unit-still-mishandles-millions-200million.html | Levitt Says Hospital Unit | True | By David A. Andelman | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/city-to-restudy-rent-rise-on-400000-apartments-board-to-restudy.html | City to Restudy Rent Rise On 400,000 Apartments | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/200-printers-to-quit-in-automation-move.html | 200 PRINTERS TO QUIT IN AUTOMATION MOVE | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/ford-offer-greeted-coolly-by-us-exiles-in-canada-exiles-in-canada.html | Ford Offer Greeted Coolly By U. S. Exiles in Canada | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/man-held-in-gullivers-fire-seeks-dismissal-of-charge.html | Man Held in Gulliver's Fire Seeks Dismissal of Charge | True | | 2002-07-11 | RE0000868640 | B00000965582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/goodman-favors-tight-juvenile-law.html | GOODMAN FAVORS TIGHT JUVENILE LAW | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/grand-jury-will-hear-baers-charge-of-assault-by-a-migrantcamp-boss.html | Grand Jury Will Hear Baer's Charge Of Assault by a Migrantâ€šÃ„Ã´Camp Boss | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/senator-criticizes-job-safety-agency-no-reply-from-senator.html | Senator Criticizes Job Safety Agency | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/daily-reports-set-on-wheat-exports.html | DAILY REPORTS SET ON WHEAT EXPORTS | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/new-commitment-for-israel-urged-plea-to-jews-marks-start-of-rosh.html | NEW COMMITMENT FOR ISRAEL URGED | True | By Irving Spiegel | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Matters | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/new-york-gets-lotterygahead-justice-department-exempts-system-from.html | NEW YORK GETS LOTTERYÃ¦â€šÃ„Ã²AHEAD | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/jury-picked-in-paterson-for-satkin-murder-trial.html | Jury Picked in Paterson For Satkin Murder Trial | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/mets-records.html | Mets' Records | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/grand-jury-to-get-report-on-police-killing-of-boy-gold-is-looking.html | Grand Jury to Get Report on Police Killing of Boy | True | By Mary Breasted | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/george-schwartz-writer-who-taught-biology-dies.html | George Schwartz, Writer Who Taught Biology, Dies | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/between-the-dates-a-portrait-books-of-the-times-candid-in-her.html | Books of The Times | True | By Christopher Lehmann&#8208; HAUPT | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/grand-jury-to-get-report-on-police-killing-of-boy.html | Grand Jury to Get Report On Police Killing of Boy | True | By Mary Breasted | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/satellite-film-backs-view-on-early-flood.html | Satellite Film Backs View on Early Flood | True | By Walter Sullivan | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/top-businessmen-call-for-easing-of-money-policy-40-at-meeting.html | TOP BUSINESSMEN CALL FOR EASING OF MONEY POLICY | True | By Marylin Bender Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/national-football-league-standings.html | National Football League Standings | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/ronson-reports-court-stay.html | Ronson Reports Court Stay | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/in-south-squirrel-hunts-mark-the-arrival-of-fall-in-south-squirrel.html | In South, Squirrel Hunts Mark the Arrival of Fall | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/no-skyscraper-landmark.html | No Skyscraper Landmark | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/3-in-coverup-case-appeal-sirica-move.html | 3 IN COVERâ€šÃ„Ã´UP CASE APPEAL SIRICA MOVE | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/saudis-raising-buyback-price-chief-arab-proponent-of-cut-in-oil.html | SAUDIS RAISING â€šÃ„Ã²BUYBACKâ€šÃ„Ã´ PRICE | True | By William D. Smith | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/details-provided-on-kays-release.html | DETAILS PROVIDED. ON KAY'S RELEASE | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/just-a-little-coaxing-and-mrs-de-la-renta-became-a-decorator-was-a.html | Just a Little Coaxing and Mrs. de la Renta Became a Decorator | True | By Enid Nemy | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/muskie-speaks-on-pardon.html | Muskie Speaks on Pardon | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/dance-season-promises-to-be-unusual-bolshoi-at-the-met-new-york-by.html | Dance Season Promises to Be Unusual | True | By Anna Kisselgoef | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/2-judges-killed-by-ira-gunmen-of-two-men-shot-in-their-belfast.html | 2 JUDGES KILLED BY I.R.A. GUNMEN | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/cyanamid-to-plead-not-guilty-in-case.html | CYANAMID TO PLEAD. NOT GUILTY IN CASE | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/state-u-fears-falcons-were-killed.html | State U. Fears Falcons Were Killed | True | By Bayard Webster | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/woman-elected-chairman-of-gop-national-panel-a-prayer-for-nixon.html | Womanelected Chairman Of G.O.P. National Panel | True | By R.w. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/court-decision-is-delayed-in-bribery-on-beef.html | Court Decision Is Delayed In Bribery on Beef Here | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/a-reentry-plan-goodell-named-head-of-clemency-unitheisburgh-included.html | A â€šÃ„Ã²REâ€šÃ„Ã´ENTRYâ€šÃ„Ã´ PLAN | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/general-motors-expanding.html | General Motors Expanding | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/alpine-lass-41-80-wins-matron-stakes-at-belmont-at-yonkers-.html | Alpine Lass, $41.80, Wins Matron Stakes at Belmont | True | By Joe Nichols | 2002-07-11 | RE0000868640 | B00000965582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/courageous-wins-3d-title-bout-postponed.html | Courageous Wins 3d; Title Bout Postponed | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/3-companies-seek-thermal-power-co-delaware-savings-and-the-franklin.html | 3 Companies Seek Thermal Power Co. | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/publishers-elect-president.html | Publishers Elect President | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/edward-quinn-field.html | EDWARD QUINN FIELD | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/clean-water-bill-rises.html | Clean Water Bill Rises | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/inspector-general-for-child-services-backed-by-duryea.html | Inspector General For Child Services Backed by Duryea | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/steel-output-up-22-for-the-week-to-2731000-tons.html | Steel Output Up 2.2% for the Week To 2,731,000 Tons | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/smoky-fouralarm-fire-damages-a-brooklyn-pier.html | Smoky Fourâ€šÃ„Â²Alarm Fire Damages a Brooklyn Pier | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/rebel-aides-in-mozambique-to-take-over-government.html | Rebel Aides in Mozambique To Take Over Government | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/hague-terrorists-given-food-as-negotiations-lag-women-are-freed.html | Hague Terrorists Given Food as Negotiations Lag | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/box-scores.html | Box Scores | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/us-aide-defends-ecological-costs-peterson-minimizes-their-effect-on.html | U.S. AIDE DEFENDS ECOLOGICAL COSTS | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/un-names-french-envoy-economic-under-secretary.html | U.N. Names French Envoy Economic Under Secretary | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/byrne-signs-bill-continuing-safe-neighborhoods-plan.html | Byrne Signs Bill Continuing Safe Neighborhoods Plan | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/two-memphis-policemen-are-suspended-in-shooting.html | Two Memphis Policemen Are Suspended in Shooting | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/haigs-command-big-and-complex-nato-forces-extend-from-north-sea-to.html | HAIG'S COMMAND: BIG AND COMPLEX | True | By Drew Middleton | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/text-of-statement-and-proclamation-statement.html | Text of Statement and Proclamation | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/karpov-korchnoi-draw-in-chess-game.html | KARPOV, KORCHNOI DRAW IN CHESS GAME | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/murder-toll-in-doubt-alleged-multipleslaying-confession-raises.html | Murder Toll in Doubt | True | By M. A. Farber | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/zeferetti-is-apparent-nominee-to-seek-carey-seat-6-aides-to-assist.html | Zeferetti Is Apparent Nominee to Seek Carey Seat | True | By Linda Greenhouse | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/where-to-call-or-write-for-data-on-clemency.html | Where to Call or Write For Data on Clemency | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/mental-patient-killed-in-plunge-bronx-state-inmate-had-set-second.html | MENTAL PATIENT KILLED IN PLUNGE | True | By Edith Evans Asbury | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/candy-bar-prices-seen-hitting-2oc-department-of-agriculture-cites.html | CANDY BAR PRICES SEEN HITTING 20C | True | By Gene Smith | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-17 | 1974-09-17 | https://www.nytimes.com/1974/09/17/archives/ftc-questions-stores-on-dual-linguistic-policy-merchant-objections.html | F. T. C. QUESTIONS LINGUISTIC POLICY | True | | 2002-07-11 | RE0000868640 | B00000965582 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/suspect-in-west-side-slayings-undergoing-psychiatric-tests-changing.html | Suspect in West Side Slayings Undergoing Psychiatric Tests | True | By M. A. Farber | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/curb-on-abortions-passed-by-senate.html | CURB ON ABORTIONS PASSED BY SENATE | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/broadway-despite-inflation-starts-off-with-a-full-house.html | Broadway, Despite Inflation Starts Off With a Full House | True | By Mel Gussow | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/senate-panel-votes-bill-on-licenses-obligations-of-license-judicial.html | Senate Panel Votes Bill on Licenses | True | By Les Brown | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/courageous-vast-superiority-makes-yachting-series-boring.html | Courageous's Vast Superiority Makes Yachting Series Boring | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/house-unit-votes-taxshelter-curb-many-investors-use-the-real-estate.html | HOUSE UNIT VOTES TAXâ€šÃ„Â²SHELTER CURB | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/draft-evaders-released-from-prison-furlough-pending-amnesty-review.html | DRAFT EVADERS RELEASED FROM PRISON FURLOUGH PENDING AMNESTY REVIEW; 95 LEAVING JAIL; | True | By Diane Henry Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/key-items-on-un-agenda.html | Key Items on U.N. Agenda | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/some-long-shots-brighten-brighton-beach-at-yonkers-.html | Some Long Shots Brighten Brighton Beach | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/delphic-festival-for-cafe-society-creek-art-theater-leases-village.html | â€šÃ„Â³DELPHIC FESTIVALâ€šÃ„Â´ FOR CAFE SOCIETY | True | By Louis Calta | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/hood-only-skipper-to-win-4-major-titles.html | Hood Only Skipper to Win 4 Major Titles | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/aleksei-k-gorchakov-65-kosygins-chief-of-staff.html | Aleksei K. Gorchakov, 65, Kosygin's Chief of Staff | True | | 2002-07-11 | RE0000868641 | B00000965583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/attendance-rises-at-schools-in-south-boston-as-police-line-streets.html | Attendance Rises at Schools in South Boston as Police Line Streets | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/patricia-cuttsdies-an-english-actress.html | PATRICIA CUTTS DIES; AN ENGLISH ACTRESS | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/arabs-reported-lending-to-japan-tokyo-press-says-1-billion-from.html | ARABS REPORTED LENDING TO JAPAN | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/2-racket-busters-square-off-for-district-attorney-in-nassau-cahn.html | 2 â€˜Racket Bustersâ€™ Square Off For District Attorney in Nassau | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/seoul-leader-shakes-up-cabinet-in-a-bid-for-unity.html | Seoul Leader Shakes Up Cabinet in a Bid for Unity | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/byrne-gibson-to-spar-in-fundraising-match-broadbent-4591774.html | Byrne, Gibson to Spar In Fund Raising Match | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/canadians-lifting-curbs-on-imports-of-us-eggs.html | Canadians Lifting Curbs On Imports of U.S. Eggs | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/is-charged-with-sexbias.html | Is Charged With Sex Bias | True | By Judith Cummings | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/white-house-denies-any-plans-to-take-a-job-from-kissinger.html | White House Denies Any Plans To Take a Job From Kissinger | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/upstate-fireman-accused-of-paying-3-to-start-a-fire.html | Upstate Fireman Accused Of Paying 3 to Start a Fire | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/briefs-on-the-arts.html | Briefs On The Arts | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/general-motors-plans-saudi-arabia-venture.html | General Motors Plans Saudi Arabia Venture | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/wounded-knee-defense-reviews-the-winning-of-a-political-trial.html | Wounded Knee Defense Reviews The Winningâ€™Ã¯Â½Â¾of a Politcal Trial | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/the-new-gadflys.html | The New Gadflys | True | By George Seldes | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/boast-in-bar-ends-with-hudson-swim-boast-in-a-bar-leads-2-to-swim.html | Boast in Bar Ends With Hudson Swim | True | By Laurie Johnston | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/state-ends-community-college-expansion-enrollment-on-rise-two.html | State Ends Community College Expansion | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/european-nations-map-an-oil-consumer-front-new-meeting-planned.html | European Nations Map An Oil Consumer Front | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/canada-ties-soviet-six-in-opener.html | Canada Ties Soviet Six In Opener | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/cardinals-win-go-212-up.html | Cardinals Win, Go 2Ã‑Î½ Up | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/judicial-question.html | Judicial Question | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/mccracken-to-prepare-policy-proposals-for-ford.html | McCracken to Prepare Policy Proposals for Ford | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/boast-in-bar-ends-with-hudson-swim-boast-in-bar-ends-with-hudson.html | Boast in Bar Ends With Hudson Swim | True | By Laurie Johnston | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/advertising-detroit-thinks-short-w-h-w-acquiring.html | Advertising Detroit Thinks Short | True | By Philip H. Dougherty | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/westchester-inquiry-involves-heritage-hills-zoning-changes.html | Westchester Inquiry Involves Heritage Hills Zoning Change | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/pole-united-with-family-in-us-after-28-years.html | Pole United With Family In U.S. After 28 Years | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/a-safe-return.html | A Safe Return | True | By Marvin M. Karpatkin | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/worlds-12meter-cup-is-proposed-by-bond.html | World's 12â€Ã¯Â½Â¾Meter Cup Is Proposed by Bond | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/kenneth-clark-accuses-police-in-deaths-trend-called-outrage.html | Kenneth Clark Accuses Police in Deaths | True | By Edith Evans Asbury | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/bomb-threat-delays-flight.html | Bomb Threat Delays Flight | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/business-briefs-phillips-agrees-to-longer-leases-kodak-to-extend.html | Business Briefs | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/public-service-to-cut-200-from-its-payroll.html | Public Service to Cut 200 From Its Payroll | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/novel-glorifying-stalin-is-criticized-in-moscow.html | Novel Glorifying Stalin Is Criticized in Moscow | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/us-promises-india-some-help-in-wheat.html | U. S. PROMISES INDIA SOME HELP IN WHEAT | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/alan-bond-promotes-new-yachting-series.html | Alan Bond Promotes New Yachting Series | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/stars-for-mr-haig.html | Stars for Mr. Haig | True | | 2002-07-11 | RE0000868641 | B00000965583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/proposals-for-reforms-to-cut-health-care-costs-expected-to-draw.html | Proposals for Reforms to Cut Health Care Costs Expected to Draw Fire at Parley Opening Tomorrow | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/aleksandr-godunov-bolshoi-dancer-with-a-difference-acceptance-as.html | Aleksandr Galunov, Bolshoi Dancer With a Difference | True | By Anna Kisselgoff | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/article-3-no-title.html | Article 3 â€¡Â Â® No Title | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/giants-jets-find-center-is-not-so-durable-a-spot.html | Giants, Jets Find Center Is Not So Durable a Spot | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/flags-of-colonialism-lowering-worldwide-process-is-inevitable.html | Flags of Colonialism Lowering Worldwide | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/long-beach-gets-loans-approval-bank-agreement-is-reached-on.html | LONG BEACH GETS LOANS APPROVAL | True | By Roy R Silver Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/nixons-lawyers-say-he-is-too-ill-to-give-testimony-presidential.html | NIXON'S LAWYERS SAY HE IS TOO ILL TO GIVE TESTIMONY | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/rokerage-houses-report-july-losses.html | BROKERAGE HOUSES REPORT JULY LOSSES | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/senate-bars-cut-in-safety-field-rejects-a-move-to-reduce-coverage.html | SENATE BARS CUT IN SAFETY FIELD | True | By David Burnham | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/some-branch-libraries-forced-to-curtail-hours-118-slots-eliminated.html | Some Branch Libraries Forced to Curtail Hours | True | By Murray Illson | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/where-are-we-now.html | â€¡Â Â²Where Are We Now?â€¡Â Â´ | True | By Jane Shapiro | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/hurricane-fifi-is-heading-toward-coast-of-honduras.html | Hurricane Fifi Is Heading Toward Coast of Honduras | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/for-tourists-in-zaire-theres-still-a-music-festival.html | For Tourists in Zaire, There's Still a Music Festival | True | By Al Harvin | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/l-i-crops-good-income-down.html | L. I. Crops Good, Income Down | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/twins-carew-booed-wants-to-be-traded-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/middleton-macmillan-maloney-are-rated-likely-standouts.html | Middleton, MacMillan, Maloney Are Rated Likely Standouts | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/lionel-hampton-recovering.html | Lionel Hampton Recovering | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/states-con-ed-takeover-could-cost-930million-con-ed-takeover-put-at.html | State's Con Ed Takeâ€¡Â Â°Over Could Cost $930â€¡Â Â°Million | True | By Peter Kihss | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/about-new-york.html | About New York | True | By John Corry | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/high-schoolcollege-coordination-urged-needs-cited.html | High Schoolâ€¡Â Â°College Coordination Urged | True | By Leonard Buder | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/great-neck-schools-rescind-an-order-on-inquiry-reports.html | Great Neck Schools Rescind an Order On Inquiry Reports | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/no-ali-foreman-bout-until-late-october-late-october-is-new-target.html | No Ali Foreman Bout Until Late October | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/william-heller-85-head-of-aeolian-piano-company.html | William Heller, 85, Head Of Aeolian Piano Company | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/cias-covert-role-fords-d-defense-runs-against-current-trend.html | C.I.A.'s Covert Role: Ford's Defense Runs Against Current Trend | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/argentine-strike-protests-killing-transit-halted-for-24-hours-over.html | ARGENTINE STRIKE PROTESTS KILLING | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/dr-rene-spitz-dies-psychiatrist-was-87.html | DR. RENE SPITZ DIES; PSYCHIATRIST WAS 87 | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/metropolitan-briefs-welfare-mother-fined-in-286-theft.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/hassan-bids-court-decide-sahara-issue.html | HASSAN BIDS COURT DECIDE SAHARA ISSUE | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/energy-meeting-set-by-ministers-foreign-financial-envoys-to-gather.html | ENERGY MEETING SET BY MINISTERS | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/eec-consumer-front.html | E.E.C. Consumer Front | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/dr-dan-h-campbell.html | DR. DAN H. CAMPBELL | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/claudia-morgan-actress-62-dead-star-of-man-who-came-to-dinner-and.html | CLAUDIA MORGAN, ACTRESS, 62, DEAD | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/democratic-professor-winner-in-oklahoma-governor-runoff-magnuson.html | Democratic Professor Winner In Oklahoma Governor Runoff | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/amex-advances-after-6-declines-otc-also-gains-following-federal.html | AMEX ADVANCES AFTER 6 DECLINES | True | By James J. Nagle | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/house-panel-seeks-to-cut-over-half-of-nixon-funds.html | House Panel Seeks to Cut Over Half of Nixon Funds | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/chess-karpov-baits-an-english-lion-and-muffles-korchnois-guns.html | Chess: Karpov Baits an English Lion And Muffles Korchnoi's Guns | True | | 2002-07-11 | RE0000868641 | B00000965583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/billet-doux-for-an-old-lady-books-of-the-times-when-not-to-relish.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/terrorists-free-hostages-fly-off-their-plane-is-said-to-land-in.html | TERRORISTS FREE HOSTAGES, FLY OFF | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/pakistan-criticizes-indian-atomic-blast.html | PAKISTAN CRITICIZES INDIAN ATOMIC BLAST | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/the-spinners-of-vermont-a-chance-for-skilled-dignified-work-now-in.html | The Spinners of Vermont: A Chance for Skilled, Dignified Work | True | By Lisa Hammel Special to The New York Thee | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/islam-growing-fastest-in-a-malaysian-state-charges-of-pressure-to.html | Islam Growing Fastest in a Malaysian State; Charges of Pressure to Convert Are Heard | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/citys-consumer-agency-beset-by-internal-strife-aides-say-citys.html | City's Consumer Agency Beset by Internal Strife | True | By John Darnton | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/small-company-joins-in-voice-of-big-business-punctuality-is-among.html | Small Company Joins in Voice of Big Business. | True | By Peter T. Kilborn Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/ford-names-flanigan-envoy-to-spain-little-to-chad-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/hearst-names-a-publisher.html | Hearst Names a Publisher | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/nuclearanmed-nuclear-sub-is-4th-launched-by-france.html | Nuclearâ€šÃ„Â¶Armed Nuclear Sub Is 4th Launched by France | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/german-economy-stable-but-full-of-contradictions-a-look-of-wealth.html | German Economy â€šÃ„Â²Stableâ€šÃ„Â´ but Full of Contradictions | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/29th-un-session-opens-with-plea-for-palestinians.html | 29th U.N. Session Opens With Plea for Palestinians; | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/the-good-ship-lollipop.html | The Good Ship Lollipop | True | By William V. Shannon | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/broadway-despite-inflation-starts-off-with-a-full-house.html | Broadway, Despite Inflation, Starts Off With a Full House | True | By Mel Gussow | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/clemency-for-some.html | Clemency for Some | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/sanford-griffith-broker-and-teacher.html | SANFORD GRIFFITH, BROKER AND TEACHER | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/courageous-completes-4race-americas-cup-sweep-southern-cross-again.html | Courageous completes 4 â€šÃ„Â²Race Americaâ€šÃ„Â´ s Cup Sweep | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/metropolitan-briefs-city-sets-up-rent-on-installment-plan-brooklyn.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/mrs-arnold-l-fein.html | MRS. ARNOLD L. FEIN | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/flexible-mortgages.html | Flexible Mortgages | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/photos-of-mercury-rebegun.html | Photos of Mercury Rebegun | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/ford-names-a-commerce-aide-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/robert-duncan-84-fundraiser-dead.html | ROBERT DUNCAN, 84, FUNDâ€šÃ„Â²RAISER, DEAD | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/hope-for-money-easing-pushes-stock-prices-up.html | Hope for Money Easing Pushes Stock Prices Up | True | By Alexander R. Hammer | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/the-strongest-commissioner-in-boxing-dave-anderson-the-bloodless.html | Dave Anderson | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/29th-un-session-opens-with-plea-for-palestinians-new-president.html | 29th U.N. Session Opens With Plea for Palestinians | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/mainstream-drama-runs-in-big-fish-little-fish.html | Mainstream Drama Runs In â€šÃ„Â²Big Fish, Little Fishâ€šÃ„Â´ | True | By Howard Thompson | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/power-company-fined-for-nuclear-violations.html | Power Company Fined For Nuclear Violations | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/new-jersey-briefs-state-aide-bars-railcrossing-gates-2-seized-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/fuel-saving-of-20-seen-in-75-autos-tests-encouraging.html | Fuel Saving of 20% Seen in â€šÃ„Â²75 Autos | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/questions-on-health-of-nixon-involve-treatment-and-courts-some-open.html | Questions on Health of Nixon Involve Treatment and Courts | True | By Lawrence K. Altman | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/ford-may-offer-greater-food-aid-but-his-un-speech-today-is-expected.html | FORD MAY OFFER GREATER FOOD AID | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/italy-gets-610-rimol-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/l-i-crops-good-income-down-housewife-benefits.html | L. I. Crops Good, Income Down | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/foremans-car-bombed.html | Foreman's Car Bombed | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/amex-and-6-brokers-to-test-option-plan-6-brokers-volunteer-for-test.html | Amex and 6 Brokers To Test Option Plan | True | By Robert J. Cole | 2002-07-11 | RE0000868641 | B00000965583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/alan-bond-gracious-in-defeat-alan-bond-proves-gracious-in-defeat.html | Alan Bond Gracious In Defeat | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/theres-a-brighter-side-for-one-thing-analysts-say-the-us-will.html | There's a Brighter Side | True | By Leonard Silk | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/consumer-unit-acts-on-charges-against-harlem-furniture-store.html | Against Harlem Furniture Store | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/saudia-arabia-clarifies-rise-on-participation-saudi-increase-on.html | Saudis Arbia Clarifies Rise on â€šÃ„Â´Participation Oilâ€šÃ„Â´ | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/alan-bond-gracious-in-defeat.html | Alan Bond Gracious In Defeat | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/newark-explores-the-creation-of-a-residential-area-downtown-project.html | Newark Explores the Creation of a Residential Area Downtown | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/wageprice-change-hinted-by-ford-aide.html | WAGEâ€šÃ„Â¸PRICE CHANGE HINTED BY FORD AIDE | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/gm-to-use-rotary-engine-as-option-in-new-monza.html | G.M. to Use Rotary Engine as Option in New Monza | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/letters-to-the-editor-of-ecology-the-law-and-selfishness.html | Letters to the Editor | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/dutch-queen-forgoes-pageant-in-crisis.html | Dutch Queen forgoes Pageant in Crisis | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/nixon-may-enter-a-hospital-soon.html | NIXON MAY ENTER A HOSPITAL SOON | True | By Judy Klemesrud | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/bar-group-at-senate-hearing-opposes-meskill-as-a-us-judge-early.html | Bar Group, at Senate Hearing Opposes Meskill as a U.S. judge | True | By Shawn G. Kennedy Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/daniel-l-dayton-jr.html | DANIEL L. DAYTON JR. | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/ford-rules-out-subsidies-for-beleaguered-pan-am-ford-rules-out.html | Ford Rules Out Subsidies For Beleaguered Pan Am | True | By Robert Lindsey | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/fed-appears-to-act-to-curb-rate-drop-entry-into-federal-funds.html | Fed Appears to Act To Curb Rate Drop | True | By John H. Allan | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/hope-and-gleason-jest-in-central-park-gratifying-experience.html | Hope and Gleason jest in Central Park | True | By Lucinda Franks | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/unassembly-president-raises-palestinian-issue.html | U.N. Assembly President | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/jane-r-sodowick.html | JANE R. SODOWICK | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/fords-address-to-un-to-be-broadcast-at-noon.html | Ford's Address to U.N. to Be Broadcast at Noon | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/about-the-yankees-.html | About the Yankees.. | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/andre-dunoyer-de-segonzac-french-naturalist-painter-dies.html | Andre Dunoyer de Segonzac, French Naturalist Painter, Dies | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/nixons-lawyers-say-he-is-too-ill-to-give-testimony.html | NIXON'S LAWYERS SAY HE IS TOO ILL TO GIVE TESTIMONY; | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/economic-session-is-called-for-blacks.html | Economic Session Is Called for Blacks | True | By Charlayne Hunter | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/minister-is-granted-murdertrial-delay.html | MINISTER IS GRANTED MURDERâ€šÃ„Â¸TRIAL DELAY | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/those-carnivorous-plantsyour-insects-will-hate-them-plant-mythology.html | Those Carnivorous Plantsâ€šÃ„Â®Your Insects Will Hate Them | True | By Jill Gerston | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/sports-news-briefs-17-pacers-enter-little-brown-jug.html | Sports News Briefs | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/at-the-barricades.html | At the Barricades | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/ford-rules-out-subsidies-for-beleaguered-pan-am.html | Ford Rules Out Subsidies For Beleaguered Pan Am | True | By Robert Lindsey | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/dividend-halted-by-realty-trust.html | DIVIDEND HALTED BY REALTY TRUST | True | By Reginald Stuart | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/courageous-completes-4race-americas-cup-sweep-southern-cross-again.html | Courageous completes 4 â€šÃ„Â¸Race Americaâ€šÃ„Â´ s Cup Sweep | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/citys-consumer-agency-beset-by-internal-strife.html | City's Consumer Agency Beset by Internal Strife | True | By John Darnton | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/us-aiding-study-on-environment-a-first-step.html | U.S. AIDING STUDY ON ENVIRONMENT | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/california-bar-backs-nixons-second-bid-to-resign.html | California Bar Backs Nixon's Second Bid to Resign | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/officer-wounded-in-yonkers-holdup.html | OFFICER WOUNDED IN YONKERS HOLDUP | True | | 2002-07-11 | RE0000868641 | B00000965583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/brazil-and-japan-set-accord-on-aluminum-and-paper-ventures.html | Brazil and Japan Set Accord on Aluminum and Paper Ventures | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/maya-plisetskaya-leads-bolshoi-stars.html | Maya Plisetskaya Leads Bolshoi Stars | True | By Clive Barnes | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/union-oil-seeks-thermal-shares-power-company-files-sui-to-block.html | UNION OR SEEKS THERMAL SHAH | True | | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/senators-seeking-to-bar-turkey-aid-say-use-of-us-equipment-in.html | SENATORS SEEKING TO BAR TURKEY AII | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/cabby-who-killed-fare-is-freed-without-bail-passenger-identified.html | Cabby Who Killed Fare Is Freed Without Bail | True | By Marcia Chambers | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/market-place-gls-cerroassets-plan.html | Market Place GL's Cerroâ€š Ã„ ,Ã²Assets Plan | True | By Robert Metz | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/nixon-may-enter-a-hospital-soon-julie-eisenhower-says-clot-in-his.html | NIXON MAY ENTER A HOSPITAL SOON | True | By Judy Klemesrud | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/crashley-on-9th-club-of-career-seeking-permanent-home.html | Crashley, on 9th Club Of Career, Seeking Permanent Home | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/city-sets-up-installment-plan-for-tenants-to-pay-sizable.html | City Sets Up Installment Plan For Tenants To Pay Sizable Retroactive Rent Rises | True | By Joseph P. Fried | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/japanese-may-not-visit.html | Japanese May Not Visit | True | | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/meeting-is-planned-friday-by-kissinger-and-gromyko.html | Meeting Is Planned Friday By Kissinger and Gromyko | True | | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/rangers-game-put-off.html | Rangersâ€š Ã„ ,Ã´ Game Put Off | True | | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/house-panel-seeks-to-cut-over-half-of-nixon-funds-house-unit-votes.html | House Panel Seeks to Cut Over Half of Nixon Funds | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/terrorists-free-hostages-flyoff-dutch-allow-4-japanese-to-leave.html | TERRORISTS FREE HOSTAGES,FLY OFF | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/bank-consortium-plans-sindona-aid-group-is-formed-to-shore-up.html | BANK CONSORTIUM PLANS SINDONA AID | True | | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/wilson-leading-carey-in-funds-governor-starts-campaign-with-270445.html | WILSON LEADING IN FUNDS | True | By Linda Greenhouse | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/hope-and-gleason-jest-in-central-park-a-medley-of-skits.html | Hope and Gleason Jest in Central Park | True | By Lucinda Franks | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/12billion-price-is-put-on-jersey-water-cleanup-water-cleanup-put-at.html | $12â€š Ã„ ,Ã²Billion Price Is Put On Jersey Water Cleanup | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/soviet-says-jailed-ukrainian-nationalist-is-a-live-hunger-strike-in.html | Soviet Says jailed Ukrainianâ€š Ã„ ,Ã´ Nationalist Is Alive | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/exfbi-clerk-admits-deal-with-crime-figure.html | Exâ€š Ã„ ,Ã²F.B.I. Clerk Admits Deal With Crime Figure | True | | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/connors-scores-in-coast-tennis.html | Connors Scores In Coast Tennis | True | | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/bridge-days-of-new-york-dominance-in-national-play-are-past.html | Bridge: Days of New York Dominance In National Play Are Past | True | By Alan Truscott | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/britain-coal-prices-to-rise.html | Britain Coal Prices to Rise | True | | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/election-funding-splits-gonferees-senators-support-financing-of.html | ELECTION FUNDING SPLITS CONFEREES | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/new-lottery-date-set-here.html | New Lottery Date Set Here | True | | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/president-is-quietly-phasing-out-nixons-white-house-staff-and.html | President Is Quietly Phasing Out Nixon's White House Staff and Planning to Decentralize Post Held by Haig | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/coffee-futures-close-up-2c-limit-sugar-prices-also-gainsilver.html | COFFEE FUTURES CLOSE UP 2C LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/tv-a-glimpse-of-reality-nbcs-born-innocent-candid-portrait-of-home.html | TV: A. Glimpse of Reality | True | By John J. O'Connor | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/senators-order-inquiry-on-chile-foreign-relations-panel-asks-study.html | SENATORS ORDER INQUIRY ON CHILE | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/laird-samuels-press-chief-switches-to-carey-campaign.html | Laird Samuels Press Chief Switches to Carey Campaign | True | | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/haig-denies-that-he-urged-ford-to-pardon-nixon-denies-any-warning.html | Haig Denies That He Urged Ford to Pardon Nixon | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/conn-licenses-first-dog-track.html | Conn. Licenses First Dog Track | True | | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/modernist-stirrings-felt-but-islam-strongly-resists-change.html | Modernist Stirrings Felt, but Islam Strongly Resists Change | True | By Edward B. Fiske Special to The New York Times | 2002-07-11 | RE0008868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/textbook-crisis-flares-up-anew-500-parents-keep-pressure-on.html | TEXTBOOK CRISIS FLARES UP ANEW | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0008868641 | B00000965583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/company-is-fined-on-campaign-aid-carolina-executive-guilty-in.html | COMPANY IS FINED ON CAMPAIGN AID | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/conferees-agree-on-26billion-cut-in-defense-spending.html | Conferees Agree On $2.6â€šÃ„Ã¶Billion Cut In Defense Spending | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/article-2-no-title.html | 3 Future Rangersâ€šÃ„Ã¶' Stars | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/draft-evaders-released-from-prison-on-furlough-pending-amnesty.html | DRAFT EVADERS RELEASED FROM PRISON ON FURLOUGH PENDING AMNESTY REVIEW | True | By Diane Henry Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/andrew-b-trudgian.html | ANDREW B. TRUDGiAN | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/brownsville-leaders-are-urging-calm.html | Brownsville Leaders Are Urging Calm | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/lacey-urges-test-of-ban-on-crowds-asks-3judge-court-to-bar-suit-on.html | LACEY URGES TEST OF BAN ON CROWDS | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-18 | 1974-09-18 | https://www.nytimes.com/1974/09/18/archives/solar-energy-bill-voted.html | Solar Energy Bill Voted | True | | 2002-07-11 | RE0000868641 | B00000965583 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/2-groups-guitfisherhallfor-carnegie-primary-considerations-strike-a.html | 2 Groups Quit Fisher Hall for Carnegie | True | By Donal Nenahan | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/bone-dry-blown-out-busted.html | Bone Dry, Blown Out, Busted | True | By Leo R. Ward | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/opposition-to-education-cuts-expected-concern-about-tuition-833-per.html | Opposition to Education Cuts Expected | True | By Gene I. Maeroff | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/aaron-hits-732d-paces-42-victory.html | Aaron Hits 732d, Paces 42 Victory | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/food-a-crisis-for-all.html | Food: A Crisis for All | True | By Boyce Rensberger | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/trifecta-of-53687-sets-chicago-mark.html | Trifecta of $53,687 Sets Chicago Mark | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/ford-asks-senate-support-on-deferral-of-pay-rise.html | Ford Asks Senate Support On Deferral of Pay Rise | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/marketbasket-cost-up-for-11th-week-income-rise-is-offset-ground.html | Marketâ€šÃ„Ã¶Basket Cost Up for 11th Week | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/ford-offers-plan-aimed-at-assisting-distressedpan-am-ford-offers-a.html | Ford Offers Plan Aimed at Assisting Distressed Pan Am | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/media-center-lends-equipment-free.html | Media Center Lends Equipment Free | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/thousands-are-turned-away-at-garden-some-gospel-singing.html | Thousands Are Turned Away at Garden | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/art-gallery-thefts-here-on-rise-in-recent-weeks.html | Art Gallery Thefts Here On Rise in Recent Weeks | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/cpc-increases-dividend.html | CPC Increases Dividend | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/turkeys-premier-gives-resignation.html | TURKEY'S PREMIER GIVES RESIGNATION | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/salaries-of-auto-workers-to-rise-2d-time-in-month.html | Salaries of Auto Workers To Rise 2d Time in Month | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/orioles-get-7-in-6th-trounce-yanks-104-trail-by-12-game-orioles-get.html | Orioles Get 7 in 6th, Trounce Yanks, 10â€šÃ„Ã¶4 | True | By Joseph Durso | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/nursing-site-open.html | NURSING SITE OPEN | True | By John L. Hess | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/bronx-grocer-a-holdup-victim-5-times-slays-armed-intruder.html | Bronx Grocer, a 5 Times, Slays Holdup Victim Armed Intruder | True | By Edward Hudson | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/a-farright-party-banned-by-lisbon.html | A FARâ€šÃ„Ã¶RIGHT PARTY BANNED BY LISBON | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/james-j-flood-dies-exad-executive-73.html | JAMES J. FLOOD DIES, EXâ€šÃ„Ã¶AD EXECUTIVE, 73 | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/a-basic-recipe-for-making-sourdough-french-bread-starter.html | A Basic Recipe for Making Sourdough French Bread | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/oneyear-bills-decline-at-us-treasury-sale.html | Oneâ€šÃ„Ã¶Year Bills Decline At U.S. Treasury Sale | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/wood-field-and-stream-tipidwelling.html | Wood, Field and Stream: Tipiâ€šÃ„Ã¶Dwelling | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/dr-michele-a-r-raia.html | DR. MICHELE A. R. RAIA | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/amex-stocks-off.html | AMEX STOCKS OFF | True | By James J. Nagle | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/usia-chief-denies-he-faces-ouster.html | U.S.I.A. Chief Denies He Faces Ouster | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/oral-diabetic-drugs-assailed-at-hearing.html | ORAL DIABETIC DRUGS ASSAILED AT HEARING | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/archer-will-face-a-state-bribery-trial-convictions-overturned.html | Archer Will Face a State Bribery Trial | True | | 2002-07-11 | RE0000868639 | B00000965581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/john-b-martin.html | John B. Martin | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/experience-pays-for-the-canadians-in-deadlock-with-young-soviet.html | Experience Pays for the Canadians In Deadlock With Young Soviet Sextet | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/immediate-end-of-service-by-the-france-is-ordered-2day-sympathy.html | Immediate End of Service By the France Is Ordered | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/iran-negotiating-big-deal-with-us-sale-mostly-communication-goods.html | IRAN NEGOTIATING BIG DEAL WITH U.S. | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/new-speed-curb-questioned.html | New Speed Curb Questioned | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/aviation-official-sees-higher-fares.html | AVIATION OFFICIAL SEES HIGHER. FARES | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/mrs-keating-calls-for-a-ban-on-busing.html | Mrs. Keating Calls for a Ban on Busing | True | By Linda Greenhouse | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/he-bakes-his-bread-with-an-eve-to-the-results-not-the-rules-steam.html | He Bakes His Bread With an Results, Not the Rubs | True | By Craig Claiborne | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/nursing-site-open-despite-fire-peril-towers-home-here-ruled.html | NURSING SITE OPEN DESPITE FIRE PERIL | True | By John L. Hess | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/french-envoy-felt-terrorists-would-carry-out-death-threat-exchange.html | French Envoy Felt Terrorists Would Carry Out Death Threat | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/4-stockholders-in-village-voice-suing-over-sale-to-magazine.html | 4 Stockholders in Village Voice Suing Over Sale to Magazine | True | By Martin Arnold | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/rit-a-talarico-bows-in-traviata-here.html | RITA TALARICO BOWS IN TRAVIATAâ€šÃ„Â¨ HERE | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/2million-in-commitments-for-farmers-organization.html | $2â€šÃ„Â¨Million in Commitments for Farmers Organization | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/israelis-bombard-lebanon-to-disrupt-guerrilla-raids.html | Israelis Bombard Lebanon to Disrupt Guerrilla Raids | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/prosecutor-says-fire-fatal-to-5-was-a-son-plotted-by-landlord.html | Prosecutor Says Fire Fatal to 5 Was Arson Plotted by Landlord | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/russian-stresses-arab-tie-to-soviet.html | RUSSIAN STRESSES ARAB TIE TO SOVIET | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/president-urges-global-strategy-for-food-and-oil-tells-un-that.html | PRESIDENT URGES GLOBAL STRATEGY FOR FOOD AND OIL | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/limit-on-pardons-proposed.html | Limit on Pardons Proposed | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/increased-threat-seen-for-major-flood-in-state.html | Increased Threat Seen For Major Flood in State | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/consumers-last-chance.html | Consumers' | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/bank-holding-units-would-get-break-in-house-panel-vote.html | Bank Holding Units. Would Get Break In House Panel Vote | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/new-jersey-briefs-former-asbury-park-mayor-indicted-heroin.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/nfo-in-agreement-on-sale-of-notes.html | N.F.O. IN AGREEMENT ON SALE OF NOTES | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/us-checks-reply-by-army-to-suit-sends-investigator-to-berlin-in.html | U.S. CHECKS REPLY BY ARMY TO SUIT | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/teachers-union-violates-u-s-code-on-political-aid-teachers-union.html | Teachers' | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/strike-threat-for-2-airlines.html | Strike Threat for 2 Airlines | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/david-carradine-arrested.html | David Carradine Arrested | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/sharper-than-a-serpents-tooth-red-smith-haughton-money-mill-inc-boy.html | Red Smith | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/haughton-trotters-favored.html | Haughton Trotters Favored | True | By Joe Nichols | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/japanese-textile-company-bankrupt-two-plants-destroyed.html | Japanese Textile Company Bankrupt | True | By Junnosuke Ofusa Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/dr-i-arthur-mirsky-psychoanalyst-dies.html | DR.I.ARTHURMIRSKY, PSYCHOANALYST, DIES | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/fort-lee-mayor-returns-after-fleeing-death-call-a-prospective.html | Fort Lee Mayor Returns After Fleeing Death Call | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/stopping-the-terrorists.html | Stopping the Terrorists | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/chess-korchnoi-neglects-homework-so-karpov-raps-his-knuckles.html | Chess: Korchnoi Neglects Homework, So Karpov Raps His Knuckles | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/giant-schnauzers-in-us-oversized-german-says.html | Giant Schnauzers in U.S. Oversized, German Says | True | By Walter R. Fletcher | 2002-07-11 | RE0000868639 | B00000965581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/metropolitan-briefs-route-7-construction-upheld-repairs-on-fdr.html | Route 7 Construction Upheld | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/school-attendance-3-higher-as-boston-bus-boycott-eases.html | School Attendance 3% Higher As Boston Bus Boycott Eases | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/sports-moments-to-be-highlighted.html | Sports Moments to Be Highlighted | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/pirates-down-cardinals-move-within-1-12-of-first-pennant-races.html | Pirates Down Cardinals, Move Within 1ÂÂ½ of First | True | By Reid Grosky | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/state-gop-will-give-its-platform-to-carey.html | State G.O.P. Will Give Its Platform to Carey | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/food-a-crisis-for-all-interim-report-on-shortages-stresses-how-one.html | Food: A Crisis for All; Interim Report on Shortages Stresses How One Hungry Area Affects World | True | By Boyce Rensberger | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/blazers-top-bell-2421-on-aerial.html | Blazers Top Bell, 24â€“ÂÂ?21, On Aerial | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/hurricane-hits-swan-isles-threatens-honduras-coast.html | Hurricane Hits Swan Isles, Threatens Honduras Coast | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/sports-today-baseball-football-harness-racing-hockey-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/woman-held-in-bank-theft.html | Woman Held in Bank Theft | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/coastal-states-backed-on-oil-senate-passes-legislation-to-give.html | COASTAL STATES | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/profits-advance-at-levi-strauss.html | PROFITS ADVANCE AT LEVI STRAUSS | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/one-more-death.html | One More Death | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/javits-and-ribicoff-funds-top-rivals-watergate-factor.html | Javits and Ribicoff Funds Top Rivals' | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/gandhi-gave-her-start-teacher-of-indians-recalls-at-95-hailed-by.html | Gandhi Gave Her Start, Teacher of India.ns Recalls at 95 | True | By Laurie Johnston | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/britains-new-national-a-theater-for-all-seasons.html | Britain's New National, a Theater for All Seasons | True | By Clive Barnes | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/needham-backs-quest-for-foreign-capital-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/sec-settlement-with-campbell-due.html | S.E.C. SETTLEMENT WITH CAMPBELL DUE | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/u-s-and-soviet-resume-parley-on-strategic-weapons-in-geneva.html | U. S. and Soviet Resume Parley On Strategic Weapons in Geneva | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/new-presbyterian-church-votes-to-change-its-name.html | New Presbyterian Church Votes to Change Its Name | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/moon-speech-draws-thousandsincluding-picketsto-garden-accused-of.html | Moon Speech Draws Thousandsâ€‹ÂÂ®Including Picketsâ€‹ÂÂ®to Garden | True | By Eleanor Blau | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/eirichman-asks-new-trial-delay.html | EIRICHMAN ASKS NEW TRIAL DELAY | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/texas-gop-parley-is-critical-of-ford.html | TEXAS G.O.P. PARLEY IS CRITICAL OF FORD | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/st-vincent-regime-falls.html | St. Vincent Regime Falls | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/gulf-western-adds-brown-stock-great-western-upitesd-sale-of-sugar.html | Gulf Western Adds Brown Stock | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/the-doctorowner-new-jersey-sports-varied-sports-background.html | New Jersey Sports | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/japanese-textile-company-bankrupt.html | Japanese Textile Company Bankrupt | True | By Junnosuke Ofusa Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/fed-is-again-active-in-money-market-reserve-continuing-to-pursue.html | Fed Is Again Active in Money Market | True | By John H. Allay | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/british-vote-on-oct-10.html | British Vote on Oct. 10 | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/bridge-bidding-twosuited-hands-problem-when-rivals-open-six.html | Bridge: Bidding Twoâ€‹ÂÂ®Suited Hands Problem When Rivals Open | True | By Alan Truscott | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/senate-puts-off-its-action-on-the-exportimport-bank.html | Senate Puts Off Its Action On the Exportâ€‹ÂÂ®Import Bank | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/holdup-foiled-after-tip.html | Holdup Foiled After Tip | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/letters-to-the-editor-the-pardon-a-nation-bereft-of-mercy-to-hear.html | Letters to the Editor | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/many-in-brownsville-march-in-memorial-to-slain-boy-police-beating.html | Many in Brownsville March in Memorial to Slain Boy | True | By Mary Breasted | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/3-held-in-dispute-over-textbooks.html | 3 HELD IN DISPUTE OVER TEXTBOOKS | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/state-agency-approves-western-union-rate-rise.html | State Agency Approves Western Union Rate Rise | True | | 2002-07-11 | RE0000868639 | B00000965581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/terrorists-land-relinquish-money-four-japanese-fly-to-syria-and.html | RELINQUISH MONEY | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/beame-forms-unit-to-help-relocate-businesses-in-city.html | Beame Forms Unit To Help Relocate Businesses in City | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/printers-and-3-papers-honored-for-11-year-pact.html | Printers and 3 â€šÃ„Â¹Papers Honored for 11â€šÃ„Â¹Year Pact | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/payments-deficit-rises-to-27billion-in-2d-quarter-the-largest-since.html | Payments Deficit Rises to $2.7â€šÃ„Â¹Billion | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/inflation-session-to-study-1-20billion-health-costs-conducted-by.html | Inflation Session to Study $1 20â€šÃ„Â¹Billion Health Costs | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/only-slight-response-reported-in-area-to-ford-amnesty-offer.html | Only Slight Response Reported In Area to Ford Amnesty Offer | True | By Edith Evans Asbury | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/greeks-backers-stage-un-rally-but-police-foil-protesters-in-bid-to.html | GREEKS BACKERS STAGE U.N. RALLY | True | By Michael T. Kaufman Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/suspect-in-slayings-once-got-30-days-instead-of-15-years.html | Suspect in Slayings Once Got 30 Days Instead of 15 Years | True | By Marcia Chambers | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/teachers-union-violates-us-code-on-political-aid.html | Teachers' | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/article-3-no-title-venezuela-said-to-end-oil-tax-rebate-herstatt.html | Business Briefs | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/jewish-community-in-india-depleted-by-emigration-faces-dismal-new.html | Jewish Community in India, Depleted by Emigration, Faces Dismal New Year | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/thousands-crowd-garden-to-hear-speech-by-moon-leaflet-waver-ejected.html | Thousands Crowd Garden To Hear Speech by Moon | True | By Eleanor Blau | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/music-gala-return-for-philharmonic.html | Music: Gala Return for Philharmonic | True | By Raymond Ericson | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/j-l-rice-jr-headed-allegheny-power.html | J. L. RICE JR., HEADED ALLEGHENY POWER | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/personal-finance-banks-interest-charge-in-100-steps-for-nobounce.html | Personal Finance | True | By Robert J. Cole | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/curry-is-activated-by-rams-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/met-aces-defeated-byexpos.html | Met Aces Defeated By Expos | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/wilson-criticizes-pardon-for-nixon-as-premature.html | Wilson Criticizes Pardon for Nixon as â€šÃ„Â²Prematureâ€šÃ„Â¹ | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/fea-aide-is-optimistic-on-wintersfuel-supply.html | F.E.A. Aide Is Optimistic On Winter's Fuel Supply | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/transcript-of-president-fords-address-to-session-of-un-general.html | Transcript of President ford's Address to Session of U.N. General Assembly | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/bridge-six-diamonds-doubled-dummys-ace-wins-bidding-twosuited-hands.html | Bidding Twoâ€šÃ„Â¹Suited Hands Bridge. Problem When Rivals Open | True | By Alan Truscott | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/cancer-found-in-asbestos-workers.html | Cancer Found in Asbestos Workers' | True | By Jane E. Brody | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/ibm-lifts-prices-in-range-of-6-to-8-raises-to-affect-computer.html | I.B.M.. LIFTS PRICES IN RANGE OF 6 TO 8% | True | By William D. Smith | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/recognition-set-for-11-boxers.html | Recognition Set For 11 Boxers | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/ford-offers-plan-aimed-at-assisting-distressed-pan-am-ford-offers-a.html | Ford Offers Plan Aimed at Assisting Distressed Pan Am | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/lebanon-fearing-clash-curbs-private-army-guns.html | Lebanon, Fearing Clash, Curbs â€šÃ„Â²Private Arm Guns | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/body-found-on-turnpike.html | Body Found on Turnpike | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/professor-victor-in-oklahoma-race-boren-33-wins-democratic.html | PROFESSOR VICTOR IN OKLAHOMA RACE | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/draft-official-quits.html | Draft Official Quits | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/5-moon-aides-accused-of-illegal-poster-use.html | 5 Moon Aides Accused Of Illegal Poster Use | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/crash-attributed-to-fog-79339540.html | Crash Attributed to Fog | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/offduty-yonkers-policeman-shot-trying-to-halt-ap-holdup.html | Offâ€šÃ„Â²Duty Yonkers Policeman Shot Trying to Halt A.&P. Holdup | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/world-community.html | World Community | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/budget-cuts-and-inflation-may-curb-arms-projects-pentagon-says-it.html | Budget Cuts and Inflation May Curb Arms Projects | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/no-economic-recession-seen-in-europe-in-75.html | No Economic Recession Seen in Europeâ€šÃ„Â¹â€šin â€šÃ„Â¹75 | True | | 2002-07-11 | RE0000868639 | B00000965581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/morgan-grenfell-in-suezgroup-tie.html | MORGAN GRENFELL IN SUEZâ€šÃ„Â¹GROUP TIE | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/manila-supreme-court-upholds-marcos-on-emergency-powers.html | Manila Supreme Court Upholds Marcos on Emergency Powers | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/rangers-have-surplus-of-defensemen.html | Rangers Have Surplus of Defensemen | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/gray-defeated-in-primary-seeks-to-void-the-election.html | Gray, Defeated in Primary Seeks to Void the Election | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/a-t-t-reports-profit-at-record-net-for-quarter-up-6-to-133-a.html | A.T.& | True | By Gene Smith | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/fixed-fees-stir-new-debate-viewed-as-competition-fixedfee-issue.html | Fixed Fees Stir New Debate | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/inflation-parley-results-only-one-thing-seems-clear-so-farford-has.html | Inflation Parley Results | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/new-state-edifice-is-all-but-empty-building-in-harlem-does-not-meet.html | NEW STATE EDIFICE | True | By Charlayne Hunter | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/its-up-to-congress-abroad-at-home.html | It's Up To Congress | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/a-new-different-cuba.html | A New, Different Cuba | True | By Herbert L. Matthews | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/antonia-film-portrait-of-a-conductor.html | Antonia,' Film Portrait of a Conductor | True | By Nora Sayre | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/byrne-in-accord-on-primary-funds-public-financing-of-races-would-be.html | BYRNE IN ACCORD ON PRIMARY FUNDS | True | By Ronald Sullivan | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/wallace-advised-to-rest.html | Wallace Advised to Rest | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/senate-votes-bill-curbing-abortion-aid-deletion-impossible.html | Senate Votes Bill Curbing Abortion Aid | True | ByJohn D. Morris Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/byrne-doubts-casinos-would-help-organized-crime.html | Byrne Doubts Casinos Would Help Organized Crime | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/thousands-turned-away-from-garden-a-sea-of-people.html | Thousands Turned Away From Garden | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/namatha-is-still-sore-but-hes-ready.html | Namath Is Still Sore, but Hoe's Ready | True | By Al Harvin | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/france-says-gas-may-be-rationed-warning-issued-after-latest-increase.html | FRANCE SAYS â€šÃ„Â²GAS' | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/energy-agency-weighing-plan-to-name-persons-who-lobby-intern-not.html | Energy Agency Weighing Plan To Name. Persons Who Lobby | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/grain-contracts-are-off-or-even.html | GRAIN CONTRACTS ARE OFF OR EVEN | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/sports-news-briefs-texas-coach-refuses-comment-shreveport-gets-wfl.html | Sports News Briefs | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/housing-starts-worse-in-august-plunge-to-113-million-puts-total-at.html | HOUSING STARTS WORSE IN AUGUST | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/carmen-insurance-claims.html | Carmen Insurance Claims | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/20-food-concerns.html | 20 Food Concerns | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/the-long-skirt-still-another-round-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/knievel-says-stunt-nets-under-3million.html | Knievel Says Stunt Nets Under $3â€šÃ„Â²Million | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/kissinger-speaks-on-detente-today-he-will-report-to-fulbright.html | KISSINGER SPEAKS ON DETENTE TODAY | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/brazil-air-crash-kills-22-officers.html | Brazil Air Crash Kills 22 Officers | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/ethiopian-officers-bar-civilians-now.html | ETHIOPIAN OFFICERS BAR CIVILIANS NOW | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/byrne-in-accord-on-primary-funds.html | BYRNE IN ACCORD ON PRIMARY FUNDS | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/shah-leaves-iran-on-eastern-tour-he-is-expected-to-use-trip-to.html | SHAH LEAVES IRAN ON EASTERN TOUR | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/advertising-a-frank-campaign-lord-of-the-leotards-longterm.html | Advertising A Frank Campaign | True | By Philip H. Dougherty | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/nuclear-policies-defended-by-india-against-arms-for-research-she.html | NUCLEAR POLICIES DEFENDED BY INDIA | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/submerged-lands-bill.html | Submerged Lands Bill | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/dow-scores-313-advance-in-mixed-market-session.html | Dow Scores 3.13 Advance In Mixed Market Session | True | By Alexander R. Hammer | 2002-07-11 | RE0000868639 | B00000965581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/foreman-asserts.html | Foreman Asserts | True | By Thomas A. Johnson Special to The New York | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/nbc-sets-tabloidy-newsmagazine-us-as-colonial-power.html | NBC Sets â€‹â€ŒTabloidyâ€‹â€Œ Newsâ€‹â€ŒMagazine | True | By Les Brown | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/ford-to-campaign-in-west-in-october.html | FORD TO CAMPAIGN IN WEST IN OCTOBER | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/correcting-a-blunder.html | Correcting a Blunder | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/leary-scored-as-cop-informant-by-his-son-and-2-close-friends.html | Leary Scored as â€‹â€ŒCop Informantâ€‹â€Œ By His Son and 2 Close Friends | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/martin-steinthal-made-aviation-gear.html | MARTIN STEINTHAL; MADE AVIATION GEAR | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/media-center-lends-equipment-free-innovative-videotapes-aided-by.html | Media Center Lends Equipment Free | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/auto-mileage-ads-face-ftc-check-agency-seeking-tests-that-would.html | AUTO MILEAGE ADS FACE F.T.C. CHECK | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/briefs-on-the-arts-met-raises-price-for-ring-series-exhibition.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/moscow-scores-exus-envoy-for-criticizing-soyuz-project-professor-in.html | Moscow Scores Exâ€‹â€ŒU.S. Envoy For Criticizing Soyuz Project | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/ombudsman-issue-to-get-expert-witness-fighting-complexity-helping-a.html | Ombudsman Issue to Get Expert Witness | True | By Maurice Carroll | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/lifts-prices.html | LIFTS PRICES | True | By William D. Smith | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/ohio-gop-congressman-tries-to-shed-his-nixon-man-image-sudden.html | Ohio G.O.P. Congressman Tries To Shed His â€‹â€ŒNixon Manâ€‹â€Œ Image | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/crash-toll-rises-to-71.html | Crash Toll Rises to 71 | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/deserters-given-b-chance-to-avoid-civilian-service-thousands-can.html | DESERTERS GIVEN | True | By Diane Henry Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/big-new-jersey-utility-to-trim-construction.html | Big New Jersey Utility to Trim Construction | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/metropolitan-briefs-furrier-is-slain-in-elevator-cabby-who-shot.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/unpaid-rent-called-serious-problem.html | UNPAID RENT CALLED â€‹â€ŒSERIOUS PROBLEMâ€‹â€Œ | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/fda-chief-backs-rules-for-vitamins.html | F.D.A. CHIEF BACKS RULES FOR VITAMINS | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/mets-double-losses.html | Mets' | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/knight-newspapers-sign-merger-pact-with-ridder.html | Knight Newspapers Sign Merger Pact With Ridder | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/house-panel-finds-catches-in-50-of-51-warranties-all-but-fraud.html | House Panel Finds Catches in 50 of 51 Warranties | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/crash-attributed-to-fog.html | Crash Attributed to Fog | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/doris-day-is-awarded-a-22million-judgment.html | Doris Day Is Awarded A $22â€‹â€ŒMillion Judgment | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/ford-to-brief-five-on-cia-activities-he-and-kissinger-schedule.html | FORD TO BRIEF FIVE ON C.I.A. ACTIVITIES | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/wood-field-and-stream-tipidwellitig.html | Wood, Field and Stream: Tipiâ€‹â€ŒDwellitig | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/cemetery-workers-vote-strike-backing.html | CEMETERY WORKERS VOTE STRIKE BACKING | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/mrs-bela-kun-84-widow-of-hungarian-communist.html | Mrs. Bela Kun, 84, Widow Of Hungarian Communist | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/8hour-operation-separates-twins-23-doctors-and-nurses-in-surgery-on.html | 8â€‹â€ŒHOUR OPERATION SEPARATES TWINS | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/future-of-franklin-bank-is-still-seen-unsettled.html | Future of Franklin Bank Is Still Seen Unsettled | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/cancer-found-in-asbestos-workers-kin-cancer-found-in-relatives-of-a.html | Cancer Found in Asbestos Workers' | True | By Jane E. Brody | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/22-nixon-choices-endorsed-by-ford-he-urges-senate-to-confirm.html | 22 NIXON CHOICES ENDORSED BY FORD | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/public-service-to-cut-building-plans-to-forgo-688million-in.html | PUBLIC SERVICE TO CUT BUILDING | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/parley-will-urge-rise-in-welfare-aid-under-poverty-level-one-group.html | Parley Will Urge Rise in Welfare Aid | True | By Peter Miss | 2002-07-11 | RE0000868639 | B00000965581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/xerox-postpones-construction-of-headquarters-in-stamford.html | Xerox Postpones Construction Of Headquarters in Stamford | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/rockefeller-plans-revised-fund-data.html | ROCKEFELLER PLANS REVISED FUND DATA | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/a-group-deriding-liberation-says-it-bombed-paris-store.html | A Group Deriding Liberation Says It Bombed Paris Store | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/budget-cuts-and-inflation-may-curb-arms-projects.html | Budget Cuts and Inflation May Curb Arms Projects | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/deserters-given-chance-to-avoid-civilian-service-thousands-can.html | DESERTERS GIVEN CHANCE TO AVOID CIVILIAN SERVICE | True | By Diane Henry Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/southwestern-sets-reactor-financing.html | SOUTHWESTERN SETS REACTOR FINANCING | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/hyland-calls-for-passage-of-modified-wiretap-law-the-proposed.html | Hyland Calls for Passage Of Modified Wiretap Law | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/argentina-tries-to-curb-students-universitys-new-rector.html | ARGENTINA TRIES TO CURB STUDENTS | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/mrs-king-sweeps-to-60-60-victory.html | Mrs. King Sweeps To 6â€šÃ„Ã'0, 6â€šÃ„Ã'0 Victory | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/a-ballistics-report-finds-carrasco-shot-by-own-gun.html | A Ballistics Report Finds Carrasco Shot by Own Gun | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/caution-on-earmark-of-islander-trainer.html | Caution on Earmark of Islander Trainer | True | By Robin Herman Special to The New York Thee | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/ombudsman-issue-to-get-expert-witness.html | Ombudsman Issue to Get Expert Witness | True | By Maurice Carroll | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/jews-conclude-observance-of-rosh-hashanah-10dayperiodof.html | Jews Conclude Observance of Rosh haâ€šÃ„Ã'Shanah | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/going-out-guide.html | Guide | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/market-place-glancing-back-at-utilities-commissions-and-black-ink.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/suspect-in-slayings-once-got-30-days-instead-of-15-years-suspect-in.html | Suspect in Slayings. Once Got 30 Days Instead of 15 Years | True | By Marcia Chambers | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/mccrane-loses-2d-bid-for-a-mistrial.html | McCrane Loses 2d Bid for a Mistrial | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/british-election-is-set-for-oct-10-wilson-concedes-few-want-vote.html | BRITISH ELECTION IS SET FOR OCT, 10 | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/courageous-takes-victory-lap-that-could-be-last-luders-theory.html | Courageous Takes Victory Lap That Could Be Last | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/furrier-30-fatally-shot-by-holdup-man-in-elevator-elevator-makes-4.html | Furrier, 30, Fatally Shot By Holdup Man in Elevator | True | By Leslie Maitland | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/mrs-trudeau-is-ill-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/louise-w-joseph-55-modern-artist-dies.html | LOUISE W. JOSEPH, 55, MODERN ARTIST, DIES | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/-five-jews-held-in-moscow-in-an-emigration-protest.html | Five Jews Held in Moscow In an Emigration Protest | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/last-known-american-captive-in-indochina-freed-ford-praises-release.html | Last Known American Captive in Indochina Freed | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/edna-best-actress-dies-at-74-starred-on-stage-and-in-films.html | Edna Best, Actress, Dies at 74; Starred on Stage and in Films | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/alice-higgins-magazine-writer-on-equestrian-sports-is-dead.html | Alice Higgins, Magazine Writer On Equestrian Sports, Is Dead | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/one-of-our-own-the-truth-is-that-his-job-is-often-to-withhold-the.html | One of Our Own | True | By William Safire | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/floating-mortgage-rates-scored-by-state-senator.html | Floating Mortgage Rates Scored by State Senator | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/warning-on-drug-smugglers.html | Warning on Drug Smugglers | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/moscow-artists-regain-paintings-some-of-seized-works-are.html | MOSCOW ARTISTS REGAIN PAINTINGS | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/filly-sets-records-in-jugette-victory.html | Filly Sets Records in Jugette â€šÃ„Ã'Victory | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/ashe-rallies-to-win-in-pacific-tourney.html | Ashe Rallies to Win In Pacific Tourney | True | | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-19 | 1974-09-19 | https://www.nytimes.com/1974/09/19/archives/returnees-threaten-portuguese-economy.html | Returnees Threaten Portuguese Economy | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868639 | B00000965581 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/palestine-placed-on-agenda-at-un.html | PALESTINE PLACED ON AGENDA AT U.N. | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868636 | B00000965577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/finance-accords-set-by-certaintest.html | FINANCE ACCORDS SET BY CERTAINâ€šÃ„Â¢TEED | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/jaworski-calls-nixon-to-testify-in-coverup-case-fbi-serves-subpoena.html | JAWORSKI CALLS NIXON TO TESTIFY IN COVERâ€šÃ„Â¢UP CASE | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/franklin-bank-officials-seek-another-suspension.html | Franklin Bank Officials Seek Another Suspension | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/seaver-expected-to-miss-rest-of-season.html | Seaver Expected to Miss Rest of Season | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/attempt-to-set-up-600000-swindle-admitted-in-court.html | Attempt to Set Up $600,000 Swindle Admitted in Court | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/ford-seeks-738million.html | Ford Seeks $73.8â€šÃ„Â¢Million | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/15-major-groups-urge-public-jobs-rights-labor-civic-units-ask.html | 15 MAJOR GROUPS URGE PUBLIC JOBS | True | By Peter Kihss Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/islamic-fast-loses-rigor-in-teheran-arabs-brought-moslem-faith.html | Islamic Fast Loses Rigor in Teheran | True | James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/going-out-guide-rather-different-folks.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/fears-of-h-e-w-cuts-spur-protests-at-inflation-parley-fears-of-h-ew.html | Fears of H.E.W. Cuts Spur Protests at Inflation Parley | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/indian-war-threatened.html | Indian War Threatened | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/changes-in-other-weapons-outpace-nuclear-race-chinese-french-gains.html | Changes in Other Weapons Outpace Nuclear Race | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/some-exporters-facing-tax-rise-foreigners-get-a-break-in-buying.html | SOME EXPORTERS FACING TAX RISE Foreigners Get a Break in Buying Stock and Bonds | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/hats-are-off-to-kremlinologists-an-endangered-species-in-era-of.html | Hats Are Off to Kremlinologists, an Endangered Species in Era of Detente | True | By Israel Shenker | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/broadway-tower-project-referred-to-city-planners-sutton-opposes.html | Broadway Tower Project Referred to City Planners | True | By Paul Goldberger | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/cool-fans-torrid-orioles-hitting-red-sox-together.html | Cool Fans Torrid Orioles Hitting Red Sox Together | True | By Reid Grosky | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/premier-says-greece-will-hold-election-soon.html | Premier Says Greece Will Hold Election Soon | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/finance-leaders-cautious-on-fed-qualified-backing-likely-at.html | FINANCE LEADERS CAUTIOUS ON FED | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/parade-of-witnesses-backs-city-ombudsman-bill-an-opponent-speaks.html | Parade of Witnesses Backs City Ombudsman Bill | True | By Edward Ranzal | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/prosecutors-cited-for-indians-trial.html | PROSECUTORS CITED. FOR INDIANSâ€šÃ„Â¢ TRIAL | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/jersey-senate-backs-transit-bond-proposal.html | Jersey Senate Backs Transit Bond Proposal | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/leonard-raffensperger-iowa-football-coach-70.html | Leonard Raffensperger, Iowa Football Coach, 70 | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/dr-frederick-f-yonkman-72-developer-of-tranquilizer-dies.html | Dr. Frederick F. Yonkman, 72, | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/up-new-stance-of-less-credit-rigor.html | Up New Stance of Less Credit Rigor | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/about-new-york-by-the-bar-dawns-early-light.html | About New York | True | By John Corry | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/funny-marvelous-fellini-amarcord.html | Funny, Marvelous Fellini â€šÃ„Â²Amarcordâ€šÃ„Â´ | True | By Vincent CanBY | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/jaworski-calls-nixon-to-testify-in-coverup-case.html | JAWORSKI CALLS NIXON TO TESTIFY IN COVERâ€šÃ„Â¢UP CASE | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/itt-reznor-is-increasing-heat-andairconditioningline-costs.html | ITT Reznor Is Increasing Heat And Airâ€šÃ„Â¢Conditioning Line Costs | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/bronx-detectives-capture-a-puerto-rican-fugitive.html | Bronx Detectives Capture A Puerto Rican Fugitive | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/doctors-concerned-on-emotional-state-of-separated-twins.html | Doctors Concerned On Emotional State Of Separated Twins | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/day-care-center-with-an-enviable-menu.html | Day Care Center With an Enviable Menu | True | By Georgia Dullea Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/amnesty-policy-may-omit-aliens-awyers-question-eligibility-of-those.html | AMNESTY POLICY MAY OMIT ALIENSâ€šÃ„Â¢ | True | By Diane Henry Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/kissinger-tells-of-hope-to-widen-ties-with-soviet.html | KISSINGER TELLS OF HOPE TO WIDEN TIES WITH SOVIET | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/one-in-5-butchers-said-to-switch-cuts.html | One in 5 Butchers Said to SwitchCuts | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/senate-urges-ford-to-halt-arms-aid-to-turkey.html | Senate Urges Ford to Halt Arms Aid to Turkey | True | | 2002-07-11 | RE0000868636 | B00000965577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/giants-and-jets-favored-against-foes-who-have-some-questions.html | Giants and Jets Favored Against Foes Who Have Some Questions to Answer | True | By Neil Amour | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/excerpts-from-kissinger-report-on-ussoviet-relations.html | Excerpts From Kissinger Report on U.S.â€“Soviet Relations | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/diabetes-drugs-called-overused-3-specialists-say-at-hearing-doctors.html | DIABETES DRUGS CALLED OVERUSED | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/house-unit-in-shift-bars-reform-move-on-real-estate-tax.html | House Unit, in Shift, Bars Reform Move On Real Estate Tax | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/vietnam-truce-unit-facing-fund-crisis.html | Vietnam Truce Unit Facing Fund Crisis | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/loophole-for-deserters.html | Loophole for Deserters | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/best-gain-in-6-weeks-is-laid-tobelief-in-easing-of-money.html | Best Gain in 6 Weeks Is Laid toâ€šÃ„Â¹Belief in Easing of Money | True | By Alexander R.hammer | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/hunt-says-silbert-shunned-his-plea-to-tell-all-in-1972-plotter.html | Hunt Says Silbert Shunned His Plea to Tell All in 1972 | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/taxwriting-congressmen-aided-by-special-interests-special-interests.html | Taxâ€šÃ„Â¹Writing Congressman Aided by Special Interests | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/about-the-jets-.html | About the Jets... | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/costcutting-seen-needed-for-pan-am-debt-to-ease-team-sent-to-pan-am.html | Costâ€šÃ„Â¹Cutting Seen Needed For Pan Am Debt to Ease | True | By Robert Lindsey | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/front-page-1-no-title.html | Stock Prices Surge | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/city-to-revive-and-refurbish-little-italy.html | City, to Revive and Refurbish Little Italy | True | By Glenn Fowler | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/carey-criticized-on-abortion-issue-wilson-scores-him-for-not-h.html | CAREY CRITICIZED ON ABORTION ISSUE Wilson Siores Hird for Not Signing Petition â€šÃ„Â® More Pressing Problems Cited | True | By Francis X. Clines | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/kissinger-tells-of-hope-to-widen-ties-with-soviet-at-senate-hearing.html | KISSINGER TELLS OF HOPE TO WIDEN TIES WITH SOVIET | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/soviet-jews-fear-jackson-deal-ignores-spurious-security-issue-some.html | Soviet Jews Fear Jackson Deal Ignores Spurious Security Issue. | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/judge-edwin-lewis-95-aided-independence-mall.html | Judge Edwin Lewis, 95; Aided Independence Mall | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/cia-is-linked-to-strikes-in-chile-that-beset-allende.html | C.I.A. Is Linked to Strikes In Chile That Beset Allende | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/ray-richards.html | RAY RICHARDS | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/zack-taylor-led-st-louis-browns.html | â€šÃ„Â²ZACK TAYLOR, LED ST, LOUIS BROWNS | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/rockefellersays-his-assets-are-valued-at-62million-rockefeller.html | Rockefeller Says His Assets Are Valued at $62â€šÃ„Â¹Million | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/coast-elephant-retires-at-78.html | Coast Elephant Retires at 78 | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/on-urban-rights.html | On Urban Rights | True | By Philip M. Hauser | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/2-more-tristar-jets-ordered-by-saudis.html | 2 MORE TRISTAR JETS ORDERED BY SAUDI'S | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/knicks-are-new-faces-to-frazier-frazier-finds-many-new-knicks-faces.html | Knicks Are New Faces To Frazier | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/sos-for-dst.html | SOS for DST | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/connors-ousts-case-on-coast.html | Connors Ousts Case On Coast | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/a-milk-group-sues-to-regain-332000.html | 4 MILK GROUP SUES TO REGAIN $332,000 | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/-in-ford-un-tal-diplomats-voice-fear-that-us-seeks-to-turn-world.html | ARABS SEE THREAT IN FORD U.N. TALK | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/expert-sees-no-major-coast-quake-for-next-7-years-terribly.html | Expert Sees No Major Coast Quake for Next 7 Years | True | By Walter Sullivan | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/cia-is-linked-to-strikes-in-chile-that-beset-allende-intelligence.html | C.I.A. Is Linked to Strikes In Chile That Beset Allende | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/77th-st-residents-meet-with-police-on-block-murders.html | 77th St. Residents Meet With Police On Block Murders | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/matuszak-hints-return-to-nfl-wednesdays-fight.html | Matuszak Hints | True | | 2002-07-11 | RE0000868636 | B00000965577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/many-linger-in-zairefight-or-not.html | Many Linger in Zaire Fight or Not | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/brokers-see-era-of-contraction-more-mergers-and-a-level-of.html | BROKERS SEE ERA OF CONTRACTIR | True | By Robert Y. Cole | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/dr-clarence-mills-81-fought-smoke-pollution.html | Dr. Clarence Mills, 81, Fought Smoke Pollution | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/nearsighted-kicker-beats-the-stars.html | Near†Â…Â*Sighted Kicker Beats the Stars | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/rampaging-youths-injure-3-in-queens.html | RAMPAGING YOUTHS INJURE 3 IN QUEENS | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/sports-news-briefs-court-order-aids-college-player-new-sound-same.html | Sports News Briefs | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/campisis-win-legal-point-as-jury-selection-nears-cell-meal-praised.html | Campisis Win Legal Point as Jury Selection Nears | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/da-to-write-to-persons-investigated-and-cleared-aid-to-civil.html | D.A. to Write to Persons Investigated and Cleared | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/haughton-drives-to-5th-jug-victory.html | Haughton Drives to 5th Jug Victory | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/about-the-jets.html | About the Jets... | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/its-supplies-depleted-un-asks-urgent-aid-for-cyprus-refugees.html | Its Supplies Depleted, U.N. Asks Urgent Aid for Cyprus Refugees | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/pupil-who-skates-5-hours-a-day-is-excused-from-calisthenics.html | Pupil Who Skates 5 Hours a Day Is Excused From Calisthenics | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/8-nfl-contests-can-be-televised.html | 8. N.F.L. Contests; Can Be Televised | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/ford-lists-2-speeches.html | Ford Lists 2 Speeches | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/tranquilizer-drug-is-linked-to-cancer.html | TRANQUILIZER DRUG IS LINKED TO CANCER | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/looking-at-landmarks-books-of-the-times-guide-arranged.html | Books of The Times | True | By Paul Goldberger | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/britain-under-stress.html | Britain Under Stress | True | By William V. Shannon | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/a-new-microwave-oven-is-introduced-by-litton.html | A New Microwave Oven is Introduced by Litton | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/defusing-the-presidency.html | Defusing the Presidency | True | By Barbara W. Tuchman | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/accord-is-signed-in-suit-over-employment-bias.html | Accord Is Signed in Suit Over Employment Bias | True | By Damon Stetson | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/milwaukee-boxing-slated.html | Milwaukee Boxing Slated | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/the-fords-give-picnic-for-white-house-staff.html | The Fords Give. Picnic For White Hoose Staff | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/stocks-on-amex-and-otc-advance.html | Stocks on Amex and O†Â…Â*T†Â…Â*C Advance | True | By James J. Nagle | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/4-in-fort-lee-case-plead-not-guilty-to-bribe-charge.html | 4 in Fort Lee Case Plead Not Guilty to Bribe Charge | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/blazers-top-bell-2421-on-aerial-reprinted-from-yesterdays-late.html | Blazers Top Bell, 24†Â…Â*21, On Aerial; (Reprinted from yesterday's late editions.) | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/metropolitan-briefs-waterxsteam-blast-stirs-wide-turmoil-steam.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/fishing-outlook-for-area-waters.html | Fishing Outlook for Area Waters | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/legislative-panel-sets-up-bistate-talks-with-new-york.html | Legislative Panel Sets Up Bistate Talks With New York | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/clear-warranties-approved-by-house.html | CLEAR WARRANTIES APPROVED BY HOUSE | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/eckstein-expects-no-economic-upturn-for-12-months-no-sudden-spurt.html | Eckstein Expects No Economic Upturn for 12 Months | True | By Soma Golden | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/court-will-consider-ousting-state-judge-state-court-will-consider.html | Court Will Consider Ousting State Judge | True | By Tom Goldstein | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/denktash-rebuffs-moscow.html | Denktash Rebuffs Moscow | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/mozambique-guerrillas-free-197-portuguese.html | Mozambique Guerrillas Free 197 Portuguese | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/robbery-sentence-given-in-slaying-of-friedmann-dont-hurt-me-any.html | Robbery Sentence Given In Slaying of Friedmann | True | By Marcia Chambers | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/8-education-stations-in-alabama-to-lose-licenses-over-bias-8.html | 8 Education Stations In Alabama to Lose Licenses Over Bias | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/dr-charles-haines.html | DR. CHARLES HAINES | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/back-to-office-hours.html | Back to Office Hours | True | | 2002-07-11 | RE0000868636 | B00000965577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/americans-top-texans-by-4214.html | Americans Top Texans By 42â€šÃ„Â¢14 | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/moons-ubiquitous-signs-disappear-as-promised-sing-as-they-work-some.html | Moon'sUbiquitousSigns Disappear as Promised | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/italy-is-making-good-on-the-failure-of-sindonas-bank-500million-in.html | Italy Is Making Good on the Failure off Sinclona's Bank | True | Clyde H Farnsworth Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/richard-b-davis.html | RICHARD B. DAVIS | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/omegalpha-reports-bankers-have-reduced-its-debt-further.html | OmegaAlpha Reports Bankers Have Reduced Its Debt Further | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/government-jet-takes-julie-eisenhower-west.html | Government Jet Takes Julie Eisenhower West | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/regents-put-off-review-of-busing-board-votes-to-hold-talks-on-issue.html | REGENTS PUT OFF REVIEW OF BUSINC | True | By Iver Peterson Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/martin-b-mirror.html | MARTIN B. MIRROP | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/bingham-sketches-stir-dispute.html | Bin ham Sketches Stir Dispute | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/jackson-exfoe-backs-lowenstein-candidacy.html | Jackson, Exâ€šÃ„Â¢Foe, Backs Lowenstein Candidacy | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/2-truck-drivers-capture-a-suspect-in-pursesnatching.html | 2 Truck Drivers Capture A Suspect In Purseâ€šÃ„Â¢Snatching | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/police-call-bosco-apparently-the-only-eyewitness.html | Police Call Bosco Apparently the Only Eyewitness | True | By Selwyn Raab | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/senate-rollcall-vote-on-bid-to-curb-debate.html | Senate Rollâ€šÃ„Â¢Call Vote On Bid to Curb Debate | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/ambulance-is-at-hand.html | Ambulance Is at Hand | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/rca-names-director.html | RCA Names Director | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/8-education-stations-in-alabama-to-lose-licenses-over-bias.html | 8 Education Stations In Alabama to Lose Licenses Over Bias | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/television-producers-oppose-rule-on-access-to-prime-time.html | Television Producers Oppose Rule on Access to Prime Time | True | By Shawn G. Kennedy Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/letters-to-the-editor-inflation-cure-write-up-the-dollar-a-shout-of.html | Letters to the Editor | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/2-argentines-kidnapped-2-die-as-executives-car-is-way-laid-a.html | 2 Argentines Kidnapped, 2 Die As Executivesâ€šÃ„Â¢ Car Is Waylaid | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/big-industries-say-letup-would-slow-price-increases-preliminary.html | Big Industries Say Letup Would Slow Price Increases | True | By Peter T. Kilborn Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/trade-still-annoying-to-hadfield.html | Trade Still Annoying To Hadfield | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/ford-will-request-delay-on-24billion-in-federal-spending.html | Ford Will Request Delay on $24â€šÃ„Â¢Barlion In Federal Spending | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/export-banks-life-extended-by-senate.html | EXPORT BANK'S LIFE EXTENDED BY SENATE | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/news-sumirtary-and-index-friday-september-20-1974the-major-events.html | News Sumirtary and Index FRIDAY, SEPTEMBER 20, 1974; The Major Events, of the Day | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/grumman-to-delay-decision-on-thirdperiod-dividend.html | Grumman to Delay Decision On Thirdâ€šÃ„Â¢Period Dividend | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/norway-spurns-oilsharing-plan-says-it-cant-back-proposal-before.html | NORWAY SPURNS OILâ€šÃ„Â¢SHARING PUN Says It Can't Back Proposal Before Parliament Debate | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/airline-group-votes-to-admit-charters.html | AIRLINE GROUP VOTES TO ADMIT CHARTERS | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/never-say-never-new-jersey-sports-knick-tickets-on-sale-today.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/covert-abuses.html | Covert Abuses | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/healthy-housing.html | Healthy Housing | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/meetings-director-sees-completion-within-6-weeks-a-sharp-departure.html | Meetingsâ€šÃ„Â¢ Director Sees Completion Within 6 Weeks | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/harraway-gets-a-post-with-new-player-group-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/rockefellersayshis-assets-are-valued-at-62million-rockefeller-lists.html | Rockefeller Says His Assets Are Valued at $62 Million | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/city-to-revive-and-refurbish-little-italy-city-announces-plan-to.html | City to Revive and Refurbish Little Italy | True | By Glenn Fowler | 2002-07-11 | RE0000868636 | B00000965577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/potato-futures-sink-to-low.html | POTATO FUTURES SINK TO LOW | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/robbery-sentence-given-in-slaying-of-friedmann-by-marcia-chambers.html | Robbery Sentence Given In Slaying of Friedmann | True | By Marcia Chambers | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/bache-announces-quarter-loss-despite-profit-in-fiscal-year.html | Bache Announces Quarter Loss Despite Profit in Fiscal Year | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/champion-international-switch-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/si-contractor-60-and-an-exconvict-slain-in-their-cars.html | S.I. Contractor, 60, And an Exâ€¦Â¦Â¦Convict Slain in Their Cars | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/a-rumanian-sampler-its-pretty-powerful-stuff.html | A Rumanian Sampler: It's Pretty Powerful Stuff | True | By John Canaday | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/new-jersey-briefs-3-more-in-little-ferry-indicted-lindenwold-line.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/montreal-transit-workers-vote-to-end-long-strike.html | Montreal Transit Workers Vote to End Long Strike | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/net-and-gnp-data-revised-downward.html | Net and G.N.P. Data Revised Downward | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/briton-tomeet-ford.html | Briton to Meet Ford | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/john-f-kolb.html | JOHN F. KOLB | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/celebration-for-graham.html | Celebration for Graham | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/parade-of-witnesses-backs-city-ombudsman-bill.html | Parade of Witnesses Backs City Ombudsman Bill | True | By Edward Ranzal | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/bridge-commitment-to-convention-can-hide-simplicitys-appeal-a.html | Bridge: Commitment to Convention Can Hide Simplicity's Appeal | True | By Alan Truscott | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/screen-minamatathe-program.html | Screen: 'Minamata':The Program | True | By A. H. Weiler | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/4-in-fort-lee-case-plead-not-guilty-investors-funding-officers.html | 4 IN FORT LEE CASE PLEAD NOT GUILTY | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/tcviviano-weds-kristina-wright.html | T. C. Viviano Weds Kristina Wright | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/sadie-w-tillman.html | SADIE W. TILLMAN | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/pilot-says-he-was-a-vip-to-captors-prisoners-are-exchanged.html | Pilot Says He Was a V.I.P. to Captors. | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/fears-of-he-w-cuts-spur-protests-at-inflation-parley-fears-of-hew.html | Fears of H.E.W. Cuts Spur Protests at Inflation Parley | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/closure-rejected-on-consumer-bill-senate-by-2-votes-refuses-to-cut.html | CLOSURE REJECTED ON CONSUMER BILL | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/court-will-consider-ousting-state-judge.html | Court Will Consider Ousting State Judge | True | By Tom Goldstein | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/ford-loses-bid-to-delay-raises-senate-64-to-35-rejects-plan-to-hold.html | FORD LOSES BID TO DELAY RAISES | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/nessen-may-get-terhorsts-post-nbc-correspondent-called-choice-for.html | NESSEN MAY GET TERHORST'S POST | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/unions-planning-new-challenge-to-us-asbestos-regulations-a.html | Unions Planning New Challenge To U.S. Asbestos Regulations | True | By Jane E. Brody | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/the-stage-the-lieutenant-rock-musical-in-queens.html | The Stage | True | By Howard Thompson | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/a-prelate-in-israel-resigns-in-dispute.html | A PRELATE IN ISRAEL RESIGNS IN DISPUTE | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/business-briefs-outflow-continues-at-savings-units-rail-freight.html | Business Briefs | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/commodity-price-index-off-02-from-weekago-level.html | Commodity Price Index Off 0.2 From Weekâ€¦Â¦Ago Level | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/transportation-bond-issue-approved-by-state-senate-measure-is.html | Transportation Bond Issite Approved by State Senate | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/us-navy-decline-denied-by-stennis-senator-rebuts-alarmists-who-say.html | U.S. NAVY DECLINE DENIED BY STENNIS | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/closure-rejected-on-consumer-bill-call-for-fifth-try-senate-by-2.html | CLOSURE REJECTED ON CONSUMER BILL | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/boulez-leads-philharmonic-in-mahler-and-dvorak.html | Boulez Leads Philharmonic in Mahler and. Dvorak | True | By Harold C. Schonberg | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/the-drama-pure-desire.html | The Drama. Pure Desireâ€¦Â¦Â¯ | True | By Mel Gussow | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/short-interest-shows-a-decline.html | SHORT INTEREST SHOWS A DECLINE | True | | 2002-07-11 | RE0000868636 | B00000965577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/officer-in-killing-relieved-of-police-duty-77th-si-hundreds-on.html | Officer in Killing Relieved of Police Duty | True | By Robert D. McFadden | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/business-loans-off-a-bit-in-us-but-borrowing-is-up-here-and-at.html | BUSINESS LOANS OFF A BIT IN U.S. But Borrowing Is Up Here and at Chicago Banks | True | By John H. Allan | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/hurricane-in-central-america-kills-42-with-more-expected.html | Hurricane in Central America | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/mccrane-judge-rules-mistrial-citing-jurors-exposure-to-news.html | McCrane Judge Rules Mistrial, Citing Jurorsâ€šÃ„Â´ Exposure to News | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/ford-loses-bid-to-delay-raises.html | FORD LOSES BID TO DELAY RAISES | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/state-official-calls-furniture-buying-russian-roulette.html | State Official Calls Furniture Buying Russian Rouletteâ€šÃ„Â´ | True | By Nadine Brozan | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/giants-and-jets-favored-against-foes-who-have-some-questions-to.html | Giants and Jets Favored Against Foes Who Have Some Questions to Answer | True | By Neil Amdur | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/sec-orders-shift-on-fixedfee-rules-sec-is-ordering-a-revision-on.html | S.E.C. Orders Shift. On Fixedâ€šÃ„Â´fee Rules | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/oil-nations-spur-us-investments-treasury-estimates-figure-for-the.html | OIL NATIONS SPUR U.S. INVESTMENTS | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/hawaiian-volcano-erupts.html | Hawaiian Volcano Erupts | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/police-break-up-protest.html | Police Break Up Protest | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/brock-is-hickok-winner.html | Brock Is Hickok Winner | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/judge-in-jersey-declares-mccrane-case-a-mistrial.html | Judge in Jersey Declares McCrane Case a Mistrial | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/ryans-65-leads-ohio-golf-by-3-shots.html | Ryan's 65 Leads Ohio Golf by 3 Shots | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/point-proved-in-baseball-division-play-about-baseball.html | Point Proved in Baseball Division Play | True | By Leonard Koppett | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/europes-summit.html | Europe's Summit | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/distillers-corp-increases-profit.html | DISTILLERS CORP. INCREASES PROFIT | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/new-boston-area-hit-by-violence-4-hurt-as-blacks-and-whites-clash.html | NEW BOSTON AREA HIT BY VIOLENCE | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/rochester-evens-series.html | Rochester Evens Series | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/fee-for-15word-telegram-in-state-raised-to-375.html | Fee for 15â€šÃ„Â*Word Telegram In State Raised to $3.75 | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/boots-have-changed-especially-in-price.html | Boots Have Changed â€šÃ„Â®Especially in Price | True | By Enid Nemy | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/governor-vetoes-motorcycle-bill-but-byrne-urges-trial-use-on-garden.html | GOVERNOR VETOES MOTORCYCLE Bill | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/us-agency-rehires-santarelli-notes-on-people.html | Notes on People U.S Agency Rehires Santarelli | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/police-use-cars-and-clubs-to-quell-brownsville-riot-youths-kept-out.html | Police Use Cars and Clubs To Quell Brownsville Riot | True | By Mary Breasted | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/pilot-and-family-of-3-die-in-monmouth-plane-crash.html | Pilot and Familyâ€šÃ„Â*of 3 Die in Monmouth Plane Crash | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/randy-newman-views-land-of-stephen-foster-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/opening-statements-given-in-podells-bribery-trial-classmate.html | Opening Statements Given | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/film-japan-old-and-new.html | Film: japan, Old and New | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/sales-by-stores-increase.html | Sales by Stores Increase | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/-watchdog-panel-proposed-negative-effect-is-seen-the-harrington.html | SENATORS ASKING TIGHTER CIA. REIN | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/east-side-waterstorm-blast-stirs-havoc.html | East Side Waterâ€šÃ„Â*Steam Blast Stirs Havoc | True | By Edith Evans Asbury | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/taxwriting-congressmen-aided-by-special-interests.html | Taxâ€šÃ„Â*Writing Congressmen Aided by Special Interests | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/no-progress-for-airline.html | No Progress for Airline | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/historical-park-in-boston-is-approved-by-congress.html | Historical Park in Boston Is Approved by Congress | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/thruway-traffic-backs-up.html | Thruway Traffic Backs Up | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/metropolitan-briefs-boycott-resumes-at-2-city-schools-city-capital.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868636 | B00000965577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/double-recovery-of-oil-costs-set.html | DOUBLE RECOVERYâ€šÃ„Ã´ OF OIL COSTS SET | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/team-canada-wins-41-and-leads-soviet-series.html | Team Canada Wins, 4â€šÃ„Ã´1 , And Leads Soviet Series | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/player-reps-live-dangerously-red-smith-sports-of-the-times-mark.html | Red Smith | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/stock-prices-surge.html | Stock Prices Surge | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/jim-garrett-suspended-by-wfl-jim-garrett-suspended-by-wfl-judge.html | Jim Garrett Suspended By W.F.L. | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/rudy-turcotte-injured.html | Rudy Turcotte Injured | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/ballet-rose-malade-of-bolshoi-stars.html | Ballet: â€šÃ„Ã²Rose Maladeâ€šÃ„Ã´ of Bolshoi Stars | True | By Clive Barnes | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/boy-4-drowns-in-cesspool.html | Boy, 4, Drowns in Cesspool | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/a-advertising-the-system-s-stand-noxells-dentafresh-offers-a.html | Advertising The Systemâ€šÃ„Ã´s Stand | True | By Philip H. Dougherty | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/shah-in-singapore-on-eastern-tour-asian-and-pacific-leaders-seeking.html | SHAH IN SINGAPORE ON EASTERN TOUR | True | By Sydney H. Schanberg Special to The New York Time | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/international-pro-basketball-league-formed.html | International Pro Basketball League Formed | True | By Gerald Eskenazi | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/tokyo-and-seoul-formally-end-dispute-created-by-assassin-japanese.html | Tokyo and Seoul Formally End Dispute Created by Assassin | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/harry-c-moss.html | HARRY C. MOSS | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/town-is-losing-water.html | Town Is Losing Water | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/cia-is-linked-to-strikes-in-chile-that-beset-allende-vodka.html | Inflation Is Felt by Distilleries | True | By Reginald Stuart | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/just-as-carey-prepares-to-endorse-him-stevens-says-he-will-work-for.html | Just as Carey Prepares to Endorse Him, Stevens Says He Will Work for G.O.P. | True | By Thomas P. Ronan | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/modern-apartments-worry-colonial-village-about-real-estate.html | About Real Estate Modern Apartments Worry Colonial Village | True | By Alan S. Oser Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/jim-garrett-suspended-by-wfl.html | Jim Garrett Suspended By W.F.L. | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/officer-who-killed-youth-14-is-relieved-of-his-police-duties.html | Officer Who Killed Youth, 14, Is Relieved of His Police Duties | True | By Robert D. McFadden | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/market-place-comparing-stock-lows-investors-view-of-offers-magnavox.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/landgrebe-asks-salary-cut.html | Landgrebe Asks. Salary Cut | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/williams-johnson-ftc-economist-61.html | WILLIAMS JOHNSON, F.T.C. ECONOMIST | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/civilians-turnhostile-to-ethiopian-regime-talk-of-new-repression.html | Civilians Turn Hostile To Ethiopian Regime | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/carter-hale-stores-to-complete-deal-on-house-of-fraser.html | Carter Hale Stores To Complete Deal On House of Fraser | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/transport-sets-inflation-pariey-officials-gather-on-coast-for.html | TRANSPORT SETS .NFLATION PARIEY Officials Gather on Coast for Today's Meeting Cost of Fuel a Big Concern | True | By Richard Within Special to The New York Times | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-20 | 1974-09-20 | https://www.nytimes.com/1974/09/20/archives/was-ford-conned-on-chile.html | Was Ford Conned On Chile? | True | | 2002-07-11 | RE0000868636 | B00000965577 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/vietnam-outlook-still-a-tunnel-still-a-light-cuts-voted-in-congress.html | Vietnam Outlook: Still a Tunnel, Still a Light | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/suspension-asked-for-2-pesticides-judge-sees-risk-of-cancer-in.html | SUSPENSION ASKED FOR 2 PESTICIDES | True | By Jane E. Brody | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/coffee-pact-extended.html | Coffee Pact Extended | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/larry-woods-adds-beef-to-jets-defense.html | Larry Woods Adds Beef to Jets ' | True | By Murray Chars Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/pearl-halpern.html | PEARL HALPERN | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/market-adviser-dies-in-plunge-linked-to-gold-stocks-decline.html | Market Adviser Dies in Plunge; Linked to Gold Stocksâ€šÃ„Ã´ Decline | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/antiques-hooked-rugs-a-wealth-of-subject-matter-and-color-marks.html | Antiques: Hooked Rugs | True | By Rita Reif | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/union-backs-15-for-house.html | Union Backs 15 for House | True | | 2002-07-11 | RE0000868634 | B00000965575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/sugar-futures-increase-1c-limit-labor-unrest-in-argentina-a.html | SUGAR FUTURES INCREASE IC LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/time-inc-to-lift-cover-price-of-its-people-magazine-to-40c.html | Time Inc. to Lift Cover Price Of Its People Magazine to 40c | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/miss-casals-upset-in-slims-tourney.html | Miss Casals Upset in Slims Tourney | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/youths-mourning-their-slain-friend-reese-boy-is-rememberec-as-one.html | YOUTHS MOURNING THEIR SLAIN FRIEND | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/guide-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/wanted-new-home-for-a-minimanhattan-an-unhappy-reunion.html | Wanted New Home for a Miniâ€šÃ„Â"Manhattan | True | By Allan M. Siegal | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/bern-reports-4-drugging-cases.html | BERN REPORTS 4 DRUGGING CASES | True | By Steve Cady | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/new-jovian-moon-99185947.html | New Jovian Moon | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/michael-brick-52-educator-is-dead-professor-led-department-at.html | MICHAEL BRICK, Â¬ÃŸ2, EDUCATOR, IS DEAD | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/oas-votes-to-review-cuba-sanctions-issue-to-be-aired.html | O.A.S. Votesto Review Cuba Sanctions | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/bridge-how-different-lines-of-play-bridgelead-to-different-squeezes.html | Bridge: How Different Lines of Play Lead to Different Squeezes | True | By Alan Truscott | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/belmont-reports-4-drugging-cases-gambler-sought-as-fixerjockey.html | BELMONT REPORTS 4 DRUGGING CASES | True | By Steve Cady | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/hew-vs-inflation.html | H.E.W. vs. Inflation | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/food-is-up-again-total-climb-biggst-since-1947-except-at-end-of.html | FOOD IS UP AGAIN | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/tva-fears-coalsupply-crisis-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/mass-metering-by-utilities-hit-individual-apartment-units-are.html | METERING BY UTILITIES HIT | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/hurricanes-toll-1300-in-honduras-thousands-missing-honduras-storm.html | Hurricane's Toll 1,300 in Honduras; Thousands Missing | True | By United Press International | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/singing-debut-made-by-robert-keeney.html | SINGING DEBUT MADE BY ROBERT KEENEY | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/europe-sets-a-rise-in-farm-supports-europe-sets-pise-in-farm-prices.html | Europe Sets a Rise In Farm Supports | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/us-seeks-floor-for-milk-prices-dairymen-could-get-2-cents-a-quart.html | U.S. SEEKS FLOOR FOR MILK PRICES | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/food-is-up-again.html | FOOD IS UP AGAIN | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/application-filed-to-build-an-oil-refinery-in-maine.html | Application Filed to Build An Oil Refinery in Maitti: | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/witness-testifies-podell-got-a-fee-asserts-company-paid-him-10000.html | WITNESS TESTIFIES PODELL GOT A FEE | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/hill-samuelin-glasgow.html | Hill Samuel in Glasgow | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/suits-foil-effort-to-curb-oral-drugs-in-diabetes-opininon-of.html | Suits Foil Effort to Curb Oral Drugs in Diabetes | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/opera-bellini-beauty-in-puritani-beverly-sills-sings-elvira-as-the.html | Opera: Bellini Beauty | True | By Donal Henahan | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/high-costs-of-transport-tied-to-us-regulations.html | High Costs of Transport Tied to U.S. Regulations | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/bosco-shot-because-i-was-going-to-die-bosco-says-he-killed-boy-14.html | Bosco Shot â€šÃ„Â"Because I Was Going to Dieâ€šÃ„Â´ | True | By Joseph B. Treaster | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/newman-says-nessen-is-on-the-other-side.html | Newman Says Nessen â€šÃ„Â'Is on the Other Sideâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/lesbos-just-off-turkey-is-weary-of-alert.html | Lesbos, Just Off Turkey, Is Weary of Alert | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/us-and-11-others-detail-oilpool-plan-weighted-voting-planned.html | U.S. and 11 Others Detail Oilâ€šÃ„Â"Pool Plan | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/restaurateur-64-slain-in-robbery-stabbed-on-108th-st-while-walking.html | RESTAURATEUR, 64., SLAIN IN ROBBERY | True | By Alfred E. Clark | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/unspent-us-highway-money-piling-up-expiration-in-1977.html | Unspent U. S. Highway Money Piling Up | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/water-emergency-ends-99185980.html | Water Emergency Ends. | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/police-save-man-and-arrest-him-for-3d-time-this-month-he-is-removed.html | POLICE SAVE Ma AND ARREST HIM | True | By Wolfgang Saxon | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/containing-the-fbi.html | Containing the F.B.I. | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/restored-greek-voice.html | Restored Greek Voice | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/image-converter-draws-camera-makers-image-converter-draws-camera.html | Image Converter Draws Camera Makers | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/extortionist-sentenced.html | Extortionist Sentenced | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/soviet-shifts-policy-and-a-authorizes-show-of-nonconformist-art.html | Sovier Shifts Policy Aythorizes Show of Nonconformist Art | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/new-jersey-briefs-benefits-upheld-in-migrants-death.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/pba-says-laundry-crew-at-ancora-includes-murderers-and-drug-pushers.html | P.B.A. Says Laundry Crew at Ancora Includes Murderers and Drug Pushers | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/prices-on-amex-and-counter-rise.html | PRICES ON AMEX AND COUNTER RISE | True | By James J. Nagle | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/fight-reset-for-oct-29-but-cut-still-a-question-mark.html | Fight Reset for Oct. 29, but Cut Still a Question Mark | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/burns-says-drop-in-interest-rate-eases-tensions-confirms-a-shift-by.html | BURNS SAYS DROP IN INTEREST RATE EASES â€šÃ„Ã´TENSIONSâ€šÃ„Ã´ | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/briefs-on-the-arts-survey-of-us-art-for-albany-display.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/a-media-approach-to-inflation.html | A Media Approach to Inflation | True | By Marshall McLuhan | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/the-men-who-will-control-mozambique-their-aim-is-more-than-black.html | The Men Who Will Control Mozambique: Their Aim Is More Than â€šÃ†Ã¨â€šÃ„Ã²Black Powerâ€šÃ„Ã´ | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/-a-feeling-that-women-are-finally-making-it-the-applause-varies.html | â€šÃ„Ã²A Feeling That Women Are Finally Making | True | By Georgia Dullea | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/giants-reed-happy-in-defense-role.html | Giants Reed Happy in Defense Role | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/andretti-donohue-are-on-a-new-trail.html | Andretti, Donohue Are on a New Trail | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/bicentennial-spirit-at-the-smithsonian-a-history-of-clothing.html | Bicentennial Spirit at the Smithsonian: A History of Clothing | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/college-football-at-a-glance.html | College Football at a Glance | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/bar-chief-oppose-pretrial-pardoning-in-watergate-cases.html | Bar Chiefs Oppose Pretrial Pardoning In W atergate Cases | True | By James WeaverJr. Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/1-0million-marijuana-is-seized-in-arizona.html | $10 â€šÃ„Ã¢Million Marijuana Is Seized in Arizona | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/a-16-jump-here-rate-highest-in-us-steepest-in-a-yearbasic-needs-up.html | A 1.6% JUMP HERE | True | By Edith Evans Asbury | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/capital-policewoman-is-slain-on-duty.html | Capital Policewoman Is Slain on Duty | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/syreet-as-singing-has-sophistication.html | SYREETA'S SINGING HAS SOPHISTICATION | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/new-jovian-moon.html | New Jovian Moon | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/cna-barring-funds-for-larwin-group.html | CNA BARRING FUNDS FOR LARIVIN GROUP | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/a-large-protest-erupts-in-saigon-demonstration-sparked-by.html | A LARGE PROTEST ERUPTS IN SAIGON | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/atlantic-flights-to-be-condensed-us-and-britain-reach-pact-to-help.html | ATLANTIC FLIGHTS TO BE CONDENSED | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/court-to-hear-rao-challenge-to-nadjari.html | Court to Hear Rao Challenge to Nadjari | True | By Marcia Chambers | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/despite-protests-wncn-proceeds-with-change-wbai-dropped-out-group.html | Despite Protests, WNCN Proceeds With Change | True | By Les Brown | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/severed-twin-girls-visited-by-mother.html | Severed Twin Girls Visited by Mother | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/savings-units-push-exemption-in-tax-on-first-1000-of-interest-move.html | Savings Units Push Exemption In Taxon First $1,000 of Intetest | True | By John H. Allan Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/love-reports-bringing-joy-to-nbas-bulls-people-ih-sports.html | People in Sports | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/attempt-to-oust-cunningham-fails-bronx-democratic-leader-defeats.html | ATTEMPT TO OUST CUNNINGHAM FAILS | True | | 2002-07-11 | RE0000868634 | B00000965575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/metropolitan-briefs-buyer-held-in-1million-theft-prisons.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/atom-breeder-plant-up-1billion-in-cost-since-1972-estimate.html | Atom Breeder Plant Up $1â€šÃ„Â¢Billion in Cost Since 1972 Estimate | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/shutout-by-gurumurcers-triple-wins-opener.html | Shutout by Guruâ€šÃ„Â®Murcer's Triple Wins Opener | True | By Gerald Eskenazi | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/zenith-suing-japanese.html | Zenith Suing Japanese | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/3dparty-nominee-fishes-for-votes-a-fishy-offer.html | 3dâ€šÃ„Â³Party Nominee â€šÃ„Â²Fishesâ€šÃ„Â´ for Votes | True | By Leslie Maitland | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/more-welfare-funding-urged-at-inflation-meeting-in-capital.html | More Welfare Funding Urged At Inflation Meeting in Capital | True | By Peter Kihss Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/their-own-sheep-supply-the-wool-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/edward-j-hunt.html | EDWARD J. HUNT | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/canada-increases-gas-export-price-us-to-bear-brunt-canadian-price.html | Canada Increases Gas Export Price; U.S. to Bear Brunt | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/wall-st-suits-seen-from-competition.html | WALL ST. SUITS SEEN FROM COMPETITION | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/market-prices-mixed-at-close-dow-index-is-down-329-but-advances.html | MARKET PRICES MIXED AT CLOSE; Dow Index Is Down 3.29, but Advances Outnumber Declines by 9 to 5 | True | By Alexander R. Hammer | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/transport-chiefs-propose-environmental-law-curbs-productivity-rise.html | Transport Chiefs Propose Environmental Law Curbs | True | By Richard Within Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/terry-waldo-pianist-brings-ragtime-to-the-village-corner.html | Terry Waldo, Pianist, Brings Ragtime to the Village Corner | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/hundreds-are-dead-in-honduras-storm-honduras-storm-said-to-kill.html | Hundreds Are Dead In Honduras Storm | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/art-social-history-of-a-century.html | Art: Social History of a Century | True | By Hilton Kramer | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/assemblys-democratic-leaders-offer-threepoint-plan-to-finance.html | Assembly's Democratic Leaders Offer Threeâ€šÃ„Â³Point Plan to Finance SchoolF. | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/water-emergency-ends.html | Water Emergency Ends | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/inflation-parley-hears-of-hospital-costs-2billion-increase-payrolls.html | Inflation Parley. Hears of Hospital Costs | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/burns-says-drop-in-interest-rate-eases-tensions.html | BURNS SAYS DROP IN INTEREST RATE EASES â€šÃ„Â²TENSIONS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/jeweler-is-convicted-in-conspiracy-to-buy-stolen-antique-gems.html | Jeweler Is Convicted In Conspiracy to Buy Stolen Antique Gems | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/man-gets-degreewithouta-credit-gamas-more-attractive.html | Man Gets Degree Without a Credit | True | By Iver Peterson Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/mrs-marcos-in-peking-visits-chou-in-hospital.html | Mrs. Marcos in Peking; Visits Chou in Hospital | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/man-22-accused-of-bank-robberies-withsla-notes.html | Man, 22, Accused of Bank Robberies Notes | True | By Judith Cummings | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/edward-e-carr.html | EDWARD E. CARR | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/building-of-battery-park-city-finally-starts.html | Building of Battery Park City Finally Starts | True | By Joseph P. Fried | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/wanted-new-home-for-a-minimanhattan-an-unhappy-reunion-beating-the.html | Wanted: New Home for a Miniâ€šÃ„Â³Manhattan | True | By Allan M. Siegal | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/a-13th-moon-of-jupiter-is-reported-discovered-eccentric-orbit.html | A 13th Moon of Jupiter Is Reported Discovered | True | By Walter Sullivan | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/barber-leads-by-stroke-on-68136-in-ohio-golf.html | Barber Leads by Stroke On 68â€šÃ„Â³136 in Ohio Golf | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/aec-files-a-suit-against-con-edison-seeking-17million.html | A.E.C. Files a Suit Against Con Edison Seeking $1.7â€šÃ„Â¢Million | True | By Gene Smith | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/drug-seller-gets-lighter-sentence-guilty-plea-entered-in-test-of.html | DRUG SELLER GETS LIGHTER SENTENCE | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/india-soviet-union-split-davis-cup-singles-matches.html | India, Soviet Unionâ€šÃ„Â³Split Davis Cup Singles Matches | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/hearing-on-texans-move-delayed.html | Hearing on Texansâ€šÃ„Â´ Move Delayed | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/court-budgets-approved.html | Court Budgets Approved | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/black-leaders-are-installed-in-mozambique-and-call-for-changes-the.html | Black Leaders Are Installed in Mozambique and Call for Changes | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/new-press-secretary-ronald-harold-nessen-his-job-concept-wounded-in.html | New Press Secretary Ronald Harold Nessen | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/swindler-is-given-up-to-five-years-as-investment-banker-here-he.html | SWINDLER IS GIVE! UP TO FIVE YEAR | True | | 2002-07-11 | RE0000868634 | B00000965575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/white-house-says-nixon-obtains-regular-briefings-standard-for.html | White House Says Nixon Obtains Regular Briefings | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/canada-increases-gas-export-price-canadian-price-up-on-exported-gas.html | Canada Increases Gas Export Price | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/dialogue-of-the-september-game-palmers-ulnar-nerve.html | Dave Anderson | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/troy-is-removed-as-queens-leader-in-drive-by-beame-defeated-by.html | TROY IS REMOVED AS QUEENS LEADER IN DRIVE BY NAME | True | By Thomas P. Ronan | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/the-ballet-bolshoi-stars-offer-3-surprise-works.html | The Ballet | True | By Clive Barnes | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/business-bankruptcies-show-increase-in-year.html | Business Bankruptcies Show Increase in Year | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/ford-bids-congress-trim-spending-by-600million-problem-could-worsen.html | Ford Bids Congress Trim Spending by $600âˆ,Â*Million | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/businessman-sentenced.html | Businessman Sentenced | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/us-begins-roundup-of-wild-horses-in-west-as-their-population-grows.html | U.S. Begins Roundup of Wild Horses in West as Their Population Grows | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/ford-aides-split-sharply-on-food-and-oil-officials-interviewed.html | Ford Aides Split Sharply on Food and Oil | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/okonite-loan-extended.html | Okonite Loan Extended | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/ford-and-gromyko-join-in-vowing-continuing-efforts-for-middle-east.html | Ford and Gromyko Join in Vowing Continuing EffortsâˆS,Â,Â' for Middle East Peace | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/sports-news-briefs-soviet-shooters-win-4-gold-medals.html | Sports News Briefs | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/bosco-shot-because-i-was-poing-to-die.html | Bosco Shot âˆS,Â'Because I Was Poing to DieâˆS,Â' | True | By Joseph B. Treaster | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/queenends-parliament-britain-inflation-eases.html | Queen Ends Parliament; Britain In fiatlon Eases. | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/letters-to-the-editor-inflation-the-bungled-battle.html | Letters to the Editor | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/chess-korchnoi-is-at-disadvantage-as-3d-game-is-adjourned.html | Chess: Korchnoi Is at Disadvantage As 3d Game Is Adjourned | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/hospital-union-organizing-spurred-by-change-in-law-3000-workers.html | Hospital Union Organizing Spurred by Change in Law | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/sales-of-mutual-funds-outpace-august-cashins.html | Sales of Mutual Funds Outpace August CashâˆS,Â*ins | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/rampao-college-opens-a-building-byrne-leads-dedication-of-new.html | RAMAPO COLLEGE OPENS A BUILDING | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/wilsons-camp-labels-carey-ultraliberal-and-hysterical-basic-wilson.html | Wilson's Camp Labels. Carey UltraliberalâˆS,Â ' and âˆS,Â'HystericalâˆS,Â,Â' | True | By Francis X. Clines | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/us-loan-for-bangladesh.html | U.S. Loan for Bangladesh | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/troy-is-removed-as-queens-leader-in-drive-by-beanie.html | TROY IS REMOVED AS QUEENS LEADER IN DRIVE BY BEANIE | True | By Thomas P. Ronan | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/more-freeholdstudents-join-boycott-of-classes.html | More Freehold Students Join Boycott of :Classes | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/senegalese-chosen-for-unesco-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/delhi-international-to-sell-land-and-oil-to-french-concern.html | Delhi International to Sell Land and Oil to French Concern | True | By Herbert Koshetz | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/business-briefs-dollar-gains-as-gold-slips-abroad-loan-set-for.html | Business Briefs | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/scottish-bank-founders-rollsroyce-gets-loan.html | Scottish Bank Founders | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/dr-isadore-rosen.html | DR. ISADORE ROSEN | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/crude-010-cost-could-rise-byo.html | CRUDE 010 COST COULD RISE BYO'. | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/2-indicted-for-bomb-threat.html | 2 Indicted for Bomb Threat | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/woodson-is-considered-for-civil-service-chief.html | Woodson Is Considered For Civil Service Chief | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/ge-leaving-exxon-on-uranium-study.html | G.E. LEAVING EXXON ON URANIUM STUDY | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/fords-son-tardy-in-draft-registry-18yearold-filed-2-months-after.html | FORD'S SON TARDY IN DRAFT REGISTR | True | By Diane Henry Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/it-alianice-dealer-killed-in-brooklyn.html | ITALIAN ICE DEALER KILLED IN BROOKLYN | True | | 2002-07-11 | RE0000868634 | B00000965575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/environmental-agency-predicts-135-better-mileage-in-75-cars.html | Environmental Agency Predicts 13.5% Better Mileage in â€šÃ„Ã´'75 Cars | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/nixon-scheduled-to-enter-coast-hospital-on-monday-nixon-to-enter.html | Nixon Scheduled to Enter Coast Hospital on Monday | True | By Lawrence K. Altman | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/love-reports-bringing-joy-to-nbas-bulls-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/ethiopia-pledges-to-respect-foreign-property.html | Ethiopia Pledges to Respect Foreign Property | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/soviet-lofts-8-satellites.html | Soviet Lofts 8 Satellites | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/nixon-scheduled-to-enter-coast-hospital-on-monday-a-normal-letdown.html | Nixon Scheduled to Enter Coast Hospital on Monday | True | By Lawrence K. Altman | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/jaworski-asks-us-court-for-nixon-medical-check.html | Jaworski Asks U.S. Court For Nixon Medical Check | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/throwing-lapses-wildness-thwart-sadecki-effort.html | Throwing Lapses, Wildness Thwart Sadecki Effort | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/t-s-reece-65-exhead-of-continental-trailways.html | T. S. Reece, 65, Exâ€šÃ„Ã´Head Of Continental Trailways | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/rail-trust-fund-proposed-shapp-proposes-rail-trust-fund.html | Rail Trust Fund Proposed | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/courtnamed-counsel-backed-for-draftevasion-cases-here.html | Courtâ€šÃ„Ã´Named Counsel Backed For Draftâ€šÃ„Ã´Evasion Cases Here | True | By Mary Breasted | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/beleaguered-pan-am.html | Beleaguered Pan Am | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/a-16-jump-here.html | A 1.6% JUMP HERE | True | By Edith Evans Asbury | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/citibank-offers-a-year-auto-loan-credit-to-be-used-as-a-test-in.html | CITIBANK OFFERS 4â€šÃ„Ã´YEAR AUTO LOAN | True | By Robert J. Cole | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/tv-review-nakia-indian-series-and-sonnys-revue.html | TV Review | True | By John J. O'Connor | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/ford-will-visit-south-korea-on-way-home-from-japan.html | Ford Will Visit South Korea On Way Home From Japan | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/britains-rate-of-inflation-shows-only-small-increase-new-elections.html | Britain's Rate of Inflation Shows Only Small Increase | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/busing-protests-spread-to-east-boston.html | Busing Protests Spread to East Boston | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/joseph-lustgarten.html | JOSEPH LUSTGARTEN | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/china-said-to-name-mao-defense-head.html | CHINA SAID TO NAME MAO DEFENSE HEAD | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/sports-today-baseball-boxing-football-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/saudi-official-emphasizes-efforts-to-reduce-oil-costs-saudi-aide.html | Saudi Official Emphasizes Efforts to Reduce Oil Costs | True | By William D. Smith | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/sawhill-sees-gas-ample-coal-a-potential-problem.html | Sawhill Sees â€šÃ„Ã²Gasâ€šÃ„Ã´ Ample, Coal a Potential Problem | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/new-swim-coach-new-jersey-sports.html | New Jersey. Sports | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/chief-justice-injured-while-riding-a-bicycle.html | Chief Justice Injured While Riding a Bicycle | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/kissinger-chile-briefings-said-to-omit-mention-of-cia-link-to-labor.html | Kissinger Chile Briefings Said to Omit Mention of C.I.A. Link to Labor Unrest | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/da-pleads-guilty-to-beating-women-in-bondage-survey.html | D.A. Pleads Guilty To Beating Women In Bondage Survey | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/untimely-fish-bill.html | Untimely Fish Bill | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/homicidal-escapee-is-hunted-in-state.html | â€šÃ„Ã²HOMICIDALâ€šÃ„Ã´ ESCAPEE IS. HUNTED IN STATE | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/harry-wolfson-86-philosopher-of-religion-at-harvard-is-dead-born-in.html | Harry Wolfson, 86, Philosopher Of Religion at Harvard, Is Dead | True | By Israel Shenker | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/brandt-tells-inve-route-to-power-sought-surveillance-failed.html | Kept in Dark on Spy Case, Brandt Tells Investigators | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/seniors-golf-title-won-by-billows.html | Seniors Golf Title Won by Billows | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/james-davis-dead-abstract-artist-73.html | JAMES DAVIS DEAD; ABSTRACT ARTIST, 73 | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/life-and-times-of-indira-gandhi-books-of-the-times.html | Books of The Times | True | By Pranay Gupte | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/ford-invites-schueller-band.html | Ford Invites Schueller Band | True | | 2002-07-11 | RE0000868634 | B00000965575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/test-of-stock-tape-to-start-on-oct-4.html | TEST OF STOCK TAPE TO START ON OCT. 4 | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/robert-w-young-87-eshead-of-3m-dies.html | ROBERT W. YOUNG,87, EXâ€šÃ‚Â¨HEAD OF 3M, DIES | | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/is-it-possible-for-the-confused-layman-to-establish-rules-for-wine.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/brandt-book-set-for-fall.html | Brandt Book Set for Fall | True | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/art-ilya-bolotowsky-has-a-real-radiance.html | Art: Ilya Bolotowsky Has a Real Radiance | True | By John Russell | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/new-florida-state-coach-takes-a-few-cheers-to-the-press-box.html | New Florida State Coach Takes A Few Cheers to the Press Box | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/50000-argentine-workers-stage-rally-in-support-for-mrs-peron.html | 50,000 Argentine Workers Stage Rally in Support for Mrs. Peron | | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/cracking-the-nixon-health-case.html | Cracking The Nixon Health Case | | By Russell Baker | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/court-study-to-go-on.html | Court Study to Co On | | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/desert-vixen-favored-in-beldame-today.html | Desert Vixen Favored in Beldame Today | | By Joe Nichols | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/four-drown-in-florida-cave.html | Four Drown in Florida Cave | | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/city-hall-park-gets-a-preview-of-parade.html | City Hall Park Gets A Preview of Parade | | | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/grimsley-jackson-pitch-orioles-past-red-sox-21-american-league.html | Grimsley, Jackson Pitch Orioles Past Red Sox, 2â€šÃ‚Â¨1 | | By Reid Grosky | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-21 | 1974-09-21 | https://www.nytimes.com/1974/09/21/archives/ervings-knees-pass-first-court-test-dr-j-back-knees-pass-court-test.html | Erving's Knees Pass First Court Test | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868634 | B00000965575 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/st-clair-says-amendment-is-needed-on-impeachment.html | St. Clair Says Amendment Is Needed on Imâ€¦peachment | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/candace-muller-is-wed.html | Candace Muller Is Wed | | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/to-read-and-look-at.html | To Read And Look At | True | By Rosemary Wells | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/clarkstown-north-beats-suffern-336.html | Clarkstown North Beats Suffern, 33â€šÃ‚Â¨6. | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/a-cat-in-search-of-total-approval-a-cat-in-search-of-total-approval.html | A â€šÃ‚Â¨Catâ€šÃ‚Â¨ in Search of Total Approval | True | By Joan Barthel | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/congressional-study-backs-spending-cut-widnall-for-controls.html | Congressional Study Backs Spending Cut | | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/mrs-mitchell-sees-nixon-tie-to-bremer.html | MRS. MITCHELL SEES NIXON TIE TO BREMER | | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/red-sox-trailing-by-51-win-drop-orioles-to-2d-cards-bow-hold-lead.html | Red Sox, Trailing by 5â€šÃ‚Â¨1, Win, Drop Orioles to 2d | | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/special-status-sought-for-montauk-homes-architectural-value-cited.html | Special Status Sought for Montauk Homes | | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/a-meeting-of-pop-and-classical-music-meeting-erede-returns.html | A Meeting Of Pop and Classical | | By Raymond Ericson | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/could-a-us-a-atom-bomb-be-stolen-the-official-answer-is-no-but.html | The Official Answer Is No, but Responsible Critics Say Yes | True | By Drew Middleton | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/rains-bring-relief-to-subsaharan-region-nomads-lost-herds-rains.html | Rains Bring Relief to Subâ€šÃ‚Â¨Saharan Region | | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/montclair-artist-favors-animals-edited-work-on-poetry.html | Montclair Artist Favors Animals | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/yanks-win-lead-by-1.html | Yanks Win, Lead by | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/complaints-rise-over-state-mental-health-programs-a-poor-job.html | Complaints Rise Over State Mental Health Programs | | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-doctor-dances-after-a-day-in-the-lab-native-of-london.html | The Doctor Dances After a Day in the Lab | True | By Muriel Freeman Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/2block-trenton-mall-termed-a-failure-daytime-shoppers-only-display.html | 2â€šÃ‚Â¨Block Trenton. Mall Termed a Failure | | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/samuels-lauds-carey-and-sees-victory.html | Samuels Lauds Carey and Sees Victory | | By Thomas P. Ronan | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/germans-upset-about-tv-commercials-brings-in-a-tidy-sum.html | Germans Upset About TV Commercials | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/a-small-personal-voice-doris-lessingmostly-throwaways-essays.html | Doris Lessingâ€šÃ‚Â¨mostly throwaways | True | By Roger Sale | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/seven-long-times-it-was-mucho-worse-by-piri-thomas-246-pp-new-york.html | It was mucho worse | True | By Tom Seligson | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/plum-jelly-brings-back-memories-of-cape-cod-myths-dismissed-opened.html | Plum Jelly Brings Back Memories of Cape Cod | | | 2002-07-11 | RE0000868632 | B00000965555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/tennis-on-grass-the-green-glory-that-once-was.html | Tennis on Grass: The Green Glory That Once Was | True | By Edwin Baker | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/subsahara-africa-waits-for-help.html | Subâ€šÃ‚Â°Sahara Africa Waits for Help | True | By George A. Silver | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/around-the.html | AROUND THE | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/penelope-poor-peter-j-dolana-are-wed-here.html | Penelope Poor, | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/yanks-rally-to-top-indians147-lead-by-a-game-as-orioles-lose.html | Yanks Rally to Top Indians,14â€šÃ‚Â°7; Lead by a Game as Orioles Lose | True | By Joseph Durso | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/massachusetts-revenue-cut.html | Massachusetts Revenue Cut | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/fao-is-battling-fertilizer-crisis-big-deficiency-foreseen-rome.html | FAO. IS BATTLING FERTILIZER CRISIS | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/new-law-on-pa-is-effective-oct-requires-many-employers-in-state-to.html | NEW LAW ON PAY IS EFFECTIVE OCT. 1 | True | By Damon Stetson | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/washington-report-must-the-budget-be-uncontrollable-big-snag-is.html | WASHINGTON REPORT; Must the Budget Be Uncontrollable?; Big Snag Is Growth of Entitlement Programs | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/a-mighty-electronic-monster-has-come-to-carnegie-hall-after-18.html | Mighty Electronic Monster Has Come To Carnegie Hall | True | By Harold C. Schonberg | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/is-the-rate-decline-here-to-stay-for-short-term-at-least-upward.html | Is the Rate Decline Here to Stay? | True | By John D. Wilson | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/art-deco-is-reviewed-in-an-exhibit-hard-to-define-variety-of.html | Art Deco Is Reviewed in an Exhibit | True | By David L. Shirey Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/pamela-l-purvis-designer-married.html | Pamela L. Purvis, Designer, Married | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/us-crop-losses-dim-prospect-for-large-world-food-program-picture.html | U.S. Crop Losses Dim Prospect For Large World Food Program | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/4-shows-next-weekend-in-nassau-and-suffolk-dog-show-calendar.html | 4 Shows Next Weekend in Nassau and Suffolk | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/witnesses-differ-on-atom-hazards-very-very-small-companys-argument.html | WITNESSES DIFFER ON ATOM HAZARDS | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/after-robust-decade-souths-growth-lags-souths-economy-starts-to-lag.html | After Robust Decade, South's Growth Lags | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/texas-gop-criticizes-ford-democrats-assail-one-another-fight-for.html | Texas G.O.P. Criticizes Ford; Democrats Assail One Another | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/ellen-pollak-bride-of-s-j-powers.html | Ellen Pollak Bride of S. J. Powers | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/school-tax-rate-on-rise-in-nassau.html | School Tax Rate On Rise in Nassau | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/state-inquiry-sought-on-naturalgas-rate-rises-byme-warns-on.html | State Inquiry Sought on Naturalâ€šÃ‚Â°Gas Rate Rises. | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/world-news-briefs.html | World News Briefs | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/annsley-chapman-to-wed-nov-30.html | Annsley Chapman to Wed Nov. 30 | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/modern-artists-aid-chair-at-columbia.html | MODERN ARTISTS AID CHAIR AT COLUMBIA | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/fittipaldi-gains-pole-for-canada-grand-prix.html | Fittipaldi Gains Pole For Canada Grand Prix | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/film-fete-in-queens-to-start-next-month-medieval-seduction.html | Film Fete In Queens To Start Next Month | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/pleasantville-wins-no-34.html | Pleasantville Wins No. 34 | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/this-week-in-sports-pro-football-harness-racing-basketball-college.html | This Week in Sports;Baseball | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/toll-in-honduras-from-hurricane-now-put-at-3800-path-of-destruction.html | TOLL IN HONDURAS FROM HURRICANE NOV PUT AT 3,800 | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/newark-museum-holds-a-r-t-clinic-some-are-disappointed-no-surprises.html | Newark Museum Holds Art â€šÃ‚Â°Clinicâ€šÃ‚Â° | True | By Sanka Knox Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/ford-foundation-weighs-reducing-grants-by-50-hard-look-needed.html | Ford Foundation Weighs Reducing Grants by 50% | True | By M. A. Farber | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/ilajayne-presbreg-is-wed.html | Ilajayne Presbreg Is Wed | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/us-riders-surprised-at-winning-world-title.html | U.S. Riders Surprised at Winning World. Title | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/future-social-events-approaching-a-centenary-supper-will-follow.html | Social Future Social Events | True | By Russell Edward'S | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/church-organist-44-years-is-retiring-early-experience-popular-at.html | Church Organist 44 Years Is Retiring | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/rutgers-college-finally-gets-first-sorority-house-abuts-fraternity.html | Rutgers College Finally Gets First Sorority | True | By Bruce F. Woodruff Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-nation-a-predictable-response-to-mr-greenspans-remark-special.html | The Nation In Summary.Inflation and | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/oil-hangupthe-splitprice-rule-11-for-new-5-for-old-and-opec-sets.html | Oil Hangupâ€¦Â®Â®The Splitâ€¦Â°Price Rule | True | By Edward Cowan | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/victor-greenes-have-son.html | Victor Greenes Have Son | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/duke-repeats-as-best-in-ox-ridge-ko-shovv.html | Duke Repeats as Best In Ox Ridge K.C. Shovv | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/mta-and-city-pact-allows-queens-bus-to-run-two-other-services.html | T.A. and City Pact Allows Queens Bus to Run | True | BY Glenn Fowler | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/ingmar-bergman-and-the-battle-of-the-sexes-ingmar-bergman-looks-at.html | Ingmar Bergman and The Battle of the Sexes | True | By Vincent CanBY | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/comforgrain-crop-at-a-14year-high-wheat-yields-increase.html | Cornâ€¦Â°forâ€¦Â°Grain Crop at a 14â€¦Â°Year High | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/rochdale-residents-file-suit-on-costs.html | Rochdale Residents File Suit on Costs | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/curtain-markets-bright-outlook-home-furnishings-textile-men-see.html | HOME FURNISHING;Curtain Market's Bright Outlook | True | By Herbert Koshetz | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/anne-olaughlin-wed-to-warren-baker.html | Anne O'Laughlin Wed to Warren Baker | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/mrs-kay-has-daughter.html | Mrs. Kay Has Daughter | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/two-added-to-mlnts-medal-series-numismatics-world-auction-aviation.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/jose-mojica-mexican-film-star-who-became-a-friar-dies-at-78.html | Jose Mojica, Mexican Film Star Who Became a Friar, Dies at 78 | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/soviet-art-they-know-what-they-dislike-ideastrends-no-more-joy-and.html | Ideas&Trends/contInued | True | By John Russell | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/lsu-sent-to-defeat-by-aggies.html | L.S.U. Sent To Defeat By Aggies | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/leonia-politics-of-old-recalled-unheardof-journey-a-primer-on.html | Leonia Politics of Old Recalled | True | By Jonathan Friendly Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/great-green-covers-to-grow-over-the-ground.html | Great Green Covers to Grow Over the Ground | True | By Joseph Hudak | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/law-schools-stress-ethics-ethics-emphasized-by-schools-of-law-a-job.html | Law Schools Stress Ethics | True | By William P. Barrett. Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/whos-the-apo-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/economics-1the-summit-chautauqua-babel-or-consensus-frisat-sept.html | ECONOMICS 1â€¦Â°The Summit: Chautauqua, Babel or Consensus?; Fri.â€¦Â°Sat., Sept. 27â€¦Â°28. / PROFESSOR FORD AND OTHERS; Basic economics for the nation. This survey course will consider inflation, unemployment, social equity, financial instability and the danger of world depression. Fiscalism and monetarism will be reviewed, with an emphasis on the difference between macroâ€¦Â°and microeconomic approaches. PrereÃ¬iÃ‰‰quisite: a television set.; *Advanced students will occasionally be permitted to lecture the professor, although he retains rights to ideas generated in this seminar. | True | By Leonard Silk | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/buddhist-rite-is-performed-here.html | Buddhist Rite Is Performed Here | True | By George Dugan | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/brooklyn-eagle-revisited-in-book-bought-new-building-backed.html | Brooklyn. Eagle Revisited In Book | True | By Gordon T. Thompson | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-german-reich-disappeared-finally-one-day-on-the-playing-fields.html | The German Reich disappeared finally one day on the playing fields in Hamburg | True | By Melvin J. Lasky | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/tulane-passes-send-army-to-3114loss.html | Tulane Passes Send Army to 31â€¦Â°Â°14 Loss | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/3shot-lead-is-taken-by-barber.html | 3â€¦Â°Shot Lead Is Taken By Barber | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/conferees-nearing-crucial-votes-on-strip-mining-bill.html | Conferees Nearing Crucial Votes on Strip Mining Bill | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/dona-snowdon-is-married-to-dr-michael-phelan.html | Dona Snowdon Is Married to Dr. Michael Phelan | | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/parley-stresses-inflation-impact-recommendations-planned-budget.html | PARLEY STRESSES INFLATION IMPACT | True | By Richard Witkin Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/anne-h-reese-wed-to-robert-von-lurz.html | Anne H. Reese Wed to Robert von Lurz | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/daughter-to-mrs-morse.html | Daughter to Mrs. Morse | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/how-to-tell-a-cornerback-from-a-linebacker.html | How to tell a cornerback from a linebacker | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/nepal-fete-requires-import-of-10000-mountain-animals.html | Nepal Fete Requires Import Of 10,000 Mountain Animals | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/little-by-little-fills-the-measure-and-kalines-is-almost-full-at.html | Little by Little Fills the Measure, and Kaline's Is Almost Full at 3,000 | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/meminger-given-hawks-suspension.html | Meminger Given Hawksâ€Â´ Suspension | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/19-hospitalized-as-2-tank-cars-explode-in-houston-rail-yard.html | 19 Hospitalized as 2 Tank Cars Explode in Houston Rail Yard | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/auto-strike-talks-put-off.html | Auto Strike Talks Put Off | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/into-each-life-some-rain-vicki-and-jake-on-battling-the-elements.html | Red Smith | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/virginias-passing-subdues-w-and-m.html | Virginia's Passing Subdues W. and M. | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/new-bay-state-lottery.html | New Bay State Lottery | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/on-labors-agenda-for-1975-millions-of-public-employes-laying-legal.html | On Labor's Agenda for 1975: Millions of Public Employes | True | By A. H. Raskin | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/population-of-israel-is-put-at-34-million.html | Population of Israel Is Put at 3.4 Million | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/ballet-a-new-odette.html | Ballet: A New Odette | True | By Clive Barnes | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-knicks-want-wilt-dave-anderson-expensive-and-disruptive-still.html | Dave Anderson | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/handicapped-aid-teachers-a-school-set-up-many-areas-covered.html | Handicapped Aid Teachers | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/norways-oil-a-treasure-deeply-buried-keeping-the-jobs-norwegian.html | National Ownership Is Assured | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/klein-proposing-industry-agency-bond-power-planned-like-sports.html | KLEIN PROPOSING INDUSTRY AGENCY | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/eugene-duffield-publisher-editor-washington-assignments-eshead-of.html | EUGENE DUFFIELD, PUBLISHER, EDITOR | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/issue-promotes-help-for-retarded-new-63cent-stamp-starts-sort-1975.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/how-you-gonna-keep-em-down-in-hllywood-after-theyve-seen-the-sticks.html | How You Gonna Keep â€˜Â²â€˜em Down in Hollywood After They've Seen the Sticks? | True | By Phyllis Funke | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/greenwich-plans-a-historic-bonfire.html | Greenwich Plans A Historic Bonfire | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/dioceses-pressing-for-textbook-funds-depository-is-a-goal-dioceses.html | Dioceses Pressing for Textbook Funds | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/miss-mcglone-becomes-bride.html | Miss iss McGlone Becomes Bride | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-world-mozambiques-white-exodus-ecevit-resigns-but-its-probably.html | The World In Summary | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/storm-cuts-gas-service.html | Storm Cuts Gas Service | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/photographer-is-wounded-296466542.html | Photographer Is Wounded | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/autoexhaust-plan-is-debated-inspection-lines-grow-bardin-wages-figt.html | Autoâ€Â³â€Â³â€˜Exhaust Plan Is Debated | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/a-scandalous-woman-and-other-stories-by-edna-obrien-151-pp-new-york.html | A Scandalous Woman | True | By Julia O'Faolain | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/brooklyn-asks-more-city-aid-for-cultural-institutions-city-concern.html | Brooklyn Asks More City Aid For Cultural Institutions | True | By Louis Calta | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/a-coachs-lament-where-are-the-fans.html | A Coach's Lament: Where Are the Fans? | True | By Babe Parilli | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/ralph-w-e-donges.html | RALPH W. E. DONGES | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/stanton-couple-compete-as-riders-home-is-a-farmhouse-a-dog-in-the.html | Stanton Couple Compete as Riders | True | By E. M. Ewing Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/earthquake-in-california.html | Earthquake in California | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/sheila-bradley-student-affianced.html | Sheila Bradley, Student, Affianced | True | | 2002-07-11 | RE0000868632 | B00000965555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/curbs-on-foreign-tourists-weighed-extension-in-15-minutes.html | Curbs on Foreign Tourists Weighed | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/is-it-time-to-disengage-korea.html | Is it time to disengage?; The Korean Connection | True | Edwin O. Reischauer | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/task-force-is-revived-by-beame-to-handle-singleroom-hotels.html | Task Force Is Revived by Beame To Handle Singleâ€‹Â°Room Hotels | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/city-opens-salute-to-musicals-and-honors-rodgers.html | City Opens Salute to Musicals and Honors Rodgers | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/lectures-on-birding-offered-in-cranford.html | Lectures on Birding Offered in Cranford | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/fred-nassif-marries-janet-l-zhun-in-ohio.html | Fred Nassif Marries Janet L. Zhun in Ohio | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/mr-nixons-health-the-aim-would-be-an-ultimate-final-account-of-what.html | Mr. Nixon's Health | True | By Tom Wicker | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/donna-brown-bride-of-w-s-rasmussen.html | Donna Brown Bride of W. S. Rasmussen | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/meadowlands-lures-birds-nest-on-the-tundra-ornithologist-shorthand.html | Meadowlands Lures Birds | True | By Shayna Panzer Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/59-in-poll-favor-amnesty-program-like-the-ford-plan.html | 59% in Poll Favor Amnesty Program Like the Ford Plan | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/markets-in-review.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/perus-rulers-set-longrange-goals-papers-termed-deficient.html | PERU'S RULERS SET LONGâ€‹Â°RANGE GOALS | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/caroline-pfrommer-bride-in-baltimore.html | Caroline Pfrommer Bride in Baltimore | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/train-hits-truckpolice-say-2-calls-warned-railroad.html | Train Hits Truck; Police Say 2 Calls Warned Railroad | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/two-contrasting-styles-in-prints-images-and-words.html | Two Contrasting Styles in Prints: Images and Words | True | By James R. Mellow | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/selfinterest-stymies-inflation-fight-searching-for-answers.html | Selfâ€‹Â°Interest Stymies Inflation Fight | True | By Soma Golden | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/followup-on-the-news-words-of-progress-helicopter-hijacking-the.html | Followâ€‹Â°Up On The News | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/news-of-the-camera-world.html | News of the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/new-jersey-art-openings-films-for-children-music-jazzrock-calendar.html | New Jersey | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/mc-higgins-the-great-by-virginia-hamilton-278-pp-new-york.html | M. C. Higgins, The Great By Virginia Hamilton. 278 pp. New York: Macmillan Publishing Co. $6.95. | True | By Nikki Giovanni | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/burlington-is-host-to-dance-troupe.html | Burlington Is Host to Dance Troupe | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/tocks-island-coalition-set-up-a-visit-to-washington-big-developers.html | Tocks Island Coalition Set Up | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/susan-weiser-married.html | Susan Weiser Married | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/david-baby-marries-beverly-ann-brundle.html | David Baby Marries Beverly Ann Brundle | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/buchen-said-to-put-a-hold-on-transfer-of-gifts-to-nixons.html | Buchen Said to Put A Hold on Transfer Of Gifts to Nixons | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/handicapped-week-oct-612.html | handicapped Week Oct. 6â€‹Â°12 | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/fbi-chief-wants-easier-rules-for-wiretaps-on-bomb-suspects.html | F.B.I. Chief Wants Easier Rules For Wiretaps on Bombâ€‹Â°Suspects | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/school-is-planned-for-horticulturists.html | School Is Planned For Horticulturists | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/jeri-kramer-engaged-to-stephen-ginsburg.html | Jeri Krather Engaged To Stephen Ginsburg | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/pin-hobby-soviet-fad-is-criticized-millions-to-be-produced-badges.html | Pin Hobby, Soviet Fad, Is Criticized | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/twins-to-the-scott-iveys.html | Twins to the Scott Iveys | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/greekdaily-is-revived-after-exile-all-wanted-big-jobs.html | Greek Daily Is Revived After Exile | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/headliners-in-the-line-of-duty-a-very-wanted-man.html | Headliners | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/us-aid-is-set-for-bus-lines-8-years-is-a-lifetime-subsidy-is-sought.html | U.S. Aid Is Set for Bus Lines | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/10-persons-hurt-192-evacuated-in-a-5alarm-fire-on-west-side.html | 10 Persons Hurt,192 Evacuated In a 5â€‹Â°Alarm Fire on West Side | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/ideatrends-the-contagion-of-asbestos-a-garden-attraction-indians-in.html | Ideas & | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/gromyko-and-ford-complete-2-days-of-discussions-ford-assailed-in.html | Gromyko and Ford Complete 2 Days of Discussions | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-plainspoken-realism-of-george-caleb-bingham.html | The Plainspoken Realism of George Caleb Bingham | True | By Hilton Kramer | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/timothy-crisler-weds-paula-pembrook.html | Timothy Crisler Weds Paula Pembrook | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/purism-on-the-lake-design-the-frame-pattern-of-the-windows-creates.html | Design | True | By Paul Goldberger | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/minnesota-regents-charged-with-bias-in-choosing-official.html | Minnesota Regents Charged With Bias In Choosing Of | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/man-seized-in-brownsville-in-protest-of-police-killing.html | Man Seized in Brownsville In Protest of Police Killing | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/black-leaders-open-parley-on-impact-of-inflation-position-paper.html | Black Leaders Open Parley on Impact of Inflation | True | By William E. Farrell Special To The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/lynne-mcgowan-wed-to-allen-d-wheat.html | Lynne McGowan Wed To Allen D. Wheat | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/mandatory-paper-recycling-is-on-the-rise-separation-called-key.html | Mandatory Paper Recycling Is on the Rise | True | By Louise Saul | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/syria-stronger-leader-asserts-golan-occupation-cited-provocation-is.html | SYRIA STRONGER, LEADER ASSERTS | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/big-coverups-for-rainy-days-fashion.html | Fashion | True | By Anne Marie Schiro | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/spain-without-franco-is-taking-shape-the-political-alliances.html | The World /Continued | True | By John Organ | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/tennis-court-loss-protested-in-queens-public-rights-asserted.html | Tennis Court Loss Protested in Queens | True | By Glenn R. Singer | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/syracuse-loses-190-to-spartans.html | Syracuse Loses, 19â€šÃ„Â*0, To Spartans | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/highlights-of-the-week.html | HIGHLIGHTSOF THE WEEK | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/park-is-planned-to-assist-disabled-other-special-devices-aids-to.html | Park Is Planned To Assist Disabled | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/shooting-star-the-mutant-king-by-david-dalton-illustrated-356-pp.html | Acting lessons | True | By Leo Braudy | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/three-hurt-in-derailment-of-amtrak-train-on-coast.html | Three Hurt in Derailment Of Amtrak Train on Coast | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/bayh-asks-inquiry-into-indictment-of-2-reporters.html | Bayh Asks Inquiry Into Indictment of 2 Reporters | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/r-mckim-bell-lawyer-weds-lisa-bloomingdale.html | R. McKim Bell, Lawyer, Weds Lisa Bloomingdale | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/cyclist-10-defies-death-and-law-in-4car-jump.html | Cyclist, 10, Defies Death And Law in 4â€šÃ„Â*Car Jump | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/wellarticulated-thoughts-fascinate-agees-friend-wanted-it-to-be.html | Wellâ€šÃ„Â*Articulated Thoughts Fascinate Agee's Friend | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/setting-the-sights-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/businessmen-sing-a-similar-song-they-call-for-taxx-breaks-to-spur.html | Businessme Sing a Similar Song | True | By Marylin Bender | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/reaction-mixed-to-oneway-traffic-in-hackensack-30-officers-on-duty.html | Reaction Mixed to Oneâ€šÃ„Â*Way Traffic in Hackensack | True | By Arna Savage Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/peggy-lee-sings-in-empire-room-lacks-simplicity.html | Peggy Lee Sings In Empire Room; Lacks Simplicity | True | By John S. Wilson | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/2d-held-in-slaying-of-a-policewoman.html | 2D HELD IN SLAYING OF A POLICEWOMAN | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/germantown-runner-helps-beat-the-hill.html | Germantown Runner Helps Beat The Hill | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/an-anthology-of-asianamerican-writers-edited-by-jeffery-chan-frank.html | Going beyond the clichâ€šÃ„Â*s | True | By Jan Carew | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/how-jim-hartz-won-the-great-tv-host-hunt-how-jim-hartz-won-the-tv.html | How Jim Hartz Won the Great. TV Host Hunt | True | By Peter Punt | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/dolphins-in-danger-of-losing-lease-at-top-of-the-afc-east-this-year.html | Dolphins in Danger of Losing Lease At Top of the A.F.C. East This Year | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/iowa-stuns-ucla-by-2110.html | Iowa Stuns U.C.L.A. By 21â€šÃ„Â*10 | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/boat-racer-killed-in-michigan-mishap.html | Boat Racer Killed in Michigan Mishap | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/on-soldering-copper-pipes-and-fittings-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/photographer-is-wounded.html | Photographer Is Wounded | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/residents-protest-trucks-in-park.html | kesidents Protest Trucks in Park | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/home-repair-clinic-answer-question.html | Home Repair Clinic | True | | 2002-07-11 | RE0000868632 | B00000965555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/bnai-brith-plans-jerusalem-park-group-seeking-1million-for-6-12.html | B'NAI B'RITH PLANS JERUSALEM PARK | True | By Irving Spiegel | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/expendable-americans-by-rachel-scott-illustrated-306-pp-new-york-c.html | A little bit of crud | True | By Robert Conot | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/article-3-no-title-triumphs-in-thebddame.html | Article 3 â€3Â„Â³ No Title | True | By Joe Nichols | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/ideastrends-department-of-bookbanning-w-va-division-patients-and.html | Ideas&Trends/continued | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/community-boards-assert-growing-influence-in-the-financing-of.html | Community Boards Assert Growing Influence in the Financing of Capital Projects | True | By Glenn Fowler | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/jazz-by-webster-lewis-mixes-with-the-poetry-of-arne-falck.html | Jazz by Webster Lewis Mixes With the Poetry of Arne Falck | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/steuben-day-parade-draws-thousands.html | Steuben Day Parade Draws Thousands | True | By Robert D. McFadden | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/eleanor-hall-harvie-married-to-gregory-miner-gustafson.html | Eleanor Hall Harvie Married To Gregory Miner Gustafson | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/200000-ways-to-growth.html | SPOTLIGHT | True | By Isadore Barmash | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/son-for-the-gnichtels.html | Son for the Gnichtels | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/st-peters-routed-by-fordham310.html | St.Peter's Routed By Fordham, 31â€3Â„Â³0 | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/former-tv-writer-now-painting-animals-shop-lined-with-portraits.html | Former TV Writer Now Painting Animals | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/duff-daily-is-the-latest-in-family-to-drive-boats.html | Duff Daily Is the Latest in Family to Drive Boats | True | By Charles Friedman Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-mets-own-ills-sound-like-an-opera-plot-the-mets-own-troubles.html | The Met's Own Ills Sound Like an Opera Plot | True | By Stephen E. Rubin | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/2-flu-cases-lead-to-coast-project-72-cosponsors-question-of.html | 2 FLU CASES LEAD TO COAST PROJECT | True | By Lawrence K. Altman | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/jail-term-fitted-to-basketball-job.html | Jail Term Fitted To Basketball Job | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/manes-quiet-about-any-plans-to-change-party-organization-dominance.html | Manes Quiet About Any Plans To Change Party Organization | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/ethiopia-in-quandary-on-fate-of-selassie-selassie-in-army-housing.html | Ethiopia in Quandary on Fate of Selassie | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/bronson-looks-as-if-at-any-moment-hes-about-to-hit-someone.html | Bronson looks as if at any moment he's about to hit someone | True | By Bill Davidson | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/wait-until-the-evening-by-hal-bennett-258-pp-new-york-doubleday-co.html | From innocence to worldliness | True | By Jonathan Yardley | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/ellen-armstrong-accountant-married.html | Ellen Armstrong, Accountant, Married. | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-spending-laws-loopholes-and-all-are-changing-politics-new.html | Full Disclosure Has Become a Household Phrase | True | By Frank Lynn | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/braniff-and-union-agree-to-end-strike.html | BRANIFF AND UNION AGREE TO END STRIKE | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/f-w-stetson-2d-marries-mary-treat.html | F. W. Stetson 2d Marries Mary Treat | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/us-communist-suggests-cia-held-soviet-art-show.html | U.S. Communist Suggests C.I.A. Held Soviet Art Show | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/iris-murdochs-novel-about-one-man-and-two-women.html | Iris Murdoch's novel about one man and two women | True | By John Wain | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/policeman-injured-in-boston-protest.html | POLICEMAN INJURED IN BOSTON PROTEST | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/at-55-whats-ahead-for-foteyn-dance-dance-programs.html | Dance,At 55,What's Ahead for Fonteyn? | True | By Clive Barnes | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/daughter-to-the-yendells.html | Daughter to the Yendells | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/ocean-grove-blue-laws-facing-their-first-challenge-in-more-than-a.html | Ocean Grove â€3Â„Â³Blue Lawsâ€3Â„Â³ Facing Their First Challenge in More Than a Century | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/news-of-the-screen-smith-completes-easy-for-da-vinci-bud-yorkin.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/aides-concerned-as-kissinger-faces-first-sharp-criticism-on-capitol.html | Aides Concerned as Kissinger Faces First Sharp Criticism on Capitol Hill | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/love-feast-by-frederick-buechner-248-pp-new-york-atheneum-795.html | Love Feast By Frederick Buechner 248 pp. New York: Atheneum $7.95.; | True | By Michael Mewshaw | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/news-of-the-stage-a-new-company-formed-by-lowe-marilyn-monroe.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/sports-news-briefs-the-defense-wasnt-bad-either-us-shooters-win-2.html | Sports News Briefs | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/contractors-in-suffolk-must-get-licenses-stricter-tests-urged-truth.html | Contractors In Suffolk Must Get Licenses | True | By Bettina Gregory | 2002-07-11 | RE0000868632 | B00000965555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-region-in-summary-familiar-story-a-ghetto-a-cop-a-boy-a-death.html | The Region In Summary | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-real-economic-threat-iii-program-for-survival-iv-international.html | The Real Economic Threat | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/lower-radiation-limit-asked-for-flown-material.html | Lower Radiation Limit Asked for Flown Material | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-good-old-boys-more-than-a-land-of-gritty-peckerwoods-crackers-a.html | More than a land of gritty peckerwoods, crackers and rednecks | True | By Albert Murray | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/carla-wyman-bride-of-rw-benka.html | Carla Wyman Bride of R. W. Benka | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/warren-yields-on-delinquents-pleas-prove-fruitless.html | Warren Yields On Delinquents | True | By Al Frank Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/weightlifter-keeps-title.html | Weightlifter Keeps Title | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/traffic-deaths-show-drop.html | Traffic Deaths Show Drop | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/sindona-resigns-his-post-as-franklin-bank-director-two-alternatives.html | Sindona Resigns His Post As Franklin Bank Director | True | By John H. Allan | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/missouri-defeats-baylor-by-2821.html | Missouri Defeats Baylor by 28â€¡Â¢Â*21 | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/cynthia-perrin-plans-nuptials.html | Cynthia Perrin Plans Nuptials | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/root-of-museums-woes-disputed-mailbag-violence-tv-and-kids-kids.html | Mailbag Root of Museum's Woes Disputed | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/james-cunningham-offers-witty-dance-on-battles-of-sexes.html | James Cunningham Offers Witty Dance On Battles of Sexes | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/9-nieman-fellows-named-by-harvard.html | 9 NIEMAN FELLOWS NAMED BY HARVARD | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/wanamaker-heiress-hurt-badly-in-plunge-from-5thfloor-home.html | Wanamaker Heiress Hurt Badly. In Plunge From 5thâ€¡Â¢Â*Floor Hdme | True | By Ralph Blumenthal | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/miss-lindsey-max-becker-3d-married-here.html | Miss Lindsey, Max Becker 3d Married Here | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/merendino-passes-lead-farrell-to-28d-victory.html | Merendino Passes Lead Farrell to 28â€¡Â¢Â*D Victory | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/44story-chicago-hotel.html | 44â€¡Â¢Â*Story Chicago Hotel | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/council-and-committee-will-meet-this-week.html | Council and Committee Will Meet This Week | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/huntington-youth-wins-nassau-crosscountry-race.html | Huntington Youth Wins Nassau Crossâ€¡Â¢Â*Country Race | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/queens-store-tailormade-similar-lifestyles-relatives-help-out.html | Queens Store Tailorâ€¡Â¢Â*Made | True | By Wendy Schuman | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/first-4-deserters-are-cleared-for-jobs-in-clemency-program-two-in.html | First 4 Deserters Are Cleared For Jobs in Clemency Program | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/photography-too-much-is-still-unexplained.html | Photography Too Much Is Still Unexplained | True | By A. D. Coleman | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/notre-dame-wins-496313th-in-row.html | Notre Dame Wins, 49â€¡Â¢Â*3; 13th in Row | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/2-flu-cases-lead-to-coast-project-question-of-effectiveness-rise-in.html | 2 FLU CASES LEAD TO COAST PROJECT | True | By Lawrence K. Altman | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/volunteer-mothers-teach-in-homes-toys-and-books-used-sense-of-humor.html | Volunteer Mothers Teach in Homes | True | By Kim Lem Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/princeton-enrolling-resident-students.html | Princeton Enrolling Residentâ€¡Â¢Â* Students | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/dr-herbert-aptekar-68-teacher-of-social-work.html | Dr. Herbert Aptekar, 68, Teacher of Social Work | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/kate-brewster-webb-is-bride-here.html | Kate Brewster Webb Is Bride Here | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/wall-street-tries-hard-to-forget-nixon-wall-street-tries-hard-to.html | Wall Street Tries Hard to Forget Nixon | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/article-4-no-title.html | Article 4 â€¡Â¢Â® No Title | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/almost-unnoticed-except-by-iraq-kurds-press-their-war-barzanis-war.html | More Than Once, They Have Tried to Set Up a â€¡Â¢Â¨â€™Kurdistanâ€¡Â¢Â¨â€™ | True | By David Holden | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/joint-hearing-set-on-aid-to-transit-opposed-by-brinigar-denounced.html | JOINT HEARING SET ON AID TO TRANSIT | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/mariner-flies-past-mercury-2d-time-more-photos-taken.html | Mariner Flies Past Mercury 2d Time; More Photos Taken | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/suffolk-prosecutor-race-2-seek-to-unseat-wenzel-3-in-suffolk-seek.html | Suffolk Prosecutor Race: 2 Seek to Unseat Wenzel | True | By Pranay Gupte | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-new-tv-series-are-comingup-with-their-own-shiny-new-cliches.html | The New TV Series Are Coming Up With Their Own Shiny New Cliches | True | By John J. O'Connor | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/conflict-is-laid-to-rent-unit-aide-recommended-by-landlords-opposed.html | CONFLICT IS LAID TO RENT UNIT AIDE | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/orlando-ballet-dancing-and-living-as-a-family-living-arrangements.html | Orlando Ballet: Dancing And Living as a Family | | By Colleen Sullivan Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/bqli-bulletin-board-meetings-talks-art-children-music-dance.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/site-to-new-hospital-disputed-specialists-committed-a-fancy.html | Site of New Hospital Disputed | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/now-for-a-little-good-news-about-theater-a-little-good-news-about.html | Now for a Little Good News About Theater | True | By Walter Kerr | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/ellen-convente-a-bride.html | Ellen Convente a Bride | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/jets-to-get-look-at-bearsâ€¦Ã¸Ã´-new-offense.html | Jets to Get Look at Bearsâ€¦Ã¸Ã´ New Offense | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/jennifer-smith-wed-to-richard-huntley.html | Jennifer Smith Wed To Richard Huntley | | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/giants-johnson-wants-action-today.html | Giantsâ€¦Ã¸Ã´ Johnson Wants Action Today | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/rangers-hoping-this-season-starts-like-last-ends-better.html | Rangers Hoping This Season Starts Like Last, Ends Better | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/partial-settlement-rejected-by-arabs.html | PARTIAL SETTLEMENT REJECTED BY ARABS | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/assembly-of-un-sets-full-debate-on-palestinians-no-us-opposition.html | ASSEMBLY OF U.N. SETS FULL DEBATE ON PALESTINIANS | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/colson-begins-serving-term-at-us-prison-in-alabama.html | Colson Begins Serving Term At U.S. Prison in Alabama | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/yales-new-soccer-coach-takes-a-collegiate-tack.html | Yale's New Soccer Coach Takes a Collegiate Tack | True | By Alex Yannis | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/prudence-may-sets-nuptials.html | Prudence May Sets Nuptials | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/hay-fever-sufferers-continued-to-do-so-a-20year-recognition-first.html | Hay Fever Sufferers Continued to Do So | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/inflation-pinches-no-matter-how-you-slice-it-a-warranty-that-sounds.html | BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/letters-utility-finance-food-vs-fuel-decline-ahead-robert-w-wilson.html | LETTERS | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/month-by-month-the-bulbs-bloom.html | Month by Month | True | By Gertrude S. Wister | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/inchon-riding-out-its-record-tides-reputation-for-remoteness-new.html | INCHON RIDING OUT ITS RECORD TIDES | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/accent-landscapes-with-the-natives.html | Accent Landscapes With the Natives | True | By Betty Amy | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/women-members-rejected.html | Women Members Rejected | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/a-fast-way-to-repair-flyrod-tips.html | A Fast Way To Repair Flyrod Tips | True | By Nelson Bryant | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/god-or-beast-evolution-and-human-nature-by-robert-claiborne.html | The pseudoâ€¦Ã¸Ã´scientific method | True | By John Pfeiffer | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/danish-gymnasts-to-visit-college.html | Danish Gymnasts To Visit College | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/a-lawyer-hunted-in-prison-killings-is-active-in-hiding.html | A Lawyer Hunted. In Prison Killings Is Active in Hiding | True | By Henry Weinstein | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/worldinterest-or-selfinterest.html | Worldâ€¦Ã¸Ã´Interest or Selfâ€¦Ã¸Ã´Interest? | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/rider-library-gets-its-250000th-book.html | Rider Library Gets its 250,000th Book | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/new-canaan-turns-back-rippowam.html | New Canaan Turns Back Rippowam | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/mrs-liptzin-has-son.html | Mrs. Liptzin Has Son | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/fernandez-wins-wbc-crown.html | Fernandz Wins W.B.C. Crown | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/metropolitan-briefs-lefkowitz-studies-supermarket-prices-from-the.html | Metropolitanâ€¦Ã¸Ã´ Briefs | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/claudine-kuhn-research-aide-plans-to-marry.html | Claudine Kuhn, | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/40-youths-attack-queens-restaurant.html | 40 YOUTHS ATTACK QUEENS RESTAURANT | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/goodyear-its-plans-uncertain-is-expected-to-cut-back-expenses.html | Goodyear, Its Plans Uncertain, Is Expected to Cut Back Expenses | True | | 2002-07-11 | RE0000868632 | B00000965555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/accurate-end-play-enables-chess-korchnoi-to-squeeze-a-draw.html | AccUrate End Play Enables Chess : Korchnoi to Squeeze a Draw | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/sport-editors-mailbox-long-wait-after-the-rain-the-young-billy.html | Sport Editor's Mailbox: Long Wait After the Rain; The Young Billy Werber | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/india-soviet-in-marathon-cup-doubles-swiss-oust-israelis-poland.html | India, Soviet in Marathon Cup Doubles | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/late-tv-listings-296466582.html | Late TV Listings | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/new-delhi-cracks-down-on-smugglerss-order-by-mrs-gandhi.html | New Delhi Cracks Down on Smugglers | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/fresh-milk-dumped-into-sewers-on-coast.html | Fresh Milk Dumped Into Sewers on Coast | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/gen-haigs-credentials-seem-to-be-in-order-the-goodpaster-example.html | His Swift Rise Is Not So Unusual, and the NATO Job Is Suited to Him | True | By Stuart B. Loory | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/h-i-weiss-to-wed-karen-joy-meisner.html | H. I. Weiss to Wed Karen Joy Meisner | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-burghers-of-pittsburgh-the-economic-scene.html | THE ECONOMIC SCENE | True | By John M. Lee | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-lumber-recession-spreads-like-wildfire-high-cost-of-timber-hits.html | The Lumber Recession | True | By Robert A. Wright | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/food.html | Food | True | By Jacques Pepin | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-most-liberal-a-rt-horsewomanship.html | The Most Liberal Art: Horsewomanship | True | By Jay Searcy | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/one-sunset-a-week-the-story-of-a-coal-miner-by-george-veesey-247-pp.html | Ordinary working stiff | True | By Bennett Kremen | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/watergate-hurts-political-funding-area-legislators-say-money-is.html | WATERGATE HURTS POLITICAL FUNDING | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/peyton-r-harris.html | PEYTON R. HARRIS | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/water-still-an-issue-in-dover-township-storage-drums-leaked-factor.html | Water Still an Issue In Dover Township | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/heinrich-schwarz-excurator-wesleyan-art-professor-dead.html | Heinrich Schwarz, Exâ€‹â€‹â€‹Curator, Wesleyan Art Professor, Dead | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/concern-here-robbed-of-150000-in-pearls.html | Concern Here Robbed Of $150,000 in Pearls | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/power-reactors-face-safety-test.html | POWER REACTORS FACE SAFETY TEST | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/la-guardia-pipeline-approved-by-city.html | La Guardia Pipeline Approved by City | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/doing-the-scales.html | Doing the scales | True | By Jordon S. Lasher/Puzzles Edited By Will Weng | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/letters-to-the-tables-down-at-ernies-a-capital-idea-letters.html | Letters | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/epilogue-a-sailors-death-martial-law-yes-a-glance-back-at-some.html | Epilogue A Glance Back at Some Major Stories | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/12-protest-in-st-peters-bidding-pope-aid-rumanians.html | 12 Protest in St. ,Peter's Bidding Pope Aid Rumanians | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/severe-road-jams-har-harrisons-well-worn-tranquility.html | Severe Road Jams Jar Harrison's Wellâ€‹â€‹â€‹Worn Tranquility | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/ohio-state-romps-led-by-griffins.html | Ohio State Romps, Led By Griffins | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/hospital-awaits-arrival-of-nixon-fee-of-85-a-day-he-is-scheduled-to.html | HOSPITAL AWAITS ARRIVAL OF NIXON | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/saratoga-vichy-water-held-safe-for-drinking.html | Saratoga Vichy Water Held Safe for Drinking | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/mariner-flies-past.html | Mariner Flies Past | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/long-distance-by-penelope-mortimer-204-pp-new-york-doubleday-co.html | Long Distance By Penelope Mortimer 204 pp. New York: Doubleday & | True | By David Bromwich | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/cuny-sets-policy-on-draft-evaders-must-turn-themselves-in-praise.html | C.U.N.Y SETS POLICY ON DRAFT EVADERS | True | By Leonard Buder | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/miss-brown-fiancee-of-kenneth-r-gnirke.html | Miss Brown Fiance Of Kenneth R. Gnirke | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/m-a-stehney-to-wed-miss-colbert.html | M. A. Stehney to Wed Miss Colbert | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/mets-top-pirates42-onhomer-national-league-yankee-records-mets.html | MetsTop Pirates,4â€‹â€‹â€‹2,on Homer | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/rockefellers-old-school-ties-remain-strong-more-in-florida-for.html | Rockefeller's Old School Ties Remain Strong | True | By Peter Kihorn | 2002-07-11 | RE0000868632 | B00000965555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/israel-and-syria-trade-charges-of-golan-violations-officials-on.html | Israel and Syria Trade Charges of Golan Violations | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/meredith-in-mississippi-hike.html | Meredith in Mississippi Hike | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/scholars-in-west-accused-by-soviet-role-of-big-business-said-to.html | SCHOLARS IN WEST ACCUSED BY SOVIET | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/teacher-groups-increase-election-campaign-outlay-greater-effort-set.html | Teacher Groups Increase Election Campaign Outlay | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/senate-unit-clears-police-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/soviet-beats-canada-85-to-tie-hockey-series.html | Soviet Beats Canada, 8â€š Ã„ Â¥5, to Tie HockeY Series | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/actor-walter-brennan-dead-winner-of-3-academy-awards-financial.html | Actor Walter Brennan Dead; Winner of 3 Academy Awards | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/manila-reports-new-rebel-action-town-occupied-8-days-development.html | MAIM REPORTS NEW REBEL ACTION | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/riverdale-beaten-by-ardsley-146.html | Riverdale Beaten by Ardsley, 14â€š Ã„ Â¶6 | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/opera-strong-faust-by-city-troupe.html | Opera: Strong â€š Ã„ ÂºFaustâ€š Ã„ Â¹ by City Troupe | True | By Allen Hughes | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/medgar-evers-college-seeks-aged-and-dropouts-free-education.html | Medgar Evers College Seeks Aged and Dropâ€š Ã„ ÂºOuts | True | By Gerald F. Lieberman | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/trot-chiefs-seek-to-avoid-conflict.html | Trot Chiefs Seek To Avoid Conflict | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/indian-politician-backs-outcasts-caste-too-powerful-resignation.html | INDIAN POLITICIAN BACKS OUTCASTS | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-spell-of-jennie-tourel-recordings-jennie-tourel.html | Recordings | True | By Richard Dyer | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/1974-the-new-york-times-company.html | 1974 The New York Times Company | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/de-gaulle-humor-described-in-book-cant-they-speak-german-photo-with.html | DE GAULLE HUMOR DESCRIBED IN BOOK | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/f-scott-truesdale.html | F. SCOTT TRUESDALE | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/gallos-vs-colombos-brooklyns-war-without-end-the-code-of-silence.html | The Region/continued | True | By Mary Breasted | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/my-petition-for-more-space-by-john-hersey-182-pp-new-york-alfred-a.html | My Petition For More Space By John Hersey 182 pp. New York: Alfred A. Knop $5.95.; | True | By Granville Hicks | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/the-new-store-wasnt-finished-but-the-party-went-on-anyway-no-small.html | The New Store Wasn't Finished but the Party Went On Anyway | True | By Enid Nemy Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/new-juvenile-code-cuts-commitments-important-provision-complaints.html | New Juvenile Code Cuts Commitments | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/bellevue-project-is-limited-as-state-holds-to-65-costs-a-beame.html | Bellevue Project Is Limited as State â€š Ã„ Â¥Holds to â€š Ã„ Â¥65 Costs | True | By Murray Schumach | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/75000-acres-of-forest-are-secluded-for-wildlife.html | 75,000 Acres of Forest Are Secluded for Wildlife | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/11-oil-concerns-sue-environment-unit.html | 11 OIL CONCERNS SUE ENVIRONMENT UNIT | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/povertystricken-brownsville-has-history-of-despair-temporary-break.html | Povertyâ€š Ã„ ÂºStricken Brownsville Has History of Despair | True | By Grace Lichtenstein | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/statewide-rentcontrol-law-is-seen-emerging-as-a-primary-legislative.html | Statewide Rentâ€š Ã„ ÂºControl Law Is Seen Emerging as a Primary Legislative. Issue | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/maxine-cromwell-to-be-wed-dec-1.html | Maxine Cromwell to Be Wed Dec. | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/tax-credit-as-an-inflation-fighter-point-of-view-unit-costs-tend-to.html | POINT OF VIEW | True | By Albert H. Cox Jr. and George J. Wino | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/illinois-trounces-stanford-41-to-7-as-goti-stars.html | Illinois Trounces Stanford, 41 to 7, as Goti Stars | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/t-d-adamson-3d-weds-miss-harrison.html | T. D. Adamson 3d Weds Miss Harrison | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/edward-a-casey.html | EDWARD A. CASEY | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/4480-chance-scores.html | $44.80 Chance Scores | True | | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-22 | 1974-09-22 | https://www.nytimes.com/1974/09/22/archives/fishermans-wharf-plastic-and-greed-more-room-needed-center-of.html | Fisherman's Wharf: Plastic and Greed | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868632 | B00000965555 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/john-bennett-weds-isabel-e-loscalzo.html | John Bennett Weds Isabel E. Loscalzo | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/port-agency-aid-sought-by-beame-he-plans-to-ask-byrne-and-wilson-to.html | PORT AGENCY AID SOUGHT BY BEAM | True | By John Darnton | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/yanks-retain-lead-giants-lose-jets-win.html | Yanks Retain Lead; Giants Lose, Jets Win | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/jordan-rebuffs-egyptsyria-bid.html | JORDAN REBUFFS EGYPTâ€š Ã„ Â¥SYRIA BID | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/7-narcotics-dealers-flee-us-jail-here-inside-aid-suspected.html | 7 Narcotics Dealers Flee U.S. Jail Here; Inside Aid Suspected | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/freehold-settles-teacher-dispute-contract-is-agreed-on-after-36.html | FREEHOLD SETTLES TEACHER DISPUTE | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/kissinger-plans-new-initiatives-in-un-speech-today.html | Kissinger Plans New â€šÃ„Â²Initiativesâ€šÃ„Â´ in U.N. Speech Today | True | By Bernard Gwertzman | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/regulating-the-risks.html | Regulating the Risks | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/walter-brennan-dead-at-80-winner-of-3-academy-awards-character.html | (Reprinted from yesterday's late editions.); | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/yonkers-policeman-dies-of-gun-wound.html | YONKERS POLICEMAN DIES OF GUN WOUND | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/if-you-cant-beat-em.html | If You Can't Beat â€šÃ„Â´Em... | True | By Stanley N. Arnold | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/port-agency-aid-sought-by-beame.html | PORT AGENCY AID SOUGHT BY BEAME | True | By John Darnton | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/meg-gemson-is-the-bride-of-jay-ashman.html | Meg Gemson Is the Bride of Jay Ashman | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/dolphins-fit-again-beat-bills.html | Dolphins, Fit Again, Beat Bills | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/second-poll-in-britain.html | Second Poll in Britain | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/about-new-york-an-irresistibly-ringing-phone.html | About New York | True | By John Corry | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/cliffs-on-mercury-attributed-to-early-shrinkage.html | Cliffs on Mercury Attributed to Early Shrinkage | True | By Walter Sullivan | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/guyana-to-tax-reynolds.html | Guyana to Tax Reynolds | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/cards-topcubs-in-9th-65-raise-lead-to-1-i2-games-cards-defeat-cubs.html | Cards Top Cubs in 9th, 6â€šÃ„Â²5, Raise Lead to 1Â·Ì©C Games | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/instant-replay-is-not-umpires-best-friend.html | Instant Replay Is Not Umpire's Best Friend | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/nonwage-aid-to-workers-proposed-focus-on-analysis-getting-off.html | Nonâ€šÃ„Â²Wage Aid to Workers Proposed | True | By Eileen Shanahan | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/organized-labor-split-in-primary-swings-to-carey.html | ORGANIZED LABOR, SPLIT IN PRIMARY, SWINGS TO CAREY | True | By Damon Stetson | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/korff-reports-formation-of-a-nixon-justice-fund.html | Korff Reports Formation of a â€šÃ„Â²Nixon Justice Fundâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/us-acts-to-spur-work-on-pipeline-national-defense-role-cited-in.html | U.S. ACTS TO SPUR WORK ON PIPELINE | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/saturday-upsets-prove-few-teams-invincible.html | Saturday Upsets Prove Few Teams Invincible | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/paul-robinson-cartoonist-of-etta-kett-strip-dies.html | Paul Robinson, Cartoonist Of â€šÃ„Â²Etta Kettâ€šÃ„Â´ Strip, Dies | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/joan-p-strauss-remarried.html | Joan P. Straus Is Remarried | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/recently-published-books-fiction-general.html | Recently Published Books | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/world-bank-gives-bleak-view-of-future-for-800-million-poor-bigger.html | World Bank Gives Bleak View Of Future for 800 Million Poor | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/dr-charles-trad-marries-janet-liva.html | Dr. Charles Trad Marries Janet Liva | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/6-years-after-furor-columbia-will-get-a-gymnasium-many-plans.html | 6 Years After Furor, Columbia Will Get a Gymnasium | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/cost-of-fixing-old-car-has-risen-sharply-too.html | Cost of Fixing Old Car Has Risen Sharply, Too | True | By Robert Lindsey | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/rangers-win-in-debut-bothered-by-new-rules-islanders-north-stars.html | Rangers Win in Debut, Bothered by New Rules | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/former-minister-resigns-from-british-labor-party.html | Former Minister Resigns From British Labor Party | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/service-for-cyprus-dead.html | Service for Cyprus Dead | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/nicolas-moldavan-violist-dead-at-84.html | NICOLAS MOLDAVAN, VIOLIST, DEAD AT 84 | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/dry-south-india-greeted-sourly-many-in-tamil-nadu-resent-new-bans.html | â€šÃ„Â²DRYâ€šÃ„Â´ SOUTH INDIA GREETED SOURLY | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/brooklyn-man-22-is-shot-in-apparent-police-error-brooklyn-man-shot.html | Brooklyn Man, 22, Is Shot In Apparent Police Error | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/un-aide-arrives-in-peking-for-talks-on-environment.html | U.N. Aide Arrives in Peking For Talks on Environment | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/kennedy-reveals-his-plans-today-statement-on-76-expected-senator.html | KENNEDY REVEALS HIS PLANS TODAY | True | By R. W. Apple Jr. | 2002-07-11 | RE0000868638 | B00000965579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/autumn-arrives-here-at-559-am-today.html | Autumn Arrives Here At 5:59 A.M. Today | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/barber-wins-ohio-golf-by-3-strokes.html | Barber Wins; Ohio Golf by 3 Strokes | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/raiders.html | Raiders' | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/a-builder-25-challenges-rinaldo-in-12th-district-levin-has-spent.html | A Builder, 25, Challenges Rinaldo in 12th District | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/italys-first-lady-effective-booster-for-her-countrys-fashions-well.html | Italy's First Lady: Effective Booster for Her Country's Fashions | True | By Bernadine Morris | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/sports-news-briefs-game-4-tonight-in-hockey-series-dietzel-to-quit.html | Sports News Briefs | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/rockefeller-vows-full-cooperation-says-he-will-do-whatever-congress.html | ROME VOWS FULL COOPERATION | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/moses-is-honored-on-li-for-his-service-to-parks-estate-party.html | Moses Is Honored on L.I. His Service to Parks | True | By Gage Veasey Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/balloon-fall-kills-two.html | Balloon Fall Kills Two | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/henry-rosner-weds-ruth-michaels.html | Henry Rosner Weds Ruth Michaels | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/a-j-greenough-last-pennsy-head-lifelong-railroader-deadretired-at.html | A. J. GREENOUGH, AST PENNY HEAD | True | By Wolfgang Saxon | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/new-jersey-briefs-legislators-plan-schoolfund-talks-civil-servants.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/argentine-leftist-murdered.html | Argentine Leftist Murdered | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/jenner-asserts-jaworski-has-tapes-with-surprises.html | Jenner Asserts Jaworski Has Tapes With â€šÃ„Â'Surprisesâ€šÃ„Â' | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/capozzoli-continnues-as-passkick-star.html | Capozzoli Continues As Passâ€šÃ„Â'Kick Star | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/green-revolution-passes-over-asia-without-expected-upheaval-no.html | Green Revolution Passes Over Asia Without Expected Upheaval | True | By McElheny Victor K Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/police-say-stricter-gun-rules-have-reduced-number-of-killings-by-of.html | Police Say Stricter Gun Rules Have Reduced Number of Killings by Officers | True | By Ralph Blumenthal | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/2-carinsurance-levy-may-end-up-cut-in-half-jersey-consumer-notes.html | Jersey Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/2-inmates-held-in-stabbing.html | 2 Inmates Held in Stabbing | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/fasttrial-bill-pushed-in-house-leaders-press-for-passage-despite.html | FASTâ€šÃ„Â'TRIAL BILE PUSHED IN HOUSE | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/kennedy-reveals-his-plans-today.html | KENNEDY REVEALS HIS PLANS TODAY | True | By R. W. Apple Jr. | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/deserters-and-evaders-plan-an-amnesty-boycott-50-representatives-of.html | Deserters and Evaders Plan an Amnesty Boycott | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/wall-st-expects-cut-in-prime-rate.html | WALL ST. EXPECTS CUT IN PRIME RATE | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/psychiatrists-are-human-too-books-of-the-times-some-minor-triumphs.html | Books of The Times | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/sylvia-soule-moore.html | SYLVIA SOULE MOORE | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/hilda-segall.html | HILDA SEGALL | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/study-here-shows-more-living-alone-throughout-the-city.html | Study Here Shows More Living Alone Throughout the City | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/metropolitan-briefs-liability-insurance-to-be-broadened-hijackers.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/organized-labor-split-in-primary-swings-to-carey-some-union-chiefs.html | ORGANIZED LABOR, SPLIT IN PRIMARY, SWINGS TO CAREY | True | By Damon Stetson | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/nixon-ready-to-go-into-hospit-al-today.html | NIXON READY TO GO INTOHOSPITALTODAY | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/builders-group-sees-housing-crisis-as-result-of-money-squeeze.html | Builders Group Sees Housing Crisis as Result of Money Squeeze | True | By Alan S. Oser Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/met-opera-accepts-plan-for-more-minority-jobs-met-opera-accepts.html | Met Opera Accepts Plan For More Minority jobs | True | By Richard F. Shepard | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/city-to-study-cause-of-steam-explosion.html | City to Study Cause Of Steam Explosion | True | By Peter Khiss | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/a-role-still-seen-for-grand-jurors.html | A ROLE STILL SEEN FOR GRAND JURORS | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/work-will-begin-on-oct-1-on-a-white-house-pool.html | Work Will Begin on Oct. 1 on a White House Pool | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868638 | B00000965579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/islanders-north-stars-tie.html | Islanders, North Stars Tie | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/music-cockers-return-british-bluesrock-singer-reverts-to-old-style.html | Music: Cocker's Return | True | By John Rockwell | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/scapegoat-for-inflation.html | Scapegoat for Inflation | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/wine-challenging-the-hallowed-martini.html | Wine Challenging the Hallowed Martini | True | By Angela Taylor | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/antietam-again.html | Antietam, Again | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/india-ousts-soviet-union-in-davis-cup-poland-advances-swiss.html | India Ousts Soviet Union in Davis Cup | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/paramount-to-name-tv-officer-its-chief.html | PARAMOUNT TO NAME TV OFFICER ITS CHIEF | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/6-years-after-furor-columbia-will-get-a-gymnasium.html | 6 Years After Furor, Columbia Will Get a Gymnasium | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/as-gold-mirage-nears-reality-plans-are-made-for-selling-metal-plans.html | As Gold Mirage Nears Reality, Plans Are Made for Selling Metal | True | By Isadore Barmash | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/flatlands-mirrors-citys-industrial-hopes-renewal-areas-are-designed.html | Flatlands Mirrors City's Industrial Hopes | True | BY Michael Stern | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/briefs-on-the-arts-harrison-to-tour-us-in-november-listing-focuses.html | Briefs On The Arts | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/the-deserters-pledge.html | The Desertersâ€š Ã‚¬ Ã‚´ Pledge | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/100000-cheers-greet-mobutu-gift-a-rebuilt-stadium.html | 100,000 Cheers Greet Mobutu â€š Ã‚¬ Gift â€š Ã‚ Â´ a Rebuilt Stadium | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/synagogue-holds-a-consecration-sutton-place-temple-marks-start-of.html | SYNAGOGUE HOLDS A CONSECRATION | True | By Irving Spiegel | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/city-college-gets-400000-from-us.html | CITY COLLEGE GETS $400,000 FROM U.S. | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/keeping-their-own-yards-clean-advertising-new-cinebill-ethnic.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/death-of-a-market-adviser-calls-forth-echoes-of-29-advisers-death.html | Death of a Market Adviser Calls Forth Echoes of â€š Ã‚´29 | True | By Robert Metz | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/for-an-ombudsman.html | For an Ombudsman | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/dance-uptown-series-four-choreographers-give-interesting-program-at.html | Dance: Uptown Series | True | By Anna Kisselgoff | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/us-bishops-hear-pope.html | U.S. Bishops Hear Pope | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/city-to-study-cause-of-steam-explosion-questions-about-cause-old.html | City to Study Cause Of Steam Explosion | True | By Peter Khiss | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/howfields-kick-decides-as-end-brings-dispute.html | Howfield's Kick Decides as End Brings Dispute | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/modernist-art-in-soviet-a-legacy-of-50s-thaw-an-eclectic-group-a.html | Modernist Art in Soviet A Legacy of 50's Thaw | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/julie-wilson-laces-supperclub-songs-with-lusty-vigor.html | Julie Wilson Laces Supperâ€š Ã‚¬ Ã‚´Club Songs With Lusty Vigor | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/eugene-c-bennett-dies-led-mail-order-business.html | Eugene C. Bennett Dies; Led Mail Order Business | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/deserters-processed-for-discharge-12-are-discharged-additional.html | Deserters Processed for Discharge | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/supplies-for-honduras-collected-in-new-york.html | Supplies for Honduras Collected in New York | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/jacqueline-susann-dead-at-53-novelist-wrote-valley-of-dolls-book.html | Jacqueline Susann Dead at 53; Novelist Wrote â€š Ã‚¬ Ã‚²Valley of Dollsâ€š Ã‚¬ Ã‚´ | True | By Laurie Johnston | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/a-royal-salute-honors-basie-set-high-standards-sense-of-director.html | A â€š Ã‚¬ Ã‚²Royal Saluteâ€š Ã‚¬ Ã‚´ Honors Basie | True | By John S. Wilson | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/man-53-has-heart-attack-and-his-car-kills-pedestrian.html | Man, 53, Has Heart Attack And His Car Kills Pedestrian | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/bridge-secondhand-plays-require-haste-to-avoid-aid-to-rivals-east.html | Bridge: Secondâ€š Ã‚¬ Ã‚ªHand Plays Require Haste to Avoid Aid to Rivals | True | By Alan Truscott | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/fittipaldi-triumphs-in-canada-grand-prix-triumph-for-unser.html | Fittipaldi Triumphs in Canada Grand Prix | True | By Michael Katz Special to The York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/jill-g-altman-bride-of-lawrence-tarr.html | Jill.G.Altman Bride of Lawrence Tarr | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/honduras-hurricane-toll-reported-to-reach-5000-floods-slow-relief.html | HONDURAS HURRICANE TOLL REPORTED TO REACH 5,000; FLOODS SLOW RELIEF WORK | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/mozambique-attempts-to-stem-exit-by-whites.html | Mozambique Attempts to Stem Exit by Whites | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/fittipaldi-triumphs-in-canada-grand-prix-crown-to-unser-yarborough.html | Fittipaldi Triumphs in Canada Grand Prix | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/joseph-kohler-15-makes-piano-debut.html | JOSEPH KOHLER, 15. MAKES PIANO DEBUT | True | | 2002-07-11 | RE0000868638 | B00000965579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/binghams-father-both-happy-and-sad.html | BINGHAM'S FATHER BOTH HAPPY AND SAD | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/park-seems-ready-to-ease-seoul-curbs-new-opposition-stirs-amnesty.html | Park Seems Ready to Ease Seoul Curbs | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/met-opera-accepts-plan-for-more-minority-jobs.html | Met Opera Accepts Plan For More Minority Jobs | True | By Richard F. Shepard | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/mrs-mitchell-in-britain-has-quarrel-at-airport.html | Mrs. Mitchell, in Britain, Has Quarrel at Airport | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/foreign-films-grace-the-fall-season-a-doomsday-sensation-a.html | Foreign Films Grace the Fall Season | True | By Nora Sayre | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/us-considers-reduction-of-atom-arms-in-europe-7000-weapons-on-hand.html | U.S. Considers Reduction Of Atom Arms in Europe | True | By John W. Finney Special to The New York Timed | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/india-ousts-soviet-union-in-davis-cup-vilas-captures-final-connors.html | India Ousts Soviet Union In Davis Cup | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/cost-of-fixing-old-car-has-risen-sharply-too-fixing-old-auto-costs.html | Cost of Fixing Old Car Has Risen Sharply, Too | True | By Robert Lindsey | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/families-routed-by-fire-are-relocated.html | Families Routed by Fire Are Relocated | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/7-narcotics-dealers-flee-us-jail-here-insideaidsuspected-7.html | 7 Narcotics Dealers Flee U.S. Jail Here; Inside Aid Suspected | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/ford-plays-tennis-then-goes-golfing.html | FORD PLAYS TENNIS, THEN GOES GOLFING | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/5-nations-to-meet-at-camp-david-on-world-economic-problems.html | 5 Nations to Meet at Camp David On World Economic Problems | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/ronnie-ammerman-wed.html | Ronnie Ammerman Wed | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/dr-dorothea-mccarthy-68-child-psychologist-dead.html | Dr. Dorothea McCarthy, 68, Child Psychologist, Dead | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/louis-w-licht-dies-headed-lane-realty.html | LOUIS W. LIGHT DIES; HEADED LANE REALTY | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/consumers-are-found-little-inclined-to-spend.html | Consumers Are Found Little Inclined to Spend | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/john-bone-sr-54-officer-of-american-export-lines.html | John Bone Sr., 54, Officer Of American Export Lines | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/greek-elections-expected-soon-and-parties-bepin-to-prepare-the.html | Greek Elections Expected Soon, and Parties Begin to Prepare | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/one-mans-fact-is-anothers-fact.html | One Man's Fact Is Another's Factâ€3Ã„Â´ | True | By Oskar Morgenstern | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/bolshoi-stars-wink-out-with-novelties.html | Bolshoi Stars Wink Out With Novelties | True | By Clive Barnes | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/v-a-patients-split-on-amnesty.html | V. A. Patients Split on Amnesty | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/selfinflicted-wounds.html | SelfInflicte Wounds | True | By Anthony Lewis | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/agency-is-said-to-slash-oil-overpaying-estimate.html | Agency Is Said to Slash Oil Overpaying Estimate | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/brooklyn-man-22-is-shot-in-apparent-police-error.html | Brooklyn Man, 22 , Is Shot In Apparent Police Error | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/choloma-impoverished-little-town-that-perished-under-a-wall-of-mud.html | Choloma: Impoverished Little Town That Perished Under a Wall of Mud | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/soviet-artists-to-reject-offer-for-a-new-show.html | Soviet Artists to Reject Offer for a New Show | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/a-tough-act-to-follow-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/meeting-today-meant-to-find-consensus-not-much-payoff-is-it-worth.html | Meeting Today Meant to Find Consensus | True | By Soma Golden Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/nuclear-vessel-drifts-off-japan-wither-reactor-leaking-nations.html | NUCLEAR VESSEL DRIFTS OFF JAPAN | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/personal-finance-tax-forms-shift.html | Personal Finance: Tax Forms Shift | True | By Leonard Sloane | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/meredith-completes-hike.html | Meredith Completes Hike | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/us-considers-reduction-of-atom-arms-in-europe.html | U.S. Considers Reduction Of Atom Arms in Europe | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/annie-lander-green.html | ANNIE LANDER GREEN | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/even-tho-switches-look-transparent-shop-talk-classic-simplicity.html | SHOP TALK | True | By Rita Reif | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/carey-attacks-wilson-retreat-says-governor-favors-big-building.html | ATTACKS WILSON â€3Ã„Â²RETREATâ€3Ã„Â´ | True | By Linda Greenhouse | 2002-07-11 | RE0000868638 | B00000965579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/white-house-reported-to-have-been-unaware-of-extent-of-tax-fra-ud.html | White House Reported to Have Been Unaware of Extent of Tax Fraud Inquiry on Ford Envoy to Nixon | | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/varieties-of-religious-spokesmen-seeking-more-out-of-tv-shows-church.html | Varieties of Religious Spokesmen Seeking More Out of TV Shows | True | By C. Gerald Fraser | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/rear-window-essay.html | Rear Window | True | By William Safire | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/senate-vote-shows-left-tilt-in-france.html | SENATE VOTE SHOWS LEFT TILT IN FRANCE | True | | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/publicschool-pupils-reported-deficient-in-math-and-reading.html | Publicâ€¦Â¸Â'School Pupils Reported Deficient in Math and Reading | True | By Robert D. McFadden | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/troy-weighs-role-in-wake-of-ouster.html | Troy Weighs Role In Wake of Ouster | True | By Maurice Carroll | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/steelers-broncos-make-35-to-35-history-american-conference-national.html | Steelers, Broncos Make 35 to 35 History | True | By Sam Goldaper | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/states-and-cities-oppose-aid-cuts-local-officials-meet-today-in.html | STATES AND CITIES OPPOSE AID CUTS | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-23 | 1974-09-23 | https://www.nytimes.com/1974/09/23/archives/young-artists-sketch-identities-by-richard-j-h-johnston.html | Young Artists Sketch Identities | True | By Richard J. H. Johnston Special to The New York TImea | 2002-07-11 | RE0000868638 | B00000965579 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/greensboro-golf-raises-top-prize.html | Greensboro Golf Raises Top Prize | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/husband-and-wife-die-in-south-jamaica-fire.html | Husband and Wife. Die In South Jamaica Fire | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/sports-news-briefs-french-trap-shooter-sets-record-olympic-team-to.html | Sports News Briefs | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/turnpike-holds-off-a-rise-in-tolls.html | TURNPIKE HOLDS OFF A RISE IN TOLLS | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/citibank-fees-rise-on-standby-credits.html | CITIBANK FEES RISE ON STANDBY CREDITS | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/music-a-whitney-blend-chorale-and-orchestra-in-curious-mix-of-vocal.html | Music: A Whitney Blend | True | By John Rockwell | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/tennis-a-sport-for-all-seasons-tennis-roundup.html | Tennis a Sport for All Seasons | True | By Charles Friedman | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/transcript-of-kennedy-statement-on-1976-plans.html | Transcript of Kennedy Statement on 1976 Plans | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/simpson-is-hurt-again-may-miss-jets-game.html | Simpson Is Hurt Again, May Miss Jetsâ€¦Â¸Â' Game | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/metropolitan-briefs-bridge-over-lake-in-park-reopens-turnpike-holds.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/eugene-shaw.html | EUGENE SHAW | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/local-officials-fear-that-cities-will-bear-brunt-of-ford-plan.html | Local Officials Fear That Cities, Will Bear Brunt of Ford Plan | | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/7-credit-for-recycling-voted-by-house-tax-panel.html | 7% Credit for Peeplint Voted by House Tax Panel | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/a-girl-10-is-raped-in-brooklyn-school-teenager-hunted.html | A Girl, 10, Is Raped In Brooklyn School; Teenâ€¦Â¸Â'A ger Hunted | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/william-f-glacken-a-freeport-mayor.html | WILLIAM F. GLACKEN, A FREEPORT MAYOR | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/waterate-rise-asked-in-suburbs-portchester-utility-seeks-an.html | WATERâ€¦Â¸Â'RATE RISE ASKED IN SUBURBS | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/british-stockholders-urged-to-accept-arab-takeover.html | British Stockholders Urged To 'Accept Arab Takeâ€¦Â¸Â'Over | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/deserters-at-indiana-camp-get-orientation-and-review-in-discharge.html | Deserters at Indiana Camp Get Orientation and Review in Discharge Process | | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/migrant-crew-chief-accused-of-slavery-migrant-crew-chief-in-jersey.html | Migrant Crew Chief Accused of Slavery | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/parochial-big-2-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/first-down-worst-down-for-giants.html | First Down Worst Down For Giants | True | By Neil Amdur | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/turk-says-nation-can-find-arms-if-us-drops-aid.html | Turk Says Nation Can Find Arms if U.S. Drops Aid | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/italy-money-loss-low.html | Italy Money Loss Low | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/pirates-score-in-10th-to-beat-cards-board-cards-10-trail-by-12-game.html | Pirates Score in 10th to Beat Cards, 1â€¦Â¸Â'0, Trail by Â½ Game | | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/australian-writer-says-cia-sought-to-influence-voting.html | Australian Writer Says C.I. A. Sought To Influence Voting | True | | 2002-07-11 | RE0000868633 | B00000965568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/french-trucks-jam-traffic.html | French Trucks Jam Traffic | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/utility-asserts-it-expects-to-find-no-reactor-peril-central-power-a.html | Utility Asserts It Expects To Find No Reactor Peril | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/party-leaders-near-pact-on-schoolfunding-action.html | Party Leaders Near Pact On Schoolâ€šÃ„Ã¹Funding Action | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/showing-that-they-still-care-about-the-european-styles-domestic.html | Showing That They Still Care About the European Styles. | True | By Bernadine Morris | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/the-womens-forumcoming-to-terms-with-power-vocal-on-all-issues.html | The Women's Forum â€šÃ„Ã® â€šÃ„Ã¹Coming to Terms With Power'. | True | By Enid Nemy | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/suits-in-17-states-charge-failures-to-enlarge-food-stamp-programs.html | Suits in 17 States Charge Failures. To Enlarge Food Stamp Programs | True | By Peter Kihss | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/world-curbs-set-for-nuclear-sales-failure-of-talks-at-ford.html | BRITISH WORKERS DEFY LABOR PACT | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/forest-oil-sets-114million-deal-sun-company-agrees-to-buy-major.html | FOREST OIL, SETS 114â€šÃ„Ã¹MILLION DEM | True | By Herbert Koshetz | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/a-nominee-money-and-a-myth.html | A Nominee, Money and a â€šÃ„Ã¹Mythâ€šÃ„Ã | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/francis-hanofee-59-democratic-leader.html | FRANCIS HANOFEE, 59, DEMOCRATIC LEADER | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/geon-industries-enjoined-on-securities-violations.html | Geon Industries Enjoined On Securities Violations | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/record-defense-bill-approved-by-house.html | RECORD DEFENSE BILL APPROVED BY HOUSE | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/rates-move-down-in-bills-auction.html | RATES MOVE DOWN IN BILLS AUCTION | True | By Douglas W. Cray | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/sorry-were-here-for-eternity.html | Sorry, We're Here for Eternity | True | By F. Rc Esfandiary | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/the-citys-54million-discrepancy-apparently-accounted-for-in-2d.html | The City's 0.4â€šÃ„Ã¹Million â€šÃ„Ã¹Discrepancy â€šÃ„Ã¹ Apparently Accounted For in 2d Audit | True | By John Darnton | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/economists-fail-to-agree-at-meeting-on-inflation.html | Economists Fail to Agree at Meeting on Inflation | True | By Soma Golden | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/new-orders-climb-for-durable-goods.html | New Orders Climb For Durable Goods | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/virdon-says-6-victories-should-do-it2-virdon-says-6-victories-are.html | Virdon Says 6 Victories Should Do It | True | By Gerald Eskenazi | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/3-more-indicted-in-fort-lee-case-added-to-6-others-charged-with.html | 3 MORE INDICTED IN FORT LEE CASE | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/newsprint-price-raised-25-a-ton-new-level-of-price-paper-corp-will.html | NEWSPRINT PRICE RAISED $25 A TON | True | By William D. Smith | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/conferees-agree-on-a-new-unit-to-regulate-futures-trading-a-major.html | Conferees Agree on a New Unit To Regulate Futures Trading | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/gov-judge-forfeits-bond.html | Gov. Judge Forfeits Bond | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/high-court-ruling-is-asked-on-taps.html | HIGH COURT RULING IS ASKED ON TAPS | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/soviet-plans-icbm-tests.html | Soviet Plans ICBM Tests | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/large-imports-appear-essential-to-easing-of-indias-food-crisis.html | Large Imports Appear Essential To Easing of India's Food Crisis | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/brennan-expects-federal-laws-for-publicemploye-bargaininag.html | Brennan Expects Federal Laws For Publicâ€šÃ„Ã¹Employe Bargaining | True | By Damon Stetson Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/the-exorcism-of-bobby-murcer-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/levy-testifies-annenberg-lost-9million-in-pennsy-other-stocks-sold.html | Levy Testifies Annenberg Lost $9â€šÃ„Ã¹Million in Pennsy | True | By Robert J. Cole | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/conferees-approve-a-stripmining-curb.html | CONFEREES APPROVE A STRIPâ€šÃ„Ã¹MINING CURB | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/the-clinton-community.html | The Clinton Community | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/ali-predicts-long-delay-of-title-fight-in-zaire-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/some-nfl-standouts-doing-well-some-fading.html | Some N.F.L. Standouts Doing Well, Some Fading | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/case-of-the-8-dead-women-detective-is-transferred-survived-attacks.html | Case of the 8 Dead Women: Detective Is Transferred | True | By Deirdre Carmody | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/funeral-homes-face-an-inquiry-stein-charges-snatching-of-bodies-by.html | FUNERAL HOMES FACE AN INQUIRY | True | By M. A. Farber | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868633 | B00000965568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/catena-through-lawyer-affirms-refusal-to-talk.html | Catena, Through Lawyer, Affirms Refusal to Talk | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/article-4-no-title.html | F.B.I. Seeking 7 Drug Dealers; Aid in Escape Not Established | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/kidnapper-in-ohio-asks-2000-ransom.html | KIDNAPPER IN OHIO ASKS $2,000 RANSOM | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/not-guilty-plea-in-theft.html | Not Guilty Plea in Theft | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/court-bars-victor-in-carolina-race-ravenel-democratic-choice-for.html | ROT EARS VICTOR IN CAROLINA RACE | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/fair-federal-pay.html | Fair Federal Pay | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/republic-national-big-insurer-agrees-to-consent-order.html | Republic National, Big Insurer, Agrees To Consent Order | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/article-2-no-title-rookieled-bruins-fall-to-rangers.html | Rangers Top Bruins, 6â€šÃ„Â¾4, At Garden | True | By Robin Herman | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/porter-carries-hope-for-new-life-on-knicks-aware-of-expectations.html | Porter Carries Hope for New Life on Knicks | True | By Sam Goldaper | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/greece-is-firm-on-cyprus-issue-mavros-says-at-un-that-islanders.html | GREECE IS FIRM ON CYPRUS ISSUE | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/wood-field-stream-a-time-and-a-place-for-trout.html | Wood, Field & | True | By Nelson Bryant | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/5-police-charged-in-shooting-here-face-departmental-trial-in.html | 5 POLICE CHARGED IN SHOOTING HERE | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/frederic-bowne-active-in-queens-founder-of-flushing-group-that-runs.html | FREDERIC BOWNE, ACTIVE IN QUEENS | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/col-forrest-brooks-dies-at-84-led-state-guard-signal-corps.html | Col. Forrest Brooks Dies at 84; Led State Guard Signal Corps | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/soviet-ties-canada-55-hull-gets-3.html | Soviet Ties Canada, 5â€šÃ„Â¾5; Hull Gets 3 | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/life-term-in-immolation.html | Life Term in Immolation | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/letters-to-the-editor-china-issue-the-forgotten-taiwanese.html | Letters to the Editor | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/nixon-enters-the-hospital-for-treatment-of-phlebitis.html | Nixon Enters the Hospital For Treatment of Phlebitis | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/nuclear-plant-reopens.html | Nuclear Plant Reopens | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/refugees-at-relief-center-tell-of-devastated-towns-80000-still.html | Refugees at Relief Center Tell of Devastated Towns | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/blacks-ask-steps-on-depression-urge-tax-reforms-and-job-program-at.html | BLACKS ASK STEPS ON â€šÃ„Â³DEPRESSIONâ€šÃ„Â´ | True | By Shawn G. Kennedy Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/rumsfeld-likely-to-replace-haig-nato-ambassador-expected-to-be.html | RUMSFELD LIKELY TO REPLACE HAIG | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/treasury-bills-decline-at-the-weekly-sale.html | Treasury Bills Decline At the Weekly Sale | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/guide-going-out.html | Going Out GUIDE | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/for-opera-in-europe-ticket-prices-can-hit-cnotes-i-270-seat-in.html | For Opera in Europe, Ticket Prices Can Hit Câ€šÃ„Â¢Notes | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/convention-backers-call-zone-for-clinton-peril-to-west-side.html | Convention Backers Call Zone For Clinton Peril to West Side | True | By Laurie Johnston | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/met-starts-90th-season-on-quiet-note.html | Met Starts 90th Season on Quiet Note | True | By Harold C. Schonberg | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/braves-bow-to-dodgers-marshall-101.html | Braves Bow To Dodgers Marshall: 101 | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/amex-prices-increase.html | Amex Prices Increase | True | By James J. Nagle | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/administration-planning-to-ask-standby-authority-on-oil-needs.html | Administration Planning to Ask Standby Authority on Oil Needs | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/post-for-rumsfeld.html | Post for Rumsfeld | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/rockefeller-lists-total-holdings-at-218million-tells-senate-panel.html | ROCKEFELLER LISTS TOTAL HOLDINGS AT $218â€šÃ„Â¢MILLION | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/ford-and-kissinger-warn-exorbitant-prices-of-oil-imperil-worlds.html | FORD AND KISSINGER WARN EXORBITANT PRICES OF OIL IMPERIL WORLD'S ECONOMY | True | By Bernard Gwertzman | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/peaceable-kingdom-revisited-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/kerner-to-get-a-hearing-for-parole-next-month.html | Kerner to Get a Hearing For Parole Next Month | True | | 2002-07-11 | RE0000868633 | B00000965568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/nixon-enters-the-hospital-for-treatment-of-phlebitis-nixon-enters.html | Nixon Enters the Hospital For Treatment of Phlebitis | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/nlrb-will-not-mediate-disputes-in-private-schools.html | N.L.R.B. Will Not Mediateâ€šÃ„Ã¹ Disputes in Private School's | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/bridge-for-holmesa-hard-contract-is-elementary-my-dear-etc.html | Bridge: For Holmes, a Hard Contract Is Elementary, My Dear Etc. | True | By Alan Truscott | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/hint-on-food-aid-ignored-by-india-an-aide-to-butz-says-envoy-turned.html | HINT ON FOOD AID IGNORED BY INDIA | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/kennedy-rules-out-76-presidential-race-bars-even-a-draft-citing-his.html | Kennedy Rules Out 76 Presidential Race | True | By R. W. Apple, Jr. Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/seaplanes-start-two-daily-flights-linking-manhattan-and-washington.html | Seaplanes Start Two Daily. Flights Linking Manhattan and Washington | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/lafayettes-football-goliath-walking-with-pride-high-school-sports.html | Lafayette's Football Goliath Walking With Pride | True | By Arthur Pincus | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/coopers-lybrand-proposes-quarterly-review.html | Coopers & | True | By John H. Allan | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/migrant-crew-chief-accused-of-slavery-leader-of-migrant-crew-is.html | Migrant Crew Chief Accused of Slavery | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/fulbright-terms-down-envoys-post-in-london.html | Fulbright Terms Down Envoy's Post in London | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/large-imports-appear-essential-to-easing-of-indias-food-crisis-food.html | Large Imports Appear Essential To Easing of India's Food Crisis | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/5-police-charged-in-shook-here.html | 5 POLICE CHARGED IN SHOOK HERE | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/harlem-bank-at-critical-point-but-hopes-to-pull-up-no-bankers-on.html | Harlem Bank at â€šÃ„Â²Criticalâ€šÃ„Â´ Point But Hopes to Pull Up | True | By Charlayne Hunter | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/stocks-finish-mixed-in-slower-trading-stock-market-prices-finish.html | Stocks Finish Mixed in Slower Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/cubans-playing-a-major-relief-role-in-honduras-medicine-from-china.html | Cubans Playing a Major Relief Role in Honduras | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/vw-and-ford-in-germany-both-laying-off-workers.html | VW and ford in Germany Both Laying Off Workers | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/court-told-airline-hired-podell-after-bribe-failed-legal-services.html | Court Told Airline Hired Podell After Bribe Failed | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/commodity-loans-aid-poland.html | Commodity Loans Aid Poland | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/ali-predicts-long-delay-fine-of-title-fight-in-zaire-eac-people-in.html | People in Sports | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/messersmith-honored.html | Messersmith Honored | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/holy-cross-shows-off-its-superior-ball-hawk.html | Holy Cross Shows Off Its Superior Ball Hawk | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/mr-kennedy-steps-aside.html | Mr. Kennedy Steps Aside | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/hyndman-captures-senior-golf-medal.html | Hyndman Captures Senior Golf Medal | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/saxbe-and-kelley-citing-crime-rise-hold-prosecutors-and-courts.html | Saxbe and Kelley, Citing Crime Rise, Hold Prosecutors and Courts Guilty | True | By Warren Weaver Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/visitors-get-a-peek-at-fort-knox-goldits-there-visitors-get-a-peek.html | Visitors Get a Peek at Fort Knox Goldâ€šÃ„Â¹It's There | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/chess-karpov-keeps-his-lead-as-korchnoi-misses-a-chance.html | Chess Karpov Keeps His 1â€šÃ„Â·toâ€šÃ„Â²0 Lead As Korchnoi Misses a Chance | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/400-students-walk-out-in-protest-of-boston-integration-plan-local.html | 400 Students Walk Out in Protest of Boston Integration Plan | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/world-finance-leaders-invited-to-camp-david.html | World Finance Leaders Invited to Camp David | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/washington-said-to-have-authorized-a-getrougher-policy-in-chile-in.html | Washington Said to Have Authorized A â€šÃ„Â²Getâ€šÃ„Â·Rougherâ€šÃ„Â´ Policy in Chile in â€šÃ„Â'71 | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/case-of-the-8-dead-women-detective-is-transferred-more-transfers.html | Case of the 8 Dead Women: Detective Is Transferred | True | By Deirdre Carmody | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/bicentennial-called-terrorists-target.html | BICENTENNIAL CALLED TERRORISTSâ€šÃ„Â´ TARGET | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/jaya-wadiyar-bahadur-dies-former-maharaja-of-mysore.html | Jaya Wadiyar Bahadur Dies; Former Maharaja of Mysore | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/honduras-in-plea-for-hurricane-aid-thousands-reported-to-face.html | HONDURAS IN PLEA FOR HURRICANE AID | True | By United Press International | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/rangers-top-bruins-64-at-garden-rookieled-bruins-fall-to-rangers.html | Rangers Top Bruins, 6â€šÃ„Â·4, At Garden | True | By Robin Herman | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/harlem-bank-reaches-a-critical-point-but-aides-feel-it-can-reverse.html | Harlem Bank Reaches a â€šÃ„Â²Criticalâ€šÃ„Â´ Point But Aides Feel It Can Reverse Decline | True | By Charlayne Hunter | 2002-07-11 | RE0000868633 | B00000965568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/9-belmont-jockeys-to-appeal-250-fines-for-refusal-to-ride.html | 9 Belmont Jockeys to Appeal \$250 Fines for Refusal to Ride | True | By Joe Nichols | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/a-warning-on-oil.html | A Warning on Oil | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/new-jersey-briefs-hearing-ends-on-paterson-election-reprieve-for.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/prince-nikita-romanoff-russian-pretender-dead.html | Prince Nikita Romanoff, Russian Pretender, Dead | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/double-standard.html | Double Standard | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/the-lefkowitzes-list-their-joint-net-worth.html | The Lefkowitzes List Their Joint Net Worth | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/economists-assail-rules-impeding-competition-vote-for-repeal-212-us.html | Economists Assail Rules Impeding Competition | True | By Eileen Shanahan | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/wilson-blames-carey-on-funds-lack-of-us-aid-to-foe-and-others-in.html | WILSON BLAMES CAREY ON FUNDS; ?? Lack of U.S. Aid to Foe and Others in the House | True | By Linda Greenhouse | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/state-and-vermont-in-accord-on-paper-plants-lake-pollution.html | State and Vermont in Accord On Paper Plant's Lake Pollution | True | By Robert Meg. Thomas Jr. | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/suffolk-to-get-a-new-hospital-20million-facility-to-aid-central.html | SUFFOLK TO GET A NEW HOSPITAL | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/nixon-calling-ford-expressed-hope-kissinger-would-remain-termed.html | Nixon, Calling Ford, Expressed Hope Kissinger Would Remain | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/city-college-gets-400000-from-us.html | CITY COLLEGE GETS \$400,000 FROM U.S. | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/339000-in-hurricane-aid-i.html | \$339,000 in Hurricane Aid | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/seoul-students-ask-prisoners-release.html | SEOUL STUDENTS ASK PRISONERS€δÃ‚Ã' RELEASE | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/senate-hires-wechsler.html | Senate Hires Wechsler | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/factories-first-then-homes-in-new-town-arising-upstate.html | Factories First, Then Homes In New Town Arising Upstate | True | By Michael Stern Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/kennedy-frees-the-democrats-in-the-nation.html | Kennedy Frees the Democrats | True | By Tom Wicker | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/italys-money-loss-found-small-despite-oil-deficit-import-system.html | Italy's Money Loss Found Small Despite Oil Deficit | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/25-years-old-is-glass-house-oldfashioned-the-art-collection.html | 25 Years Old: Is Glass House Old€δÃ‚Ã'Fashioned? | True | By Paul Goldberger Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/big-impact-marks-mercurys-2-side-mariner-10-photos-of-planet-show.html | BIG IMPACT MARKS MERCURY'S 2 SIDE! | True | By Walter Sullivan | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/rumania-will-now-pay-2-12-on-defaulted-bonds.html | Rumania Will Now Pay 2Ã‚Ã¼€¼% onDef aulted Bonds | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/court-rebuffs-state-drive-against-nursing-homes.html | Court Rebuffs State Drive Against Nursing Homes | True | By John L. Hess | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/political-parties-revived-in-greece.html | POLITICAL PARTIES REVIVED IN GREECE | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/coast-guard-reduces-key-biscayne-security.html | Coast. Guard Reduces Key Biscayne Security | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/princeton-professor-is-fords-choice-to-head-wageprice-panel-takes.html | Princeton Professor Is Ford's Choice to Head Wage€δÃ‚Ã'Price Panel | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/virdon-says-6-victories-should-do-it-virdon-says-6-victories-are.html | Virdon Says 6 Victories Should Do It | True | By Gerald Eskenazi | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/us-crop-experts-praise-chinas-achievements-in-growing-food-china.html | U.S. Crop Experts Praise China's Achievements in Growing Food | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/tanaka-in-canada-for-trade-talks-canada-in-big-leagues-nearly.html | TANAKA IN CANADA FOR TRADE TALKS | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/edwin-stewart.html | EDWIN STEWART | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/ronald-f-ball.html | RONALD F. BALL | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/fire-engulfs-lisbon-palace-some-art-is-feared-lost.html | Fire Engulfs Lisbon Palace; Some Art Is Feared Lost | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/jessica-valentine.html | JESSICA VALENTINE | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/restored-bow-bridge-reopens-to-pedestrians.html | Restored Bow Bridge Reopens to Pedestrians | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/pickets-heckled-by-union.html | Pickets Heckled by Union | True | | 2002-07-11 | RE0000868633 | B00000965568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/new-edens.html | New Edens | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/general-mills-net-gains-114-in-first-quarter.html | General Mills Net Gains 11.4% In First Quarter | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/british-quietly-open-race-parties-muted-public-cool-national.html | British Quietly Open Race; Parties Muted, Public Cool | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/soybean-futures-rise-daily-limit-corn-also-soars-on-report-of-frost.html | SOYBEAN FUTURES RISE DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/saigon-pledges-truce-commission-28million-refusal-of-communists.html | Saigon Pledges Truce Commission $2.8â€‹Â?Million | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/sakharov-is-operated-on.html | Sakharov Is Operated On | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/admirers-toast-lippmann-at-85-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/first-womens-bank-gets-delay-in-opening-date-to-raise-capital.html | First Women's Bank Gets Delay In Opening Date to Raise Capital | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/doctor-aids-educator-but-both-die-soon-after.html | Doctor Aids Educator But Both Die Soon After | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/gains-for-europe-with-arabs-seen-common-market-dialogue-is-off-to.html | GAINS FOR EUROPE WITH ARABS SEE | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/cyprus-is-the-burning-issue-for-athens-and-turkey-but-others-are.html | Cyprus is the Burning Issue for Athens and Turkey but Others Are Smoldering | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/cliff-arquette-68-comic-actor-charley-weaver-of-tv-is-dead.html | Cliff Arquette, 68, Comic Actor, Charley Weaver of TV, Is Dead | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/judge-suggests-a-test-of-pardon.html | JUDGE SUGGESTS A TEST OF PARDON | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/excerpts-from-statement-by-rockefeller-to-senate-panel-on-family.html | Excerpts From Statement by Rockefeller to Senate Panel on Family and Finances | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/kheel-doubts-port-unit-aid-on-fare.html | Kheel Doubts Port. Unit Aid on Pare | True | By Edward C. Burks | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/us-budget-cuts-opposed-by-governors-and-mayors.html | U.S. Budget Cuts Opposed By Governors and Mayors | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/nixons-physician-john-charles-lungren-active-at-notre-dame.html | Nixon's John Charles Luniren | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/printers-in-capital-approve-contracts.html | PRINTERS IN CAPITAL â€‹Â?APPROVE CONTRACTS | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/rep-wyman-cites-letter-by-jaworski-in-move-on-envoy.html | Rep. Wyman Cites Letter by Jaworski In Move on Envoy | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/metropolitan-briefs-city-sells-notes-at-lower-interest-5-indicted.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/pilots-end-braniff-strike-as-dispute-goes-to-panel.html | Pilots End Braniff Strike as Dispute Goes to Panel | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/statement-of-sherman-in-1884-is-recalled.html | Statement of Sherman In 1884 Is Recalled | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/state-gets-116million.html | State Gets $1.16â€‹Â?Million | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/stocks-in-london-hit-16year-low.html | STOCKS IN LONDON HIT 16â€‹Â?YEAR LOW | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/a-connecticut-aide-hopeful-on-lottery.html | A CONNECTICUT AIDE HOPEFUL ON LOTTERY | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/meredith-cleared-for-race.html | Meredith Cleared for Race | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/citadel-coach-quits.html | Citadel Coach Quits | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/2more-dolphinssignwith-wfl.html | 2 More Dolphins Sign With W.F.L. | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/charles-w-vursell-dead-illinois-excongressman-93.html | Charles W. Vursell Dead; Illinois Exâ€‹Â?Congressman, 93 | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/artpark-ends-first-season-with-deficit-and-praise-1million-budgets.html | Artpark Ends First Season With Deficit...and Praise | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/selassies-son-bids-for-limited-rule-opposition-is-voiced.html | SELASSIES SON BIDS FOR LIMITED RULE | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/advance-women-city-u-board-bid-plea-made-for-promotion-of-2-si.html | ADVANCE WOMEN, CITY U. BOARD BID | True | By Iver Peterson | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/chapin-says-he-will-seek-a-3million-city-subsidy.html | Chapin Says He Will Seek a $3â€‹Â?Million City Subsidy | True | By Fred Ferretti | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/state-concedes-it-would-shift-felons-to-mental-hospital-in-camden.html | State Concedes It; Would Shift Felons To. Mental Hospital in Camden Area | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/business-briefs-itts-avis-and-levitt-action-studied-venezuela-sets.html | Business Briefs | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/economists-fail-to-agree-at-meeting-on-inflation-economists-fail-to.html | Economists Fail to Agree At Meeting on Inflation | True | By Soma Golden | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/morton-of-interior-urges-cut-in-us-energy-demand-meets-with-simon.html | Morton of Interior Urges Cut in U.S. Energy Demand | True | By Gene Smith Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/scott-chides-networks-on-rockefeller-hearings.html | Scott Chides Networks On Rockefeller Hearings | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/9-belmont-jockeys-to-appeal-250-fines-for-refusal-to-ride2-9.html | 9 Belmont Jockeys to Appeal $250 Fines for Refusal to Ride | True | By Joe Nichols | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/former-pennsy-aide-pleads-not-guilty.html | FORMER PENNSY AIDE PLEADS NOT GUILTY | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/rules-on-lobbyist-disclosure-passed-but-delayed-by-a-suit.html | Rules on Lobbyist Disclosure Passed, but Delayed by a Suit | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/coast-final-is-captured-by-connors.html | Coast Final Is Capturedâ€šÃ„Â´ By Connors | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/new-stars-come-out-tonight.html | New Stars Come Out Tonight | True | By Al Harvin | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/problems-of-a-rail-reorganizer-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/councilman-target-of-federal-inquiry-on-school-unit-job.html | Councilman Target Of Federal Inquiry On School Unit Job | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/dumping-duty-ended-on-hardwood-kraft.html | DUMPING DUTY ENDED ON HARDWOOD KRAFT | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/compromise-set-on-herstatt-loss-mediator-will-present-court-plan.html | COMPROMISE SET ON KERMIT LOSS | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/world-curbs-set-for-nuclear-sales.html | WORLD CURBS SET FOR NUCLEAR SALES | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/theater-gypsy-bounces-back-with-zest-and-lilt.html | Theater: â€šÃ„Â´Gypsyâ€šÃ„Â´ Bounces Back With Zest and Lilt | True | By Clive Barnes | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/factories-first-then-homes-in-new-town-arising-upstate-front-money.html | Factories First, Then Homes In New Town Arising Upstate | True | By Michael Stern Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/excerpts-from-addresses-by-the-president-and-kissinger-president.html | Excerpts From Addresses by the President and Kissinger | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/destabilized-at-the-bank-observer.html | Destabilized at the Bank | True | By Russell Baker | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/fairport-teachers-on-strike.html | Fairport Teachers on Strike | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/briefs-on-the-arts-4-sites-in-area-named-landmarks-producer-loses.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/water-main-break-disrupts-service-on-irt.html | Water Main Break Disrupts Service on IRT | True | By Peter Kihss | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/northern-justice.html | Northern Justice | True | By Roger Wilkins | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/jets-problem-a-30minute-offense-jet-problem-a-30minute-offensive.html | Jetsâ€šÃ„Â´ Problem: A 30â€šÃ„Â´Minute Offense | True | By Murray Chass | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/state-mental-health-body-calls-for-increase-in-local-services.html | State Mental Health Body Calls For Increase in Local Services | True | By Leslie Maitland Special to The New York Times | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/fda-hearing-set-to-resolve-dispute-over-a-sweetener.html | F.D.A. Hearing Set To Resolve Dispute Over a Sweetener | True | | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/jessica-daves-of-vogue-is-dead-favored-readytowear-trend-went.html | Jessica Daves of Vogue Is Dead; Favored Readyâ€šÃ„Â´toâ€šÃ„Â´Wear Trend | True | By Alden Whitman | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-24 | 1974-09-24 | https://www.nytimes.com/1974/09/24/archives/porter-carries-hope-for-new-life-on-knicks-raises-top-aware-of.html | Porter Carries Hope for New Life on Knicks | True | By Sam Goldaper | 2002-07-11 | RE0000868633 | B00000965568 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/educational-park-dream-now-a-nightmare-20-homeowners-affected.html | Educational Park Dream Now A Nightmare | True | By Grace Lichtenstein | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/venezuelan-leader-replies-to-ford-bid.html | VENEZUELAN LEADER REPLIES TO FORD BID | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/boston-mayor-says-busing-controversy-is-placing-an-impossible.html | Boston Mayor Says Busing Controversy Is Placing an â€šÃ„Â´Impossible Burdenâ€šÃ„Â´ on City's Police | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/jordan-orders-investigation-by-police-of-puerto-ricans-charge-of.html | Jordan Orders Investigation by Police Of Puerto Ricansâ€šÃ„Â´ Charge of Brutality | True | By Joseph F. Sullivan Special to the New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/manila-trade-tie-with-peking-set-china-agrees-to-sell-oil-and.html | MANILA TRADE TIE WITH PEKING SET | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/slavery-charge-termed-ridiculous-by-farmer.html | Slavery Charge Termed Ridiculousâ€šÃ„Â´ by Farmer | True | By Donal Janson | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/stars-receive-wfl-approval-to-move-franchise-to-charlotte-stars.html | Stars Receive W.F.L. Approval To Move Franchise to Charlotte | True | By Steve Cady | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/l-i-park-agency-under-2-inquiries-us-and-state-investigating.html | L.I. PARK AGENCY UNDER 2 INQUIRIES | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/eva-h-simons-77-dies-led-new-school-concerts.html | Eva H. Simons, 77, Dies; Led New School Concerts | True | | 2002-07-11 | RE0000868637 | B00000965578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/new-wfl-nickname.html | New W.F.L. Nickname | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/japanese-premier-links-oil-question-to-peace-of-world-more-trade.html | Japanese Premier Links Oil Question To Peace of World | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/usstate-dispute-snags-milk-adulteration-lnquiry-49-persons-queried.html | U.S.â€ŝâ€ State Dispute Snags Milk Adulteration Inquiry | True | By Richard Severo | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/tv-campaign-for-bloomingdales-advertising-thompson-agency-joins-the.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/deborah-ebin-87-mizrachi-leader-honorary-head-of-womens-zionist.html | DEBORAH EBIN, 87, MIZRACHI LEADER | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/kissingers-warning.html | Kissinger's Warning | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/jersey-sports-authority-given-31-racing-days-at-garden-state.html | Jersey Sports Authority Given 31 Racing Days at Garden State | True | By Ronald Sullivan Special to The new York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/cbs-defends-lack-of-tv-for-rockefellers-hearings.html | CBS Defends Lack of TV For Rockefeller's Hearings | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/senate-unitbacks-federal-custody-of-nixons-tapes-bill-would-nullify.html | SENATE UNIT BACKS FEDERAL CUSTODY OF NIXON'S TAPES | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/exrepresentative-injured.html | Exâ€ŝâ€ Representative Injured | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/wilt-ponders-san-diego-roots-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/illinois-townloseshum-an-touch-with-comingshifttodialphones-buzzes.html | Illinois Town Loses Human Touch With Coming Shift to Dial Phones | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/treasury-offers-twoyear-notes-2billion-worth-auctioned-at-average.html | TREASURY OFFERS TWOâ€ŝâ€ YEAR NOTES | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/10billion-home-mortgage-bill-approved-by-senate-bank-unit.html | $10â€ŝâ€ Billion Home Mortgage Bill Approved by Senate Bank Unit | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/stars-receive-wfl-approval-to-move-franchise-to-charlotte.html | Stars Receive W.F.L. Approval To Move Franchise to Charlotte | True | By Steve Cady | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/israelis-in-us-face-reserve-assignment.html | ISRAELIS IN U.S. FACE RESERVE ASSIGNMENT | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/house-unit-votes-against-tax-plan-would-have-exempted-from-federal.html | HOUSE UNIT VOTES AGAINST TAX PLAN | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/foreboding-eases-on-conferences-administration-had-feared-a.html | FOREBODING EASES ON CONFERENCES | True | By Michael C. Jensen | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/sept-1120-sales-of-cars-off-56-industry-expected.html | SEPT.11â€ŝâ€ 20 SALES OF CARS OFF 5.6% | True | | 2002-07-20 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/flushing-grand-prix.html | Flushing Grand Prix? | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/statewide-swing-made-by-abrams-he-criticizes-lefkowitz-as.html | STATEWIDE SWING MADE BY ABRAMS | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/gromyko-lauds-detente-makes-gesture-to-israel-russian-at-un.html | Gromyko Lauds Detente; Makes Gesture to Israel; Russian, at U.N., Stresses Thawâ€ŝâ€ Outlines Terms for Israeli Relations | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/billows-gains-lead-in-n-y-senior-golf.html | Billows Gains Lead in N.Y. Senior Golf | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/pirates-in-first-win-73.html | Pirates In First; Win, 7â€ŝâ€ 3 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/acting-nebraska-governor-calls-legislature-in-session.html | Acting Nebraska Governor Calls Legislature in Session | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/smu-crowds-down.html | S.M.U. Crowds Down | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/adelphi-u-offering-a-studyandski-course-not-campusbound.html | Adelphi U. Offering a Studyâ€ŝâ€ andâ€ŝâ€ Ski Course | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/article-3-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/briefs-on-the-arts-business-support-for-arts-rises-2-new-additions.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/more-trade-seen-with-bulgarians-us-chamber-of-commerce-signs.html | MORE TRADE SEEN WITH BULGARIANS | True | By Edwin L. Dalf Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/carleton-f-rosenburgh-dead-directed-building-of-fishar-hall.html | Carleton F. Rosenburgh Dead; Directed Building of Fishar Hall | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/cornelia-ames.html | CORNELIA AMES | True | | 2002-07-11 | RE0000868637 | B00000965578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/kodak-confirms-it-has-raised-film-prices.html | Kodak Confirms It Has Raised Film Prices | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/mrs-ford-goes-to-the-hustings-600-gop-women-greet-her-at-chicago.html | MRS. FORD GOES TO THE HUSTINGS | True | By Diane Henry Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/kissinger-proposes-cyprus-mediation-workable-solution-sought.html | Kissinger Proposes Cyprus Mediation | True | By Bernard Gwertzman | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/how-police-firearm-training-works-controversial-issue-skits-based.html | How Police Firearm Training Works | True | By Ralph Blumenthal | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/witness-links-satkin-to-pay-for-setting-fatal-passaic-fire.html | Witness Links Satkin to Pay For Setting Fatal Passaic Fire | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/10-of-the-nations-gas-stations-closed-in-a-year-closings-tallied-of.html | 10% of the Nation's Gas Stations Closed in a Year | True | By Isadore Barmash | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/sec-cool-to-fee-rise-sec-cool-to-rise-in-brokers-fees.html | S.E.C. Cool to Fee Rise | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/a-mans-got-a-right-to-lose-red-smith-second-choice-forgotten-man.html | Red Smith | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/european-interests-invest-in-becker.html | EUROPEAN INTERESTS INVEST IN BECKER | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/among-the-amusements-sesame-street-on-ice.html | Among the Amusements, â€šÃ„Â²Sesame Streetâ€šÃ„Â´ on Ice | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/3-cities-file-a-suit-on-state-school-aid-cities-challenge-state.html | 3 Cities File a Suit On State School Aid | True | By Edward Ranzal | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/enough-is-as-good-as-a-feast-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/selassies-son-lists-terms-for-return.html | SELASSIE'S SON LISTS TERMS FOR RETURN | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/hicks-getting-painful-feel-of-giant-line.html | Hicks Getting Painful Feel of Giant Line | True | By Neil Amour Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/burial-on-soviet-peak-a-husbands-tribute.html | Burial on Soviet Peak: A Husband's Tribute | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/defense-fund-bill-totaling-825-billion-is-passed-by-senate.html | Defense Fund Bill Totaling 82.5 Billion Is Passed by Senate | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/new-jersey-briefs-sherwin-wins-stay-for-an-appeal-civil-service.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/the-net-nut-here-at-cost-of-800000.html | The Net Nut Here at Cost Of $800,000 | True | By Robin Herman | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/waterfront-plan-emphasizes-jobs-workshop-puts-employment-ahead-of.html | WATERFRONT PLAN EMPHASIZES JOBS | True | By Glenn Fowler | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/mafia-taps-mafia-two-are-indicted-gold-says-rival-factions-strive.html | MAFIA TAPS MAFIA; TWO ARE INDICTED | True | By Mary Breasted | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/alleged-slayer-of-11-not-fit-to-stand-trial.html | Alleged Slayer of 11 Not Fitâ€šÃ„Â´ to Stand Trial | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/india-and-portugal-end-1961-breach-over-goa.html | India and Portugal End 1961 Breach Over Goa | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/trade-with-bulgaria.html | Trade With Bulgaria | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/us-and-soviet-seek-arise-in-tourism.html | U.S and Soviet Seek a Rise in Tourism | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/jets-prefer-to-see-oj-play-sunday-jets-prefer-to-see-o-j-on-sunday.html | Jets Prefer To See O.J. Play Sunday | True | By Murray Chass Special To The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/the-ups-and-downs-of-gasoline-prices-here-confusion-blamed.html | The Ups and Downs of Gasoline Prices Here | True | By Peter Kihss | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/roomwatchers-delight-a-chance-to-previewthelatestin-decorating.html | Room Watcher's Delight: A Chance to Preview the Latest in Decorating Ideas | True | By Rita Reif | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/moscow-yields-on-site-for-another-art-show.html | Moscow Yields on Site For Another Art Show | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/music-fete-in-zaire-has-poor-box-office-but-makes-a-big-hit.html | Music Fete in Zaire Has Poor Box Office But Makes a Big Hit | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/relief-is-slow-in-reaching-the-victiims-of-honduran-hurricane.html | Relief Is Slow in Reaching the Victims of Honduran Hurricane | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/democrats-form-76-liberal-bloc-emcgovern-and-muskie-donors-to-meet.html | DEMOCRATS FORM â€šÃ„Â²76 LIBERAL BLOC | True | By Christopher. Lydon Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/lawyer-is-indicted-on-charges-he-obtained-unsound-loans.html | Lawyer is Indicted on Charges He Obtained â€šÃ„Â²Unsoundâ€šÃ„Â´ Loans | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/gambling-graft-to-police-investigated-by-vergari.html | Gambling Graft to Police Investigated by Vergari | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/nixon-gets-a-drug-to-prevent-clots-injections-are-also-intended-to.html | NIXON GETS A DRUG TO PREVENT CLOTS | True | By Lawrence K. Altman Special to The New York Time | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/meanwhile-on-the-hill-lobbying-and-politicking-as-usual.html | Meanwhile, On the Hill, Lobbying and Politicking As Usual | True | By William V. Shannon | 2002-07-11 | RE0000868637 | B00000965578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/dr-samuel-brock.html | DR. SAMUEL BROCK | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/burial-on-soviet-peak-a-husbands-tribute-burial-on-peak-tribute-to.html | Sirica to Rule Monday on Use of Transcripts in CoverñêÅ‚Å"Up Trial | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/rockefeller-gives-attica-defense-spars-with-senator-byrd-at.html | ROCKEFELLER GIVES ATTICA DEFENSE | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/4-held-in-series-of-kidnappings-gangallegedly-preys-on-drug.html | 4 HELD IN SERIES OF KIDNAPPINGS | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/jerseys-jobless-fund-is-facing-need-to-borrow-federal-money-jobless.html | Jersey's Jobless Fund Is Facing Need to Borrow Federal Money | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/ford-presents-anticrime-program-hazardous-and-costly-results-called.html | Ford Presents Anticrime Program | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/clark-urges-rise-in-benefits-here-higher-social-security-asked-to.html | CLARK URGES RISE IN BENEFITS HERE | True | By Thomas P. Ronan | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/2-in-zaire-confirm-new-date-for-bout.html | 2 in Zaire Confirm New Date for Bout | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/the-ups-anddowns-of-gasoline-prices-here-confusion-blamed.html | The Ups and DOWAS of Gasoline Prices Here | True | By Peter Kihss | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/soprano-lauds-teaching-of-violinist-father-fruits-of-experience.html | Soprano Lauds Teaching of Violinist Father | True | By John Rockwell | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/telesat-buys-teleprompter-unit-to-bring-tv-to-remote-quebec-pbs.html | Telesat Buys Teleprompter Unit To Bring TV to Remote Quebec | True | By Louis Calta | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/australia-devalues-dollar-12-per-cent.html | Australia Devalues Dollar 12 Per Cent | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/health-aid-plan-voted-by-senate-medical-schools-that-sent-some.html | HEALTH AID PLAN VOTED BY SENATE | True | By United Press International | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/body-found-off-s-i.html | Body Found Off S. I. | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/sports-today-baseball-99187003.html | Sports Today | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/nixon-pardon-deflates-mathias-house-reelection-race-on-coast-251.html | Nixon Pardon Deflates Mathias House RelêÅ‚Å"election Race on Coast | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/edward-l-tuohy.html | EDWARD L. TUOHY | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/state-mental-system-called-one-of-worst-state-mentalhealth-system.html | State Mental System Called One of Worst | True | By Murray Schumach Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/hasidic-sect-gets-300000-us-loan-for-small-business.html | Hasidic Sect Gets $300,000 U.S. Loan For Small Business | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/article-1-no-title.html | Article 1 ñêÅ‚Å"® No Title | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/israel-to-define-territorial-objective-before-talks-a-shift-of.html | Israel to Define Territorial Objective Before Talks | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/kaiser-sets-steel-imports.html | Kaiser Sets Steel Imports | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/opec-aide-denies-reports-of-a-plan-to-raise-oil-prices.html | OPEC Aide Denies Reports of a Plan To Raise Oil Prices | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/inmate-labor-replaced-at-middlesex-jail-farm-3000-cost-to-county.html | Inmate Labor Replaced At Middlesex Jail Farm | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/lingering-tragedy.html | Lingering Tragedy | True | By James Reston | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/clients-advised-to-raise-prices-accordingly-economists-see-controls.html | Clients Advised to Raise Prices Accordingly | True | By Peter T. Kilborn | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/the-modern-joins-in-rothko-battle-asks-court-for-2-paintings.html | THE MODERN JOINS IN ROTHKO BATTLE | True | By Edith Evans Asbury | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/cyprus-a-major-issue-in-turkish-cabinet-crisis.html | Cyprus a Major Issue in Turkish Cabinet Crisis | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/senate-abandons-bid-for-consumer-agency.html | Senate Abandons Bid For Consumer Agency | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/pacts-at-philadelphia-papers.html | Pacts at Philadelphia Papers | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/yom-kippur-will-begin-with-kol-nidre-tonight.html | Yom Kippur Will Begin with Kol Nidre Tonight | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/whats-more-eternal-than-the-eternal-city-the-dominant-party-in.html | What's More Eternal Than the Eternal City? The Dominant. Party in Italy's Government | True | By Luigi Barzini | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/police-kill-2-gunmen-accused-of-robbing-mourners-in-darien.html | Police Kill 2 Gunmen Accused Of Robbing Mourners in Darien | True | By Michael Knight | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/a-clarification.html | A Clarification | True | | 2002-07-11 | RE0000868637 | B00000965578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/harold-w-webb-90-taught-at-columbia.html | HAROLD W. WEBB, 90, TAUGHT AT COLUMBIA | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/nbc-tomorrow-show-to-move-to-new-york.html | NBC â€šÃ„Â¯Tomorrowâ€šÃ„Â¯ Show To Move to. New York | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/health-aid-plan-voted-by-senate.html | HEALTH AID PLAN VOTED BY SENATE | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/hirshhorn-museum-in-a-flurry-to-open-stored-in-warehouses.html | Hirshhorn Museum in a Flurry to Open | True | By Grace Glueck Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/dow-off-962-to-65410.html | Dow Off 9.62 to 654.10 | True | By Alexander R. Hammer | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/kiah-sayles-is-dead-at-56-an-aide-to-sports-figures.html | Kiah Sayles Is Dead at 56; An Aide to Sports Figures | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/educational-park-dream-is-now-a-nightmare-20-homeowners-affected.html | Educational Park Dream Is Now a Nightmare | True | By Grace Lichtenstein | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/saigon-counters-new-opposition-activity-is-in-lull-as-regime-moves.html | SAIGON COUNTERS NEW OPPOSITION | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/operamet-starts-its-90th.html | Opera:Met Starts Its 90th | True | By Harold C. Schonberg | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/stars-gain-220-lead-trounce-wheels-377.html | Stars Gain 22â€šÃ„Â¹0 Lead, Trounce Wheels, 37â€šÃ„Â¹7 | True | By Al Harvin | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/ford-to-visit-oklahoma.html | Ford to Visit Oklahoma | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/shanker-urges-wider-education-3point-plan-stresses-more-and-better.html | SHANKER URGES WIDER EDUCATION | True | By Damon Stetson Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/new-u-s-hard-line-on-oil-a-reflection-of-frustration-speculation-on.html | New U.S. Hard Line on Oil: A Reflection of Frustration | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/elderly-poor-face-peril-on-fuel-senate-panel-told.html | Elderly Poor Face Peril On Fuel, Senate Panel Told | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/illinois-to-wnloseshum-an-touch-with-coming-shift-todialphones.html | Illinois Town Loses Human Touch With Coming Shift to Dial Phones | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/new-rochelle-teachers-resume-salary-talks.html | New Rochelle Teachers Resume Salary Talks | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/argentines-given-embassy-refuge-former-university-rector-threatened.html | ARGENTINES GIVEN EMBASSY REFUGE | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/freshfood-costs-reported-dipping-city-notes-wholesale-drop-that.html | FRESHâ€šÃ„Â¹FOOD COSTS REPORTED DIPPING | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/jets-prefer-to-see-oj-play-sunday-2-jets-prefer-to-see-o-j-on-sunday.html | Jets Prefer To See Q.J. Play Sunday | True | By Murray Chass Special The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/farm-groceries-up-25-for-year-annual-cost-of-basket-now-at-a-record.html | FARM GROCERIES UP $25 FOR YEAR | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/manholding-knife-is-shot-police-account-is-disputed-grand-jury.html | Man Holding Knife Is Shot; Police Account Is Disputed | True | By Michael T. Kaufman | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/french-aide-sees-caution-at-un-on-oil-showdown.html | French Aide At U.N. on Oil Showdown | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/4-episcopal-bishops-charge-four-others.html | 4 EPISCOPAL BISHOPS CHARGE FOUR OTHERS | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/house-approvesi-measure-to-halt-arms-aid-to-turks-by-30790-vote-it.html | HOUSE APPROVES MEASURE TO HALT ARMS AID TO TURKS | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/moscow-steps-up-antius-cartoons-soviet-press-its-honeymoon-with.html | MOSCOW STEPS UP ANTIâ€šÃ„Â¹U.S.CARTOONS | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/college-advises-on-snakes.html | College Advises on Snakes | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/carolina-democrat-says-he-wont-quit.html | CAROLINA DEMOCRAT SAYS HE WON'T QUIT | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/business-briefs-fee-to-aramco-held-issue-in-saudi-talks-bank-of.html | Business Briefs | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/french-aide-sees-caution-at-un-on-oil-showdown-french-aide-warnson.html | French Aide Sees Caution at U.N. on Oil Showdown | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/bridgelocal-organization-appoints-a-new-executive-director.html | Bridge:Local Organization Appoints A New Executive Director | True | By Alan Truscott | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/nbc-to-cover-salute-to-congress-of-1774.html | NBC to Cover Salute To Congress of 1774 | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/metropolitan-briefs-shift-in-day-care-plan-delayed-84000-disabled.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/worst-violators-of-rules-on-posters-are-listed.html | Worst Violators of Rules on Posters Are Listed | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/about-new-york-freshfood-costs-recently.html | About New York Floating a Publicity Balloon | True | By John Corry | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/house-approves-measure-to-halt-arms-aid-to-turks-by-30790-vote-it.html | HOUSE APPROVES MEASURE TO HALT ARMS AID TO TURKS | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/yanks-lose-twice-drop-to-2d-as-orioles-down-tigers-54-bow-to-red.html | Yanks Lose Twice, Drop to 2d As orioles Down Tigers, 5â€šÃ„Â´4 | True | By Joseph Durso | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/islanderslose-42.html | Islanders Lose, 4â€šÃ„Â´2 | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/garden-city-acts-on-school-chief-board-suspends-him-after.html | GARDEN CITY ACTS ON SCHOOL CHIEF | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/undercover-man-kidnapped-here-city-police-officer-rescued-after-3.html | UNDERCOVER MAN KIDNAPPED HERE | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/energy-war-rumblings-unless-oil-producers-heed-warnings-of-the.html | Energy War Rumblings | True | By Leonard Silk | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/garden-returns-to-profitability.html | GARDEN RETURNS TO PROFITABILITY | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/eagles-heroics-make-monday-tv-a-hit-again-cowboyseagles-scoring.html | Eaglesâ€šÃ„Â´ Heroics Make Monday TV a Hit Again | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/trial-in-paternity-suit-against-biaggi-begins.html | Trial in Paternity Suit Against Biaggi Begins | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/the-watergate-gap.html | The Watergate Gap | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/kaline-gets-hits-3000-and-3001-at-baltimore.html | Kaline Gets Hits 3,000 and 3,001 at Baltimore | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/tv-the-california-kid.html | TV: â€šÃ„Â²The California Kidâ€šÃ„Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/news-review-panel-upholds-the-times.html | NEWS REVIEW PANEL UPHOLDS THE TIMES | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/recently-published-books-fiction.html | Recently Published Books | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/samanchik-team-wins-golf-in-playoff.html | Samanchik Team Wins Golf in Playoff | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/market-place-rockefeller-holdings-assessed.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/music-1920-masterpiece-kodaly-work-is-on-splendidly-played-program.html | Music: 1920 Masterpiece | True | By Raymond Ericson | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/straight-message.html | Straight Message | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/artists-families-needing-aid-get-it-from-rauchenbergs-group.html | Artistsâ€šÃ„Â´ Families Needing Aid Get It From Rauschenberg's Group | True | By Enid Nemy | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/chase-unit-to-phase-out-commercialpaper-function.html | Chase Unit to Phase Out Commercialâ€šÃ„Â²Paper Function | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/for-customers-over-65-the-food-is-halfprice.html | For Customers Over 65, The Food Is Halfâ€šÃ„Â²Price | True | By Israel Shenker | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/writedown-for-chock-full.html | Writedown for Chock Full | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/slain-policewoman-honored-in-capital-by-2000-officers.html | Slain Policewoman Honored in Capital By 2,000 Officers | True | By Shawn G. Kennedy Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/sirica-to-rule-monday-on-use-of-transcripts-in-coverup-trial.html | Sirica to Rule Monday on Use of Transcripts in Coverâ€šÃ„Â²Up Trial | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/pan-am-employes-take-airlines-case-to-public-worried-employes-of.html | Pan Am Employes Take Airline's Case to Public | True | By Robert Lindsey | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/house-unit-votes-protection-against-information-banks.html | House Unit Votes Protection Against Information Banks | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/jersey-jobless-fund-faces-need-to-borrow-from-us-number-of-jobless.html | Jersey jobless Fund Faces Need to Borrow From U.S. | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/missiles-in-lebanon-meet-israeli-jets.html | MISSILES IN LEBANON MEET ISRAELI JETS | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/100-hurt-in-wreck-in-japan.html | 100 Hurt in Wreck in Japan | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/trudeau-to-forgo-un-speech-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/parking-rules-eased.html | Parking Rules Eased | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/toothless-watchdog.html | Toothless Watchdog? | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/rockefeller-gives-attica-defense.html | ROCKEFELLER GIVES ATTICA DEFENSE | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/news-index-99186940.html | NEWS INDEX | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/sports-news-briefs-ukrainian-sweeps-weightlifting-class.html | Sports News Briefs | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/ford-advisers-say-economic-meetings-produced-no-quick-solution.html | Ford Advisers Say Economic Meetings Produced No Quick Solution | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/successor-to-haig-donald-rumsfeld-part-of-the-team.html | Successor to Haig | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/tva-asks-cutback-in-electricity-use.html | T.V.A. ASKS CUTBACK IN ELECTRICITY USE | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/6billion-pipeline-for-gas-is-proposed-plan-would-supply-fuel-from.html | $6â€¦Â³Billion Pipeline For Gas Is Proposed | True | By Gene Smith Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/police-and-fbi-expand-hunt-for-boys-abductor.html | Police and F.B.I. Expand Hunt for Boy's Abductor | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/events-today-films.html | Events Today | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/mcguinn-stalwart-of-the-byrds-opens-as-solo-at-the-bottom-line.html | McGuinn, Stalwart of the Byrds Opens as Solo at the Bottom Line | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/crew-to-crow-about-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/northern-electric-bids-for-shares-of-dictaphone.html | Northern Electric Bids for Shares of Dictaphone | True | By Herbert Koshetz | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/bank-robber-sentenced.html | Bank Robber Sentenced | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/gm-delays-plan-on-rotary-engine-putting-off-of-debut-tied-to.html | G.M. DELAYS PLAN ON ROTARY ENGINE | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/whytehudson-duo-shows-vocal-flair.html | WHYTEâ€¦Â³HUDSON DUO SHOWS VOCAL FLAIR | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/new-and-gripping-cat-at-the-anta.html | New and Gripping â€¦Â³Catâ€¦Â´ at the ANTA | True | By Clive Barnes | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/copper-futures-show-advances-news-that-chile-is-studying-export.html | TOPPER FUTURES SHOW ADVANCES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/when-you-pull-your-gun-youre-on-own-police-sax-controversial-issue.html | When You Pull Your Gun,â€¦Â´ You're on Own, Police Say | True | By Ralph Blumenthal | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/firestone-dividend-to-rise.html | Firestone Dividend to Rise | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/a-splashy-musical-comedy-from-the-13th-century.html | A Splashy Musical Comedy From the 13th Century | True | By Donal Henahan | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/fellner-leaving-council-in-75-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/guide-going-out.html | Guide | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/prices-on-amex-stage-a-retreat-otc-also-declines-after-a-threeday.html | PRICES ON AMEX STAGE A RETREAT | True | By James J. Nagle | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/parking-rules-eased-99186959.html | Parking Rules Eased | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/an-undercover-city-policeman-saved-after-3hour-abduction-undercover.html | An Undercover City Policeman Saved After 3â€¦Â´Hour Abduction | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/3-cities-file-a-suit-on-state-school-aid.html | 3 Cities File a Suit On State School Aid | True | By Edward Ranzal | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/voted-by-senate-49-persons-queried-jurisdictional-dispute-between.html | U.S.â€¦Â³State Dispute Snags Milk Adulteration Inquiry | True | By Richard Severo | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/a-deep-underwater-oil-pipeline-is-laid.html | A Deep Underwater Oil Pipeline Is Laid | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/letters-to-the-editor-mrs-allende-in-whose-best-interest.html | Letters to the Editor | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/state-mental-system-called-one-of-worst.html | State Mental System Called One of Worst | True | By Murray Schumach Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/public-tv-to-ease-into-its-new-season.html | Public TV to Ease Into Its New Season | True | By Les Brown | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/74-crop-prospect-in-world-worsens-us-estimates-are-reduced-in-wake.html | â€¦Â³'74 CROP PROSPECT IN WORLD WORSENS | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/74-crop-prospect-in-world-worsens-us-estimates-are-reduced-t-in.html | â€¦Â³'74 CROP PROSPECT IN WORLD WORSENS | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/contract-award.html | Contract Award | True | | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/senate-unit-backs-federal-custody-of-nixons-tapes-bill-would.html | SENATE UNIT BACKS FEDERAL CUSTODY OF NIXON'S TAPES | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868637 | B00000965578 |
| 1974-09-25 | 1974-09-25 | https://www.nytimes.com/1974/09/25/archives/landlords-deed-city-5-buildings-having-about-30-code-violations.html | Landlords Deed City 5 Buildings Having About 30 Code Violations | True | By Joseph P. Fried | 2002-07-11 | RE0000868637 | B00000965578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/negotiators-agree-on-a-noknock-curb.html | NEGOTIATORS AGREE ON A NOKNOCK CURB | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/judge-gesell-bars-effort-to-void-pardon-of-nixon.html | Judge Gesell Bars Effort To Void Pardon of Nixon | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/cypriotes-suspend-prisoner-exchange.html | CYPRIOTES SUSPEND PRISONER EXCHANGE | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/detente.html | Dïï§Ã¢tente | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/us-trade-deficit-widened-in-month-to-reach-record.html | U.S. TRADE DEFICIT WIDENED IN MONTH TO REACH RECORD | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/mother-in-jersey-pleads-for-her-kidnapped-son.html | Mother in Jersey Pleads For Her Kidnapped Son | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/tugs-free-dutch-tanker-off-southern-tip-of-chile.html | Tugs Free Dutch Tanker Off Southern Tip of Chile | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/toward-cyprus-peace.html | Toward Cyprus Peace | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/suffolk-standstill-budget-offered-to-match-inflation-spiral-of.html | Suffolk ï¿½Ã¢Â¿Â¾Standstillï¿½Ã¢Â¿Â¾ Budget Offered to Match Inflation | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/nassau-district-attorney-given-hernandez-case.html | Nassau District Attorney Given Hernandez Case | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/briefs-on-the-arts-film-festival-here-slates-12-shorts.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/opec-official-sees-possible-price-rise.html | OPEC OFFICIAL SEES POSSIBLE PRICE RISE | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/us-stamp-of-approval-to-y-r-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/ford-names-educator.html | Ford Names Educator | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/a-50million-hotel-at-the-trade-center-is-planned-by-texan-20story.html | A $50Million Hotel At the Trade Center Is Planned by Texan | True | By Glenn Fowler | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/house-faces-rift-on-reorganizing-rival-plans-on-committees-are-sent.html | HOUSE FACES RIFT ON REORGANIZING | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/new-jersey-briefs-absences-bar-diplomas-to-8-students.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/judge-acquits-a-protester-who-felled-weather-tower.html | Judge Acquits a Protester Who Felled Weather Tower | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/coast-court-accepts-nixon-bar-resignation.html | Coast Court Accepts Nixon Bar Resignation | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/bettina-f-whyte.html | BETTINA F. WHYTE | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/geography-society-in-need-of-funds-2d-largest-in-us-drop-in-income.html | Geography Society In Need Funds | True | By Boyce Rensberger | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/cardinals-regain-top-spot.html | Cardinals Regain Top Spot | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/defense-in-coverup-seeks-trial-delay.html | DEFENSE IN COVERUP SEEKS TRIAL DELAY | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/letters-to-the-editor-balance-of-payments-problems-of-oilimporting.html | Letters to the Editor Balance of Payments: Problems of OilImporting Nations | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/3-world-marks-set-at-lexington-track.html | 3 World Marks Set At Lexington Track | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/excab-aide-testifies-podell-sought-air-route-refusal-recalled-exfaa.html | ExC.A.B. Aide Testifies Podell Sought Air Route | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/foolish-pleasure-scores-in-cowdin-race-with-a-history.html | Foolish Pleasure Scores in Cowdin | True | By Joe Nichols | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/geography-society-in-need-of-funds.html | Geography Society In Need of Funds | True | By Boyce Rensberger | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/two-big-banks-here-reduce-prime-lending-rate-to-1134-morgan-and.html | Two Big Banks Here Reduce Prime Lending Rate to 11Â¾% | True | By John H. Allan | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/police-identification-faulty.html | Police Identification Faulty | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/rockefeller-balks-on-privilege-issue.html | ROCKEFELLER BALKS ON PRIVILEGE ISSUE | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/nomads-driven-to-niger-by-drought-fear-future.html | Nomads Driven to Niger By Drought Fear Future | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/solomon-is-upset-at-coast-net.html | Solomon Is Upset at Coast Net | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/yanks-win-in-10th-10-orioles-cling-to-first.html | Yanks Win in 10th, 1Â·0; Orioles Cling to First | True | By Joseph Durso | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/miss-evert-advances-at-denver-connors-changes-mind.html | Miss Evert Advances At Denver | True | | 2002-07-11 | RE0000868635 | B00000965576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/cut-in-prime-rate.html | Cut in Prime Rate | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/screen-early-spring-from-japan.html | Screen: â€šÃ„Ã²Early Spring‚â€šÃ„Ã´ From Japan | True | By Nora Sayre | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/rocket-attack-kills-four-on-outskirts-of-phnom-penh.html | Rocket Attack Kills Four On Outskirts of Phnom Penh | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/deserters-in-canada-face-agony-of-decisionmaking-on-amnesty-issue.html | Deserters in Canada Face Agony of DecisionMaking on Amnesty Issue | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/lefkowitz-in-a-reversal-says-milkadulteration-inquiry-is-on.html | Lefkowitz, in a Reversal, Says MilkAdulteration Inquiry Is On | True | By Richard Severo | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/ap-agrees-to-offer-discounts-for-the-elderly-in-westchester.html | A.& | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/2-key-indian-states-hit-by-crop-failures-damage-already-done.html | 2 Key Indian States Hit by Crop Failures | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/john-mcarten-63-writer-and-critic-film-and-drama-reviewer-for-the.html | JOHN M'CARTEN, 63, WRITER AND CRITIC | True | By Alden Whitman | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/scientific-award-to-mark-100th-birthday-of-marconi.html | Scientific Award to Mark 100th Birthday of Marconi | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/stephen-leacock-jr-dies.html | Stephen Leacock Jr. Dies | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/tests-show-aerosol-gases-may-pose-threat-to-earth-tests-show.html | Tests Show Aerosol Gases May Pose Threat to Earth | True | By Walter Sullivan | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/dance-the-korean-way-sun-ock-lee-recital-presents-a-mixture-of-the.html | Dance: The Korean Way | True | By Anna Kisselgoff | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/sports-news-briefs-tutwiler-byndman-gain-in-senior-golf.html | Sports News Briefs | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/national-gallery-buys-a-french-masterwork.html | National Gallery Buys A French Masterwork | True | By Grace Glueck | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/3-in-gang-arrested-as-arsonists-here.html | 3 IN GANG ARRESTED AS ARSONISTS HERE | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/business-briefs-ford-sept-1120-sales-soared-418-dollar-is-mixed-as.html | Business Briefs | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/omers-rezoning-stirs-new-dispute-a-residential-tract-changed-to.html | SOMERS REZONING STIRS NEW DISPUTE | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/yom-kippur-anniversary-of-war-finds-israelis-sad-and-insecure.html | Yom Kippur Anniversary of War Finds Israelis Sad and Insecure | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/screen-suddenwealth.html | Screen: â€šÃ„Ã²SuddenWealth‚â€šÃ„Ã´ | True | By Vincent CanBY | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/a-life-of-security-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/subtlety-in-dance-by-najma-ayashah.html | SUBTLETY IN DANCE BY NAJMA AYASHAH | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/inland-steel-plans-expansion-program.html | INLAND STEEL PLANS EXPANSION PROGRAM | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/phillips-official-denies-a-conflict-tells-house-subcommittee-he.html | PHILLIPS OFFICIAL DENIES A CONFLICT | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/ford-considering-taxrelief-plan-to-help-the-poor.html | FORD CONSIDERING TAXÃ–â€°o RELIEF PLAN: TO HELP THE POOR | True | By Philip Shabecoff Special to The New York Timesa | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/cut-in-prime-rate-lifts-parts-of-credit-markets.html | Cut in Prime Rate Lifts Parts of Credit Markets | True | By VartanigG. Vartan | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/opera-turandot-at-met-alberto-erade-returns-after-20-years-to-take.html | Opera: â€šÃ„Ã²Turandot‚â€šÃ„Ã´ at Met | True | By Raymond Ericson | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/beaty-leaves-stars-to-return-to-nba-with-lakers-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/chess-time-pressure-a-factor-as-fifth-game-adjourns.html | Chess: Time Pressure a Factor As Fifth Game Adjourns | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/house-unit-meets-on-chilean-leaks-charges-against-harrington.html | HOUSE UNIT MEETS ON CHILEAN LEAKS | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/us-controller-is-sued-by-big-board.html | U.S. Controller Is, Sued by Big Board | True | BY Robert J. Cole | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/draft-violations-of-many-doubted-thousands-who-hid-or-fled-may-not.html | DRAFT VIOLATIONS OF MANY DOUBTED | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/source-of-leaks-sought-by-fbi-inquiry-aims-to-learn-how-press-got.html | SOURCE OF LEAKS SOUGHT BY F.B.I. | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/robinson-looms-as-indian-manager-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/students-in-boston-go-to-arbitrator.html | STUDENTS IN BOSTON GO TO ARBITRATOR | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/south-africa-police-break-up-2-rallies.html | SOUTH AFRICA POLICE BREAK UP 2 RALLIES | True | | 2002-07-11 | RE0000868635 | B00000965576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/shangrila-absorbed-by-pakistan-protest-by-india.html | â€šÃ„Â²ShangriLaâ€šÃ„Â´ Absorbed by Pakistan | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/yom-kippur-anniversary-of-war-finds-israelis-sad-and-insecure.html | Yom Kippur Anniversary of War Finds Israelis Sad and Insecure | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/nixons-lung-damaged-by-blood-clot.html | Nixon's Lung Damaged by Blood Clot | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/wilson-and-carey-to-get-new-scripts-for-tv-ad-blitz-careys-tv-blitz.html | Wilson and Carey to Get New Scripts for TV Ad Blitz | True | By Francis X. Clines | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/suspect-convicted-in-teachers-murder.html | Suspect Convicted in Teacher's Murder | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/wounded-knee-jurors-ask-szebe-not-to-appeal-case.html | Wounded Knee Jurors Ask Szebe Not to Appeal Case | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/a-50million-hotel-at-the-trade-center-is-planned-by-texan.html | A $50Ã¢ï‰ï‰™ Million Hotel At the Trade Center Is Planned by Texan | True | By Glenn Fowler | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/steamer-defeated-by-southmen-173.html | Steamer Defeated By Southmen, 17Ã¢ï‰™ 3 | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/metropolitan-briefs-market-basket-rises-to-6284.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/senator-seeks-to-restrict-nixons-use-of-government-employes-as.html | Senator Seeks to Restrict Nixon's Use of Government Employes as Staff Members | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/worry-rises-that-rockies-face-pollution-and-crowds-no-exaggeration.html | Worry Rises That Rockies Face Pollution and Crowds | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/sauce-for-the-gander-essay.html | Sauce for the Gander | True | By William Safire | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/illinois-loses-mccray.html | Illinois Loses McCray | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/accord-in-utility-strike.html | Accord in Utility Strike | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/worry-rises-that-rockies-face-pollution-and-crowds.html | Worry Rises That Rockies; Face Pollution and Crowds | True | By James P. Sterba | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/potential-defeat-of-aid-bill-is-seen-senate-debate-postponedford.html | POTENTIAL DEFEAT OF AID BILL IS SEEN | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/dealership-limits-fought-by-oilmen-dealer-spokesman-disagrees.html | DEALERSHIP LIMITS FOUGHT BY OILMEN | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/ford-considering-taxrelief-plan-to-help-the-poor-he-may-ask-for-law.html | FORD CONSIDERING TAXRELIEF PLAN TO HELP THE POOR | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/giants-kicker-put-police-on-holdup-suspects-trail.html | Giants' | True | By Leslie Maitland | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/2d-woman-chosen-for-akc-post.html | 2d Woman Chosen for A.K.C. Post | True | By Walter R. Fletcher | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/going-out-guidee.html | GOING OUT guide | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/jackson-seeks-to-save-horses-captured-in-disputed-roundup.html | Jackson Seeks to Save Horses Captured in Disputed Roundup | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/lebanons-cabinet-resigns-in-dispute-over-gun-controls.html | Lebanon's Cabinet Resigns in Dispute Over Gun Controls | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/soybeans-up-limit-for-3d-day-in-row-soybeans-futures-rise-20c-limit.html | Soybeans Up Limit For 3d Day in Row | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/shearson-hayden-obtains-5millions-in-loans-by-banks.html | Shearson Hayden Obtains $5Millions In Loans by Banks | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/metropolitan-briefs-two-are-indicted-in-truck-hijacking.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/ellen-s-meyers-is-dead-social-worker-in-brooklyn.html | Ellen S. Meyers Is Dead; Social Worker in Brooklyn | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/city-board-decides-tomorrow-on-modification-of-rent-rises.html | City Board Decides Tomorrow On Modification of Rent Rises | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/ftc-stands-firm-on-questionnaire-193-major-companies-seek-to-kill.html | F.T.C STANDS FIRM ON QUESTIONNAIRE | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/3000-policemen-attend-rites-for-slain-yonkers-patrolman.html | 3,000 Policemen Attend Rites For Slain Yonkers Patrolman | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/bridge-california-bidding-style-being-used-with-success.html | Bridge: California Bidding Style Being Used With Success | True | By Alan Truscott | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/bonn-turns-down-farm-price-move-cabinet-refuses-to-ratify-common.html | BONN TURNS DOWN FARM PRICE MOVE | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/day-of-atonement-observed-by-jews-moral-values-emphasized-as-yom.html | DAY OF ATONEMEN OBSERVED BY JEWS | True | By Irving Spiegel | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/u-of-texas-head-ousted-in-dispute-woman-is-appointed-acting.html | U. OF TEXAS HEAD OUSTED IN DISPUTE | True | | 2002-07-11 | RE0000868635 | B00000965576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/france-imposes-fuel-cuts-and-limit-on-oil-imports-agency-formed.html | France Imposes Fuel Cuts And Limit on Oil Imports | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/south-pacific-commissioners.html | South Pacific Commissioners | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/no-war-over-oil-schlesinger-says-defense-chief-declares-us-will.html | NO WAR OVER OIL, SCHLESINGER SAYS | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/serwin-is-granted-a-stay-of-sentence.html | SERWIN IS GRANTED A STAY OF SENTENCE | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/honduras-relief-group-set-up-at-church-here.html | Honduras Relief Group Set Up at Church, Here | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/american-express-finds-some-errors-in-its-bank-unit.html | American Express Finds Some Errors In Its Bank Unit | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/the-only-man-convicted-for-my-lai-william-laws-calley-jr.html | The Only Man Convicted for My Lai | True | By Linda Greenhouse | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/steel-union-votes-raises-for-officers.html | STEEL UNION, VOTES RAISES FOR OFFICERS | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/city-firemens-union-endorses-wilson-as-eminently-qualified-long-our.html | City Firemen's Union Endorses Wilson as'Eminently Qualifiedâ€Â¦Â¨ | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/hyland-studying-use-of-dumdums-acts-as-aclu-protests-police-switch.html | HYLAND STUDYING USE OF DUMDUMS | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/foreman-bows-to-pressure-will-fight-ali-oct-29-foreman-will-fight.html | Foreman Bows to Pressure, Will Fight Ali Oct. 29 | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/stars-confirm-transfer-to-charlotte.html | Stars Confirm Transfer to Charlotte | True | By Al Harvin | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/jack-paars-mother-dies.html | Jack Paar's Mother Dies | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/an-alleged-victim-of-confessed-slayer-refutes-his-story.html | An Alleged ,Victim Of Confessed Slayer Refutes His Story | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/vietnam-truce-unit-is-given-us-funds.html | VIETNAM TRUCE UNIT IS GIVEN U.S. FUNDS | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/head-of-fpc-concedes-potential-interest-clash-reply-from-pickle-19.html | Head of F.P.C. Concedes Potential Interest Clash | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/halt-order-ignored-by-govi-limousine.html | HALT ORDER IGNORED BY GOVI LIMOUSINE | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/tracy-s-voorhees-dead-at-84-was-assistant-army-worked-for.html | Tracy S. Voorhees Dead at 84; Was Assistant Army Secretary | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/paramount-halts-film-exports-to-iran-over-oil-price.html | Paramount Halts Film Exports to Iran Over Oil Price | True | By Ernest Holsendolph | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/2-coeds-are-found-strangled-in-bronx-and-brooklyn-homes.html | 2 Coeds Are Found Strangled In Bronx and Brooklyn Homes | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/wood-field-and-stream-calling-the-amorous-bull-elk.html | Wood, Field and Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/koosman-credits-pilot-for-coolness.html | Koosman Credits Pilot for Coolness | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/2-computer-makers-lift-rental-prices.html | 2 COMPUTER MAKERS LIFT RENTAL PRICES | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/20-years-for-extortion.html | 20 Years for Extortion | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/limiting-handguns.html | Limiting Handguns | True | By Robert J. di Grazia | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/a-year-later-the-mideast-ledger.html | A Year Later, the Mideast Ledger | True | By Arthur I. Waskow | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/miss-decker-to-run.html | Miss Decker to Run | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/cbs-radio-to-drop-abby-for-a-series-about-us-women.html | CBS Radio to Drop â€Â¦Â¨'Abbyâ€Â¦Â¨' for a Series About U.S Women | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/childs-skeleton-brings-arrest-of-man-here-in-sons-70-death.html | Child's Skeleton Brings Arrest Of Man Here in Son's â€Â¦Â¨'70 Death | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/personal-finance-investor-should-choose-strong-firm-whose.html | Personal Finance | True | By Leonard Sloane | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/market-finishes-mixed.html | Market Finishes Mixed | True | By Alexander R. Hammer | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/greece-rejects-us-as-cyprus-mediator.html | GREECE REJECTS U.S. AS CYPRUS MEDIATOR | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/theres-humor-suspense-drama-too-as-british-party-chiefs-meet-press.html | There's Humor,Suspense,Drama Too, As British Party Chiefs Meet Press | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/cut-in-prime-rate-97490598.html | Cut in Prime Rate | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/basques-book-tells-how-they-killed-spanish-premier-a-tremendous.html | Basquesâ€Â¦Â¨ Book Tells How They Killed Spanish Premier | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/harvard-celebrating-own-centennial-saturday-says-it-started.html | Harvard, Celebrating Own Centennial Saturday, Says It Started Football | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/head-of-exchange-study-named-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/health-unit-post-filled.html | Health Unit Post Filled | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/tv-most-primetime-characters-share-single-distinction.html | TV: Most PrimeTime Characters Share Single Distinction | True | By John J. O'Connor | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/tests-show-aerosol-gases-may-pose-threat-to-earth.html | Tests Show Aerosol Gases May Pose Threat to Earth | True | By Walter Sullivan | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/dr-norbert-goldenberg-65-a-physician-and-publisher.html | Dr. Norbert Goldenberg, 65; A Physician and Publisher | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/sadat-bids-hegazi-take-premiership.html | SADAT BIDS HEGAZI TAKE PREMIERSHIP | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/israelis-again-raid-southern-lebanon.html | ISRAELIS AGAIN RAID SOUTHERN LEBANON | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/panel-adds-12-amendments-to-tax-bill.html | Panel Adds 12 Amendments to Tax Bill | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/excab-aide-testifies-podell-sought-air-route.html | ExC.A.B. Aide Testifies Podell Sought Air Route | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/europeans-confer-on-oil-with-arabs-at-u-n-parley-60-at-lunch.html | Europeans Confer on Oil With Arabs at U.N. Parley | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/us-agent-is-freed-in-narcotics-death.html | U.S. AGENT IS FREED IN NARCOTICS DEATH | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/john-a-bradley-79-ex-times-reporter.html | JOHN A. BRADLEY, 79, EXTIMES REPORTER | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/new-bullets-use-stirs-a-dispute-connecticut-troopers-kill-two-men.html | NEW BULLET'S USE | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/billows-captures-state-senior-golf.html | Billows Captures State Senior Golf | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/seattle-paper-raises-price.html | Seattle Paper Raises Price | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/jersey-investigates-police-use-of-bullet-opposed-by-aclu.html | Jersey Investigates Police Use of Bullet Opposed by A.C.L.U. | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/texan-buys-share-of-capital-paper-10-of-starnews-is-sold-to-banker.html | TEXAN BUYS SHARE OF CAPITAL PAPER | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/the-wives-camealong-as-experts.html | The Wives Came Along As Experts | True | By Jill Gerston | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/rockefeller-friends-insist-that-family-is-powerful-political.html | Rockefeller Friends Insist That Family Is Powerful | True | By Michael C. Jensen | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/fda-said-to-be-lax-on-new-drugs-kennedys-comments.html | F.D.A. Said to Be Lax on New Drugs | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/cab-orders-the-airlines-to-cut-security-surcharge.html | C.A.B. Orders the Airlines To Cut Security Surcharge | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/mother-pleads-for-return-of-her-kidnapped-son-7-wont-hurt-him.html | Mother Pleads for Return | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/a-weakened-bill-on-mass-transit-cuts-aid-to-fare-beanie-and-other.html | A WEAKENED BILL ON MASS TRANSIT CUTS AID TO FARE | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/shea-battle-site-echoes-â63Â¸Â73-mets-major-league-leaders-yankee-records.html | Shea Battle Site Echoes â63Â¸Â73 Mets | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/turkish-aides-dismayed-by-house-vote-to-halt-aid.html | Turkish Aides Dismayed By House Vote to Halt Aid | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/3-runs-in9th-send-tigers-to-54-defeat.html | 3 Runs in. 9th Send Tigers to 5Â–Â¼ 4 Defeat | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/white-house-is-said-to-be-considering-con-eds-roddis-as-no-2-energy.html | White House Is Said to Be Considering Con Ed's Roddis as No. 2 Energy Aide | True | By Gene Smith | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/national-gallery-buys-a-french-masterwork-capital-gets-a-french.html | National Gallery Buys A French Masterwork | True | By Grace Glueck | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/nixons-lung-damaged-by-blood-clot-physician-says-chance-of-recovery.html | Nixon's Lung Damaged by Blood Clot | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/witness-recalls-satkin-payments-secretary-testifies-she-saw-him.html | WITNESS RECALLS SATKIN PAYMENTS | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/the-mutations-british-scifi-arrives.html | â63Â¸Â`The Mutations,â63Â¸Â` British SciÂâ‰‰Fi, Arrives | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/kissinger-on-balance-abroad-at-home.html | Kissinger on Balance | True | By Anthony Lewis | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/energy-crisis-is-arousing-opposition-to-us-exports-of-coal-trade.html | Energy Crisis Is Arousing Opposition to U.S. Exports of Coal | True | By Reginald Stuart | 2002-07-11 | RE0000868635 | B00000965576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/seghi-gets-new-pact.html | Seghi Gets New Pact | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/prices-are-mixed-on-amex-and-otc.html | PRICES ARE MIXED ON AMEX AND OÂ¨îÌ‰ TÂ¨îÌ‰ C | True | By James J. Nagle | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/canada-proposes-more-atom-curbs-un-speech-calls-forworld.html | CANADA PROPOSES MORE ATOM CURBS | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/park-opens-inquiry-into-irregularities.html | PARK OPENS INQUIRY INTO IRREGULARITIES | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/william-sloane-68-publisher-is-dead.html | WILLIAM SLOANE, 68, PUBLISHER, IS DEAD | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/westinghouse-cuts-venture-in-uranium.html | WESTINGHOUSE CUTS VENTURE IN URANIUM | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/a-weakened-bill-on-mass-transit-cuts-aid-to-fare-beame-and-other.html | A WEAKENED BILL ON MASS TRANSIT CUTS AID TO FARE | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/the-real-war-on-crime.html | The Real War on Crime | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/dr-robert-evans-62-dies-hematologist-and-teacher.html | Dr. Robert Evans, 62, Dies; Hematologist and Teacher | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/court-orders-calley-freed-but-the-army-will-appeal-court-orders.html | Court Orders Galley Freed But the Army Will Appeal | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/financial-follies-set.html | Financial Follies Set | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/us-to-appoint-panel-of-blacks-to-avert-undercount-in-census-poorer.html | U.S. to Appoint Panel of Blacks To Avert Undercount in Census | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/beatrice-foods-raises-its-sales-and-net-income.html | Beatrice Foods Raises Its Sales and Net Income | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/the-existentialist-in-bed-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/london-stocks-plunge.html | London Stocks Plunge | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/jones-to-resign-as-publisher-of-amsterdam-news-asserts-other.html | Jones to Resign as Publisher of Amsterdam News | True | By Charlayne Hunter | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/greenspan-urges-budget-cuts-now-he-tells-house-panel-that.html | GREENSPAN URGES BUDGET CUTS NOW | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/way-to-remove-gases-is-backed-wider-use-of-coal-could-result-from.html | WAY TO REMOVE GASES IS BACKED | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/2-hotels-called-centers-of-crime-some-crimes-unreported-a-range-of.html | 2 Hotels Called Centers of Crime | True | By Max H. Seigel | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/saving-wildlife.html | Saving Wildlife | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/somers-rezoning-stirs-new-dispute-a-residential-tract-changed-to.html | SOMERS REZONING STIRS NEW DISPUTE | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/solvay-to-acquire-celanese-corp-plant-solvay-will-buy-celanese.html | Solvay to Acquire Celanese Corp. Plant | True | By Herbert Koshetz | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/pro-transactions-basketball-football.html | Pro Transactions | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/crime-figure-housing-policeman-held-in-hijack-plot.html | Crime Figure, Housing Policeman Held in Hijack Plot | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/youth-dies-of-injuries.html | Youth Dies of Injuries | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/3-bodies-found-off-texas.html | 3 Bodies Found Off Texas | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/fire-damages-city-owner-tenement-5-children-rescued.html | Fire Damages City Owned Tenement | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/rockefeller-balks-on-privilege-issue-he-refuses-to-give-senators.html | ROCKEFELLER BALKS ON PRIVILEGE ISSUE | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/no-war-over-oil-schlesinger-says.html | NO WAR OVER OIL, SCHLESINGER SAYS | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/a-rare-thing-indian-restaurant-with-food-to-get-excited-about.html | A Rare Thing: Indian Restaurant With Food to Get Excited About | True | By Craig Claibohne | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/article-2-no-title.html | The winning New Jersey daily lottery number yeterday was: | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/500-at-city-hall-protest-reese-slaying-residents-press-demands-a.html | 500, at City Hall, Protest Reese Slaying | True | By Grace Lichtenstein | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/new-discount-rate-on-some-of-its-loans-established-by-fed.html | New Discount Rate On Some of Its Loans Established by Fed | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/foolish-pleasure-scores-in-cowdin.html | Foolish Pleasure Scores in Cowdin | True | By Joe Nichols | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/no-big-moves-seen-from-imf-meeting.html | NO BIG MOVES SEEN FROM I.M.F. MEETING | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/brezhnev-hails-ford-on-detente-policy.html | Brezhnev Hails Ford on Detente Policy | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/2-aged-women-found-slain-in-apartment-in-mt-vernon.html | 2 Aged Women Found Slain In Apartment in Mt. Vernon | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/court-orders-calley-freed-but-the-army-will-appeal.html | Court Orders Calley Freed But the Army Will Appeal | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/france-imposes-fuel-cuts-and-limit-on-oil-imports-paris-sees-fuel.html | France Imposes Fuel Cuts and Limit on Oil Imports | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/hunger-and-indifference.html | Hunger and Indifference | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/health-insurance-plan-wins-111-rise.html | Health Insurance Plan Wins 11.1% Rise | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/gov-shapp-reports-on-his-taxes-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/us-team-questions-honduras-hurricane-estimate-difficult-to.html | U.S. Team Questions Honduras Hurricane Estimate | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/sayreville-is-upheld-on-ouster-of-janitor.html | Sayreville Is Upheld On Ouster of Janitor | True | | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-26 | 1974-09-26 | https://www.nytimes.com/1974/09/26/archives/commonwealth-ministers-studying-curbs-on-inflation-ministers-views.html | Commonwealth Ministers Studying Curbs on Inflation | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868635 | B00000965576 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/yom-kippur-ends-with-rabbis-pleas-family-relationship.html | Yom Kippur Ends With Rabbis' | True | By Irving Spiegel | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/american-indians-still-a-stereotype-to-many-children.html | American Indians: Still a Stereotype To Many Children | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/2000-catholics-in-seoul-renew-protests.html | 2,000 Catholics in Seoul Renew Protests | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/drug-tes-ts-on-horses-in-tensified-drug-teston-horses-intensified.html | Drug Testson Horses Intensified | True | By Steve Cady | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/three-hybrid-corns-tailored-to-the-state-the-code.html | Three Hybrid Corns Tailored to the State | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/george-innesker-ninth-duke-of-roxburghe-dies-in-scotland-related-to.html | George Innesâ€šÃ„Â*Ker, Ninth Duke Of Roxburghe, Dies in Scotland | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/senate-unit-cuts-funds-for-nixon-over-half-slashed-with-ban-on-use.html | SENATE UNIT CUTS FUNDS FOR NIXON | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/federal-reserve-to-back-franklin-in-foreign-field-assumes.html | FEDERAL RESERVE TO BACK FRANKLIN IN FOREIGN FIELD | True | BY John H. Allan | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/soviet-sees-no-rise-in-its-oil-exports.html | SOVIET SEES NO RISE IN ITS OIL EXPORTS | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/athens-reported-flexible-on-nato-official-says-greece-could-rejoin.html | ATHENS REPORTED FLEXIBLE ON NATO | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/40-elevator-holdups-in-apartments-laid-to-exconvict-here-40.html | 40 Elevator Holdups In Apartments Laid, To Exâ€šÃ„Â*Convict Here | True | By Robert Mcg. Thomas | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/national-gallerys-negotiations-with-france-described-one-of-highest.html | National Gallery's Negotiations With France Described | True | By Grace Glueck Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/nixons-condition-termed-better-doubt-cast-on-lung-damage.html | Nixon's Condition Termed Better | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/finley-hopes-yanks-meet-as-in-playoffs-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/oct-23-trading-set-on-fuel-oil-futures.html | OCT. 23 TRADING SET ON FUEL OIL FUTURES | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/music-notable-tosca.html | Music: Notable â€šÃ„Â*Toscaâ€šÃ„Â´ | True | By Raymond Ericson | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/40-elevator-holdups-in-apartments-laid-to-former-convict-40.html | 40 Elevator Holdups In Apartments Laid To Former Convict | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/nikolai-polokous-dies-britains-coco-the-clown.html | Nikolai Polokous Dies; Britain›s Coco the Clown | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/molly-ballantine-triumphs-as-110-ruffian-is-scratched-ruffian-out.html | Molly Ballantine Triumphs As 1â€šÃ„Â*10 Ruffian Is Scratched | True | By Joe Nichols | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/2-center-employes-face-rape-charges.html | 2 CENTER EMPLOYES FACE RAPE CHARGES | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/school-lunch-week-set.html | School Lunch Week Set | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/three-hybrid-corns-tailored-to-the-state.html | Three Hybrid Corns Tailored to the State | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/blazers-aerials-beat-fire-290.html | Blazersâ€šÃ„Â´ Aerials Beat Fire, 29â€šÃ„Â*0 | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/new-jersey-briefs-2-state-hospital-escapees-captured-rutgers-puts.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868629 | B00000965552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/ending-of-drug-penalties-asked-in-hyland-report-ending-of-drug.html | Ending of Drug Penalties Asked in Hyland Report | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/commonwealth-lands-ask-loans-to-ease-oil-strain-price-proposal.html | Commonwealth Lands Ask Loans to Ease Oil Strain | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/marcia-k-aaron-marcia-k-aaron.html | MARCIA K.AARON | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/soviet-destroyer-is-reported-sunk-turkish-press-agency-says-there.html | SOVIET DESTROYER IS REPORTED SUNK | True | By Drew Middleton | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/pork-and-beans-recalled.html | Pork and Beans Recalled | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/fishing-report-for-local-area.html | Fishing Report for Local Area | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/bonn-will-propose-a-petrodollar-bank-germany-to-propose-a.html | Bonn Will Propose A Petrodollar Bank | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/upsala-looks-uphill-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/pentagon-to-add-arms-security-criticized-in-congress-it-tells-of.html | PENTAGON TO ADD Aâ€šÃ„Â°ARMS SECURITY | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/from-heroic-acts-to-hiccups-books-of-the-times-odd-and-interesting.html | Bridge; | True | By Alan Truscott | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/china-says-grain-yield-set-record-last-year.html | China Says Grain Yield Set Record Last Year | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/rockefeller-panel-focuses-on-attica-and-abortions-attica-abortion.html | Rockefeller Panel Focuses On Attica and Abortions | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/moscow-rebuts-yugoslav-report-says-western-press-plays-up-exposure.html | MOSCOW REBUTS YUGOSLAV REPORT | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/steele-is-ahead-in-fundraising-draws-more-contributors-than-rival.html | STEELE IS AHEAD IN FUNDâ€šÃ„Â°RAISING | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/a-noted-songwriter-remains-in-a-coma-after-mugging-here.html | A Noted Songwriter Remains in a Coma After Mugging Here | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/how-stationery-started-two-women-on-a-30year-partnership.html | How Stationery Started Two Women on a 30â€šÃ„Â°Year Partnership | True | By Jill Gerston | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/de-la-tour-is-a-rediscovery-of-modern-scholarship-feeling-of.html | De La Tour Is a Rediscovery of Modern Scholarship | True | By Hilton Kramer Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/fords-advisers-see-no-fast-curb-on-inflation-rate.html | FORD'S ADVISERS SEE NO FAST CURB ON INFLATION RATE | True | By Edwin L. Dale Jr. Special to The New York Time | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/interracial-talks-to-open-in-southwest-africa.html | Interracial Talks to Open in Southâ€šÃ„Â°West Africa | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/suffolk-girl-16-found-murdered-lawyers-daughter-stabbed-and.html | SUFFOLK GIRL, 16, TOM MURDERED | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/ryder-cup-post-doubtful-for-miller.html | Ryder Cup Post Doubtful for Miller | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/rome-synod-opens-today-on-subject-of-evangelization.html | Rome Synod Opens Today on Subject Of Evangelization | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/chess.html | Chess; | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/earthquake-rocks-tokyo.html | Earthquake Rocks Tokyo | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/nixon-clot-responding-79879741.html | Nixon Clot Responding | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/shah-rejects-bid-by-ford-for-cut-in-prices-of-oil-no-one-can.html | SHAH REJECTS BID BY FORD FOR CUT IN PRICES OF OIL | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/militants-quit-palestine-group-popular-front-and-2-other-factions.html | MILITANTS QUIT PALESTINE GROUP | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/business-and-industrial-loans-dipped-at-major-banks-in-week.html | Business and Industrial Loans Dipped at Major Banks in Week | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/kissinger-sees-oil-crisis-periling-western-society-he-tells-tells.html | Kissinger Sees Oil Crisis Periling Western Society | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/snowflake-a-polar-bear-dies-at-central-park-zoo.html | Snowflake, a Polar Bear Dies at Central Park Zoo | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/macy-net-off-sales-at-high-macy-profit-off-sales-at-record.html | Macy Net Off | True | By Ernest Holsendolph | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/339-deserters-of-military-in-some-proceeding-stage.html | 339 Deserters of Military In Some Proceeding Stage | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/police-tear-gas-halt-soccer-fans.html | Police, Tear Gas. Halt Soccer Fans | True | | 2002-07-11 | RE0000868629 | B00000965552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/girl-on-schoolbus-killed.html | Girl on Schoolbus Killed | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/union-backs-rise-in-dues.html | Union Backs Rise in Dues | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/opera-new-litaliana-opera-new-litaliana.html | Opera: New â€šÃ„Â²L'Italianaâ€šÃ„Â´ | True | By Donal Henahan | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/caspers-65-leads-golf-by-stroke.html | Casper's 65 Leads Golf By Stroke | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/a-british-tv-producer-is-filming-program-here.html | A British TV Producer Is Filming Program Here | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/aid-for-eisenhower-college.html | Aid for Eisenhower College | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/television-morning-afternoon-cable-tv.html | Television | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/sawhill-to-seek-refunds-on-fuel-cites-40million-in-windfall-profits.html | SAWHILL TO SEEK REFUNDS ON FUEL | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/on-the-nations-memory-washington.html | On the Nation's Memory | True | By James Reston | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/nixon-clot-responding.html | Nixon Clot Responding | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/guilty-in-fatal-bombing.html | Guilty in Fatal Bombing | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/fords-advisers-see-no-fast-curb-on-inflation-rate-white-house-aides.html | FORD'S ADVISERS SEE NO FAST CURB ON INFLATION RATE | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/new-south-raising-crop-of-76-prospects.html | New South Raising Crop of â€šÃ„Â²76 Prospects | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/metropolitan-briefs-talks-to-resume-in-legal-aid-strike-urban.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/nathaniel-norsen.html | NATHANIEL NORSEN | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/commodity-price-index-up-23-from-weekago-level.html | Commodity Price Index Up 2.3 From Weekâ€šÃ„Â´Ago Level | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/city-housing-details-offered-in-directory-about-real-estate.html | About Real Estate | True | By Alan S. Oser | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/11-radical-economists-charge-white-house-talks-cloud-issues.html | 11 â€šÃ„Â²Radicalâ€šÃ„Â´ Economists Charge White House Talks Cloud Issues | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/state-panel-urges-curbs-on-shady-charity-sales-new-regulations.html | State Panel Urges Curbs On Shady â€šÃ„Â²Charityâ€šÃ„Â´ Sales | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/fbi-widens-search-for-boy-kidnapped-from-a-playground.html | F.B.I. Widens Search for Boy Kidnapped From a Playground | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/giants-no-match-for-ailing-cowboys-jets-underdogs-even-with-oj-out.html | Manager Picks Starters for Last Drive | True | By Joseph Durso | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/allstate-training-center-loses-its-accreditation-for-3-months.html | Allstate Training Center Loses Its Accreditation for 3 Months | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/storm-upsets-americans-2621.html | Storm Upsets Americans, 26â€šÃ„Â²21 | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/sports-news-briefs-4yearold-bid-put-in-for-clyde-lee-combined-team.html | Sports News Briefs | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/yank-septembers-to-remember.html | Yank Septembers to Remember | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/france-shows-the-way.html | France Shows the Way | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/lawyer-and-wife-slain-in-home.html | Lawyer and Wife Slain in Home | True | By Edward Hudson | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/bell-system-memo-hits-phone-concerns-service.html | Bell System Memo Hits Phone Concerns' | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/marian-n-sandor.html | MARIAN N. SANDOR | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/business-briefs-index-of-leading-indicators-tumbles-selected.html | Business Briefs | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/credit-markets-are-lifted-by-loan-decline-at-banks.html | Credit Markets Are Lifted By Loan Decline at Banks | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/metropolitan-briefs-national-guard-release-suit-rejected-3-men.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/carey-forges-broad-union-of-democrats-and-liberals-carey-forges.html | Carey Forges Broad Union Of Democrats and Liberals | True | By Frank Lynn | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/cardinals-rehearse-for-title-rehearsal-for-pennant-lifts-cards-as.html | Cardinals Rehearse For Title | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/babe-stovall-musician-66-new-orleans-street-figure.html | Babe Stovall, Musician, 66; New Orleans Street Figure | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/letters-to-the-editor-conditional-amnesty-a-step-toward-healing-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868629 | B00000965552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/soviet-reports-it-is-processing-scientific-data-sent-by-salyut-3-us.html | Soviet Reports It Is Processing Scientific Data Sent by Salyut 3 | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/smith-upset-by-pasarell-in-2d-round-britain-leads-iran-20.html | Smith Upset By Pasarell In 2d Round | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/manager-picks-starters-for-last-drive-virdon-goal-to-win-last-5.html | Manager Picks Starters for Last Drive | True | By Joseph Durso | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/kirby-at-westinghouse-coldwell-for-fed-people-and-business-people.html | People and Business | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/try-itmay-be-youll-like-it-maybe-you-wont.html | Try ItâÄúMaybe You'll Like It, Maybe You Won't | True | By John Canaday | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/wallace-accused-on-hiring-of-blacks-wallace-accused-on-hiring-of.html | Wallace Accused on Hiring of Blacks | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/jaworski-asks-separate-strachan-trial-close-legal-question-won.html | Jaworski Asks Separate Strachan Trial | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/colson-now-in-prison-asks-ford-for-pardon.html | Colson, Now in Prison, Asks Ford for Pardon | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/softer-bill-on-aid-to-turkey-backed-ford-and-congress-leaders-agree.html | SOFTER MUM AID TO TURKEY BACKED | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/venezuela-plans-rise-in-oil-taxes-increase-could-exceed-the-35.html | VENEZUELA PLANS RISE IN OIL TAXES | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/carey-forgs-broad-democraticliberal-coalition-wagner-in-key-role.html | Carey Forgas Broad DemocraticâÄúLiberal Coalition | True | By Frank Lynn | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/confused-usindian-relations-admission-of-failure-now-delhi-split-on.html | Confused U.S.âÄúIndian Relations | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/market-place-shortterm-funds-and-safety-new-horizons.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/allen-l-whitman-engineer-at-bell-laboratories-dies.html | Allen L.,Whitman, Engineer,âÄ´ At Bell Laboratories, Dies | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/3-world-marks-set-at-lexington-track.html | Reprinted from yesterday's late editions. | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/priority-changes-on-gas-opposed-public-service-tells-state-system.html | PRIORITY CHANGES ON GAS OPPOSED | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/beame-gathers-power-2-announcements-and-ouster-of-troy-show-a.html | Beame Gathers Power | True | By Maurice Carroll | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/briefs-on-the-arts-book-award-panel-weighs-disbanding-ballet.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/stocks-off-sharply-as-trading-declines-reluctance-of-banks-to-lower.html | Stocks Off Sharply As Trading Declines | True | By Alexander R. Hammer | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/us-reveals-guard-on-kennedy-young.html | U.S. REVEALS GUARD ON KENNEDY YOUNG | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/scandal-of-the-loving-ballplayer-red-smith-in-defense-of-fidelity.html | Red Smith | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/strikes-curbing-auto-production-uncertainty-over-reception-of-1975.html | STRIKES CURBING AUTO PRODUCTION | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/utah-files-a-suit-for-alleged-fraud-by-merrill-lynch.html | Utah Files a Suit For Alleged Fraud By Merrill Lynch | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/meeting-slated-on-crisis-relationship-threatened-french-condemn.html | Meeting Slated on Crisis | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/9-womens-deaths-reviewed-by-city-medical-findings-in-jackson-case.html | 9 WOMEN'S DEATHS REVIEWED BY CITY | True | By Marcia Chambers | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/scientists-study-action-on-aerosol-gas-tests-by-manufacturers.html | Scientists Study Action on Aerosol Gas | True | By Walter Sullivan | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/sawhill-concedes-error-on-engineer.html | SAWHILL CONCEDES ERROR ON ENGINEER | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/soybeans-up-limit-fourth-day-in-row-corn-also-in-gains.html | Soybeans Up Limit Fourth Day in Row; Corn Also in Gains | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/fare-aid-sought-in-building-fund-last-hope-rides-on-beame-request.html | FARE AID SOUGHT IN BUILDING FUND | True | By Edward C. Burks | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/kissinger-said-to-rebuke-us-ambassador-to-chile-kissinger-anger.html | Kissinger Said to Rebuke U.S. Ambassador to Chile | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/us-and-iceland-sign-a-new-accord-on-base.html | U.S. and Iceland Sign A New Accord on Base | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/at-festival-moviegoer-is-star-too-cultural-asset-alerting-people.html | At Festival Moviegoer Is Star, Too | True | By Tom Lask | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/murder-case-witnesses-recant-7-years-after-2-got-life-terms.html | Murder Case Witnesses Recant 7 Years After 2 Got Life Terms | True | By Selwyn Raab Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/schmidt-is-conciliatory-elections-in-bavaria-italy-sought-help.html | Schmidt Is Conciliatory | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/harry-hartz.html | HARRY HARTZ | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/donald-b-woodward.html | DONALD B. WOODWARD | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/sports-news-briefs-combined-team-canada-predicted-russians-to-start.html | Sports News Briefs | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/weyand-to-head-army-bruce-is-nato-envoy-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/in-greece-reds-start-a-new-life-outlawed-in-36-rule-challenged.html | In Greece, Reds Start A New Life | True | BySteven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/greek-expresident-under-house-arrest.html | GREEK EXâ€™PRESIDENT UNDER HOUSE ARREST | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/world-oilmoney-crisis-new-kissinger-focus-secondary-recyling-issue.html | World Oilâ€™Money Crisis: New Kissiner Focus | True | By Robert Kleiman | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/aeros-top-blues-54-for-wha.html | Aeros Top Blues, 5â€™4, For W.H.A. | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/talks-in-legal-aid-strike-fa-slated-to-resume-today-strikes-issues.html | Talks in Legal Aid Strike Slated to Resume Today | True | By Tom Goldstein | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/2-bet-pays-50360-for-us-record.html | $2 Bet Pays $503.60 for U.S. Record | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/honduras-likely-to-need-2-years-to-recoup-losses-disaster-before.html | Honduras Likely to Need 2 Years to Recoup Losses | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/mrs-iver-pierson.html | MRS. IVER PIERSON | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/deserter-leaving-canada-enters-us-like-a-tourist-2034-days-later.html | Deserter Leaving Canada Enters U.S. Like a Tourist | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/ann-s-petluck-66-dies-lawyer-refugee-expert.html | Ann S. Petluck, 66, Dies; Lawyer, Refugee Expert | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/kissinger-sees-oil-crisis-periling-western-society.html | Kissinger Sees Oil Crisis Periling Western Society | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/construction-union-endorses-wilson.html | CONSTRUCTION UNION ENDORSES WILSON | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/dictaphone-asks-holders-to-reject-northerns-bid-iu-revises-terms-of.html | Dictaphone Asks Holders To Reject Northern's Bid | True | By James J. Nagle | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/opec-denies-meeting-is-set-to-discuss-us.html | OPEC Denies Meeting Is Set to Discuss U.S. | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/tax-equity.html | Tax Equity | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/rockefeller-panel-focuses-on-attica-and-abortions.html | Rockefeller Panel Focuses On Attica and Abortions | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/van-impe-injured.html | Van Impe Injured | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/lefkowitz-to-act-in-dairylea-case-angrily-denies-accusation-by.html | LEFKOWITZ TO ACT IN DAIRYLEA CASE | True | By Richard Severo | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/face-both-east-contenders-to-end-season-brewers-play-key-east-role.html | Face Both East Contenders to End Season | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/doctortraining-repayment-backed-equivalent-payment-9000-a-year.html | Doctorâ€™Training Repayment Backed | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/hot-dog-sellers-bark-worse-than-tax-bite.html | Hot Dog Seller's Bark Worse Than Tax Bite | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/maytag-raising-prices-of-appliances-5.html | Maytag Raising Prices Of Appliances 5% | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/amex-prices-off-in-slow-trading.html | AMEX PRICES OFF IN SLOW TRADING | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/tv-sunrise-semester-enters-18th-year-on-cbs-opens-with-courses-on.html | TV: â€˜Sunrise Semesterâ€™ Enters 18th Year on CBS | True | By John J. O'Connor | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/emerson-eliminated-in-two-sets-miss-gunter-gains-britain-leads-iran.html | Emerson Eliminated In Two Sets | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/2-cbs-aides-seek-to-end-equal-time-reply-to-senate-critics-on.html | 2 CBS AIDES SEEK TO END EQUAL TIME | True | By Les Brown | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/fuel-stamps-for-poor-under-federal-study.html | Fuel Stamps for Poor Under Federal Study | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/hyndman-is-ousted-in-us-senior-golf.html | Hyndman Is Ousted In U.S. Senior Golf | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/softer-bill-on-aid-to-turkey-backed.html | SOFTER BILL ON AID TO TURKEY BACKED | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/the-new-newer-newest-south.html | The New Newer Newest South | True | By James O. Powell | 2002-07-11 | RE0000868629 | B00000965552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/ford-appointees-checked-by-watergate-prosecutor-ford-appointees.html | Ford Appointees Checked By Watergate Prosecutor | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/edmund-a-rossi.html | EDMUND A. ROSSI | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/selection-of-jury-begins-in-an-atticariot-trial.html | Selection of Jury Begins In an AtticaâÃ¢Ã‚Ã'Riot Trial | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/edith-l-dilworth.html | EDITH L. DILWORTH. | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/the-screen.html | The Screen | True | By Nora Sayre | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/urgings-of-rededication-mark-end-of-yom-kippur-family-relationship.html | Urgings of Rededication Mark End of Yom Kippur Family Relationship | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/budget-unchanged-by-ford-foundation.html | BUDGET UNCHANGED BY FORD FOUNDATION | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/electric-kettles-recalled-a-lead-hazard-is-cited.html | Electric Kettles Recalled; A Lead Hazard Is Cited | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/federal-reserve-to-back-franklin-in-foreign-field.html | FEDERAL RESERVE TO BACK FRANKLIN IN FOREIGN FIELD | True | BY John H. Allan | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/india-warns-rich-nations-on-lag-in-helping-poor-stresses-need-for.html | India Warns Rich Nations on Lag in Helping Poor | True | By Kathleen Teltsch Special to the New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/public-service-is-urged-to-reconsider-lay-off-plan.html | Public Service Is Urged To Reconsider Layoff Plan | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/guilty-in-fatal-bombing-79879752.html | Guilty in Fatal Bombing | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann Haupt | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/yomkippur-a-quiet-day-in-the-golan-no-special-ceremonies-children.html | Yom Kippur A Quiet Day In the Golan | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/tainted-milk.html | Tainted Milk | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/ending-of-drug-penalties-urged-in-jersey-report-new-state-agency.html | Ending of Drug Penalties Urged in Jersey Report | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/exconvict-accused-in-berman-murder-to-get-a-new-trial.html | ExâÃ¢Ã‚Ã'Convict Accused In Berman Murder To Get a New Trial | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/august-jobless-rate-rose-to-record-83.html | August Jobless Rate Rose to Record 8.3% | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/ford-appointees-checked-by-watergate-prosecutor.html | Ford Appointees Checked By Watergate Prosecutor | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/soviet-warship-sinks.html | Soviet Warship Sinks | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/farmers-interested-in-milk-work-hard-to-improve-corn.html | Farmers Interested in Milk Work Hard to Improve Corn | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/soviet-warship-sinks-79879738.html | Soviet Warship Sinks | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/bills-not-just-oj-are-jets-concern-bills-not-just-oj-concern-jets.html | Bills, Not Just O.J., Are jets Concern | True | By Al Harvin | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/5-saved-on-lake-michigan.html | 5 Saved on Lake Michigan | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/mrs-peron-charges-leftists-seek-coup.html | MRS. PERON CHARGES LEFTISTS SEEK COUP | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/suite-robbed-of-jewels-at-sherrynetherland.html | Suite Robbed of Jewels At SherryâÃ¢Ã‚Ã'Netherland | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/sports-today-baseball-basketball-football-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/why-wait-for-ford-in-the-nation.html | Why Wait for Ford?; IN THE NATION | True | By Tom Wicker | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/shah-rejects-bid-by-ford-for-cut-in-prices-of-oil.html | SHAH REJECTS BID BY FORD FOR CUT IN PRICES OF OIL | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/saving-mass-transit.html | Saving Mass Transit | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/illegal-entry-charged-to-29.html | Illegal Entry Charged to 29 | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/us-attorney-discloses-a-2d-inquiry-on-helstoski-wont-tell-what.html | U. S. Attorney Discloses 2d Inquiry on Helstoski | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/red-cross-teams-fight-malnutrition-in-nomads-in-niger-refugee-camps.html | Red Cross Teams Fight Malnutrition In Nomads in Niger Refugee Camps | True | By Henry Kamm, Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/bridge-aces-seem-ready-to-regain-glory-after-a-brief-eclipse-south.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/rosalyn-crubart.html | ROSALYN GRUBART | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/blazers-rejected-by-georgia-tech.html | Blazers Rejected By Georgia Tech | True | | 2002-07-11 | RE0000868629 | B00000965552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/wallace-accused-on-hiring-of-blacks-judge-issues-prohibition.html | Wallace Accused on Hiring of Blacks | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/parley-to-get-new-defense-fund-data-summary-of-data-question-from.html | Parley to Get New Defense Fund Data | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/a-concert-will-evoke-berlin-in-weimar-days-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/president-to-attend-game.html | President to Attend Game | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/ice-follies-good-example-of-genre-the-program.html | â€šÃ„Ÿice Folliesâ€šÃ„Â¨ Good Example of Genre | True | By Clive Barnes | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/judge-delays-calleys-release-to-allow-army-time-to-appeal-army-bid.html | Judge Delays Calley's Release To Allow Army Time to Appeal | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/pirates-down-mets-tie-cards-for-lead.html | Pirates Down Mets, Tie Cards for Lead | True | By Murray Crass | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/the-future-is-now.html | The Future Is Now | True | By Leonard Levin | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/urban-foresters-see-how-citys-trees-cope-with-their-hostile.html | â€šÃ„ÿUrban Forestersâ€šÃ„Â¨ See How City's Trees Cope With Their Hostile Environment | True | By Laurie Johnston | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/a-decision-sought-on-pardon-figure-justice-department-asked-if.html | A DECISION SOUGHT ON PARDON FIGURE | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/judge-clears-ford-and-gm-on-pricing.html | JUDGE CLEARS FORD AND G.M. ON PRICING | True | | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/iraqi-forces-seize-most-kurdish-towns-supply-route-at-stake-soviet.html | Iraqi Forces Seize Most Kurdish Towns | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/new-south-raising-crop-of-76-prospects-some-possible-candidates.html | New South Raising Crop ofâ€šÃ„Â¨ '76 Prospects | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868629 | B00000965552 |
| 1974-09-27 | 1974-09-27 | https://www.nytimes.com/1974/09/27/archives/action-foreseen-on-natural-gas-sandman-says-ford-may-veto-in-if.html | ACTION FORESEEN | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/western-bankers-reassessing-doubts-over-basel-agreement-assurance.html | Western Bankers Reassessing Doubts Over Basel Agreement | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/talks-in-legal-aid-strike.html | Talks in Legal Aid Strike | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/6600-workers-set-for-layoff-notices-by-car-producers.html | 6,600 Workers Set For Layoff Notices By Car. Producers | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/bad-news-for-the-industry-california-is-drinking-less-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/triple-for-pincay.html | Triple for Pincay | True | By Joe Nichols | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/brennan-rebuffs-carolina-nominee.html | BRENNAN REBUFFS CAROLINA NOMINEE | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/lowrise-lowkey-housing-concept-gives-banality-a-test-in-west-village.html | Lowâ€šÃ„Â¨Rise, LOwâ€šÃ„Â¨Key Housing Concept Gives Banality a Test in West Village | True | By Paul Goldberger | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/canadian-trade-surplus-off.html | Canadian Trade Surplus Off | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/polaroid-expects-drop-in-3dquarter-profits.html | Polaroid Expects Drop In 3dâ€šÃ„Â¨Quarter Profits | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/max-e-esternaux.html | MAX E. ESTERNAUX | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/grove-is-dedicated-to-johnson.html | Grove Is Dedicated to Johnson | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/barnett-gruzen-architect-dead.html | BARNETT GRUZEN, ARCHITECT, DEAD | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/art-cobra-and-contrasts-a-detroit-salute.html | Art: â€šÃ„ÿCobra and Contrasts,â€šÃ„Â¨ a Detroit Salute | True | By John Russell | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/ftc-is-opposing-ibmcomsat-plan.html | F.T.C. Is Opposing I.B.M.â€šÃ„Â¨Comsat Plan | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/3-airlines-seek-4-rise-in-fare-rate-would-be-effective-on-nov-1-for.html | 3 AIRLINES SEEK | True | By Robert Lindsey | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/london-paper-prices-rise.html | London Paper Prices Rise | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/triple-for-pincay-woodward-next.html | Triple for Pincay | True | By Joe Nichols | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/two-in-one.html | Two in One? | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/labor-leader-assails-us-on-its-oil-industry-policy.html | Labor Leader Assails U.S. On Its Oil Industry Policy | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/few-deserters-accepting-job-offers-no-restrictions.html | Few Deserters Accepting Job Offers | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/candidates-urge-appointed-judges-six-on-gop-ticket-here-seek.html | CANDIDATES URGE APPOINTED JUDGES | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/i-am-not-guilty-satkin-shouts-at-murder-trial-insurance-increased-.html | â€˜Iâ€™I Am Not Guilty,â€™â€˜ Satkin | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/state-will-add-milk-auditors-diarylea-adulteration-spurs-move-at.html | STATE WILL ADD MILK AUDITORS | True | By Richard Severo | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/un-assembly-hears-italys-president.html | U.N. Assembly Hears Italy's President | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/mrs-ford-in-hospital-79635224.html | Mrs. Ford in Hospital | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/12year-market-low.html | 12â€šÃ„Â´Year Market Low | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/ford-and-scott-tied-to-gsa-job-report.html | FORD AND SCOTT TIED TO G.S.A. JOB REPORT | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/inflation-parley-opens-on-a-note-of-partisanship-president-says.html | INFLATION PARLEY | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/al-oliver-swings-in-the-shadows-dave-anderson-the-uncharted-record.html | Dave Anderson | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/omega-is-seeking-a-reorganization-lings-company-acts-after-banks.html | OMEGA IS SEEKING REORGANIZATION | True | By Ernest Holsendolph | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/franklin-again-seeks-suspension-of-trading.html | Franklin Again Seeks Suspension of Trading | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/legislators-hear-the-utilities-side-reasons-behind-higher-bills.html | LEGISLATORS HEAR | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/hylands-authorization-of-dumdums-confirmed.html | Hyland's Authorization Of Dumdums Confirmed | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/knicks-lose-game-gain-captain.html | Knicks Lose Game, Gain Captain | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/teaching-hospital-in-newark-is-given-approval-by-state.html | Teaching Hospital In Newark Is Given Approval by State | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/driver-injured-in-car-blast.html | Driver Injured in Car Blast | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/max-e-esternaux-79635539.html | MAX E. ESTERNAUX | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/how-a-free-checking-account-can-actually-loseyou-500-ayear-announce.html | Announce expansion of only bank plan in U.S. that allows both checks and top interest at same time | True | By Roderick MacArthur | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/u-s-bowling-in-moscow-debut-u-s-bowling-makes-its-debut-in-moscow.html | U.S. Bowling in Moscow Debut | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/angola-is-promised-provisional-regime.html | ANGOLA IS PROMISED PROVISIONAL REGIME | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/2-from-jersey-found-dead.html | 2 From Jersey Found Dead | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/bertha-h-berkman.html | BERTHA H. BERKMAN | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/soybeans-climb-20c-daily-limit-advance-brings-weeks-rise-to-1-for.html | SOYBEANS CLIMB 20â€šÃ„Â¢C DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/mary-s-jochen-wed-to-peter-s-oberdorf.html | Mary S. Jochen Wed To Peter S. Oberdorf | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/soviet-artists-leave-to-end-a-double-life-had-applied-for-israel.html | Soviet Artists Leave To End a Double Life | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/miss-durr-gains-tennis-semifinals.html | Miss Durr Gains Tennis Semifinals | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/new-basketball-loop-plans-tryout.html | New Basketball Loop Plans Tryout | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/pentagon-silent-on-weapons-costs-wont-give-projections-on-big.html | PENTAGON SILENT;ON WEAPONS COSTS | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/reuss-gets-out-of-late-jams-in-2to1-victory.html | Reuss Gets Out of Late Jams in 2â€šÃ„Â´to1â€šÃ„Â´1 Victory, | True | By Murray Crass | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/goldfield-settles-general-host-case.html | GOLDFIELD SETTLES GENERAL HOST CASE | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/ford-plan-to-visit-korea-is-tied-to-belief-repression-will-ease.html | Ford Plan to Visit Korea Is Tied | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/power-out-90-minuteson-sl.html | Power Out 90 Minuteson S.I. | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/inflationparley-opens-on-a-note-of-partisanship.html | INFLATIONPARLEY OPENS ON A NOTE OF PARTISANSHIP | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/memphis-concern-files-lawsuit-against-xerox.html | Memphis Concern Files. Lawsuit Against Xerox. | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/harold-sauerbrei-officer-of-cleveland-browns-58.html | Harold. Sauerbrei, Officer Of Cleveland Browns, 58 | True | | 2002-07-11 | RE0000868630 | B00000965553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/brother-leo-79635565.html | BROTHER LEO | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/a-692million-request-opens-budget-hearings-7-months-before-adoption.html | A $692â€¦Â°Million Request Opens Budget Hearings | True | By Glenn Fowler | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/us-frees-chilean-wrongly-held-here-he-accuses-agents-us-frees-a.html | U.S. Frees Chilean Wrongly Held Here; He Accuses Agents | True | By Allan M. Siegal | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/clues-are-sought-in-double-killing-lawyer-victims-clients-on-list.html | CLUES ARE SOUGHT IN DOUBLE KILLING | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/saving-of-energy-d-urged-onpublic-speakers-ask-conservation-despite.html | SAVING OF ENERGY | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/hanoi-says-american-planes-made-reconnaissance-trips.html | Hanoi Says American Planes Made Reconnaissance Trips | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/javits-and-pell-fly-to-cuba-despite-objections-of-us-new.html | 12th Film Festival Here Opens Sedately | True | By Richard F. Shepard | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/defendant-who-aided-us-in-fha-case-sentenced.html | Defendant Who Aided U.S. In F.H.A. Case Sentenced | True | By Mary Breasted | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/judge-names-boston-mayor-codefendant-in-school-busing-case-backing.html | Judge Names Boston Mayor Coâ€¦Â°Defendant in School Busing Case | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/bank-bandit-strikes-again.html | Bank Bandit Strikes Again | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/internecine-project.html | â€¦Â°Internecine Projectâ€¦Â° | True | By Nora Sayre | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/byrne-is-warned-by-nevadans-legal-gambling-is-a-risky-bet.html | Byrne Is Warned by Nevadans: Legal Gambling Is a Risky Bet | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/reinecke-pleas-rejected.html | Reinecke Pleas Rejected | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/delegates-deeply-divided-on-how-to-fight-inflation-delegates-deeply.html | Delegates Deeply Divided On How to Fight Inflation | True | By Edwin. L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/lowrise-lowkey-housing-concept-gives-banality-a-test-in-west.html | Lowâ€¦Â°Rise, Lowâ€¦Â°Key HOusing Concept Gives. Banality a Test in West Village | True | By Paul Goldberger | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/eec-seeks-to-observe-12country-oil-agency-eec-seeks-role-as-oil.html | E.E.C. Seeks to Observe 12â€¦Â°Country Oil Agency | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/wanda-roehr-79635578.html | WANDA ROEHR | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/minor-concussions-found-to-impair-mental-ability.html | Minor Concussions Found to Impair Mental Ability | True | By Boyce Rensberger | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/frondizis-brother-slain-in-argentina-frondizi-brother-is-murder.html | Frondizi's Brother | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/proposal-to-curbarab-money-flow-denied-by-simon.html | Proposal to Curb Arab Money Flow Denied by Simon | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/letters-to-the-editor-monetary-restraint-the-wrecker-to-house-our.html | Letters to the Editor | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/earnings-of-avco-drop-in-quarter-preferred-stock-dividend-dropped.html | EARNINGS OF AVCO DROP IN QUARTER | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/felice-a-chiapperini-79635574.html | FELICE A. CHIAPPERINI | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/cook-former-sec-chief-cited-in-bar-complaint.html | Cook, Former S.E.C. Chief, Cited in Bar Complaint | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/lottery-numbers-sept-27-1974.html | LOTTERY NUMBERS Sept. 27, 1974 | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/pan-am-airways-has-sold-a-route-to-westernairlines.html | Pan Am Airways Has Sold a Route To Western Airlines | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/state-milk-floor-to-go-to-34-cents-on-oct-1.html | State Milk Floor to Go To 34 Cents on Oct. 1 | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/manson-security-tightened-the-baronel.html | Manson Security Tightened | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/grenade-hurled-in-theater-kills-4-in-south-vietnam.html | Grenade Hurled in Theater kills 4 in South Vietnam | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/sentencing-postponed-for-slayer-of-brownie.html | Sentencing Postponed For Slayer of Brownie | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/conn-in-boxing-league.html | Conn. in Boxing League | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/method-to-eliminate-sulphuric-pollutants-is-patented-automated.html | Method to Eliminate Sulphuric Pollutants Is Patented | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/delegates-deeply-divided-on-how-to-fight-inflation.html | Delegates Deeply Divided On How to Fight Inflation | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/state-acts-to-ease-home-mortgages-wilson-orders-issuance-of.html | STATE ACTS TO EASE HOME MORTGAGES | True | By Thomas P. Ronan | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/man-seized-on-drug-charge.html | Man Seized on Drug Charge | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/a-fleeing-suspect-slain-by-patrolman-after-a-robbery.html | A Fleeing Suspect Slain by Patrolman After a Robbery | True | | 2002-07-11 | RE0000868630 | B00000965553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/minister-tells-the-un-chile-respects-rights.html | Minister Tells the U.N. Chile Respects Rights | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/earnings-slump-at-dean-witter-reflecting-fall-in-value-of-seats.html | Earnings Slump at Dean Witter, Reflecting Fall in Value of Seats | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/cyprus-talks-postponed.html | Cyprus Talks Postponed | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/bridge-holding-of-aq-tempting-for-player-to-be-declarer.html | Bridge: Holding of Aâ€šÃ„¸Â°Q Tempting For Player to Be Declarer | True | By Alan Truscott | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/beth-ferro-49-a-writer-producer-for-radio-and-tv.html | Beth Ferro, 49, a Writer, Producer for Radio and TV | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/payments-deficit-showed-a-widening-in-japan-in-august.html | Payments Deficit Showed a Widening In Japan in August | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/court-supports-nbas-pensions-rules-72-program-did-not-violate.html | COURT SUPPORTS NBC'S â€šÃ„¸PENSIONSâ€šÃ„¸ | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/childabuse-center-is-created-to-study-causes-of-the-problem.html | Childâ€šÃ„¸Abuse Center Is Created To Study Causes of the Problem | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/2-senators-warn-on-plutonium-use-see-danger-in-plan-to-allow.html | 2 SENATORS WARN | True | By Anthony Ripley Special to the New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/gas-shortage-laid-to-differing-price-rules-major-cause-of-shortage.html | Gas Shortage Laid to Differing Price Rules | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/first-woman-deserter-enters-amnesty-plan.html | First. Woman Deserter Enters Amnesty Plan | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/javits-and-pell-fly-to-cuba-despite-objections-of-us-senators-say.html | Davits and Pell Fly to Cuba Despite Objections of U.S. | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/business-briefs-us-ending-duties-on-canadian-pulp-fed-approves-10.html | Business Briefs | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/gallery-director-indicates-painting-cost-2million.html | Gallery Director Indicates Painting Cost $2â€šÃ„¸Million | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/the-public-ear.html | The Public Ear | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/indians-plan-to-drop-pilot-yank-game-off-indians-will-drop-pilot.html | Indians Plan to Drop Pilot | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/3-stations-reject-welby-episode-homosexual-rights-groups-fought.html | 3 STATIONS REJECT â€šÃ„¸WELBYâ€šÃ„¸ EPISOD | True | By Les Brown | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/mrs-ford-faces-a-breast-biopsy-she-enters-hospital-to-have.html | MRS. FORD FACES A BREAST BIOPSY | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/2-earthquakes-in-japan.html | 2 Earthquakes in Japan | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/latin-terrorists-seize-us-woman.html | LATIN TERRORISTS SEIZE U.S. WOMAN | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/mrs-ford-in-hospital.html | Mrs. Ford in Hospital | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/opera-niska-as-tosca.html | Opera: Niska as Tosca | True | By Donal Henahan | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/prosecutors-rest-in-podells-trial-koch-is-called-by-defense-as-a.html | PROSECUTORS REST IN PODELL'S TRIAL | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/condominium-trend-cuts-rental-market-national-trend-to-purchase.html | Condominium Trend Cuts Rental Market | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/statewide-bilingual-ballot-suit-to-bin-heard-monday-in-buffalo.html | Statewide Bilingual Ballot Suit To Bin Heard Monday in Buffalo | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/vera-vague-comedienne-dies-manchaser-on-bob-hope-shows.html | Vera Vague, Comedienne, Dies; Manâ€šÃ„¸Chaser on Bob Hope Shows | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/mother-anxiously-a-waits-word-on-kidnapped-son-hotels-being-checked.html | Mother Anxiously Awaits Word on Kidnapped Son | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/reuss-gets-out-of-late-jams-in-2to1-victory-pirates-defeat-mets.html | Reuss Ciets Out of Late Janis in 2â€šÃ„¸Â°toâ€šÃ„¸Â°1 Victory, | True | By Murray Chass | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/sovietartists-leave-to-end-a-double-life-had-applied-for-israel.html | Soviet Artists Leave To End a Double Life | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/new-carter-trial-sought-but-prosecutor-objects-jersey-public.html | New Carter Trial Sought, But Prosecutor Objects | True | By Selwyn Raab | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/president-returns-appeal-by-colson.html | PRESIDENT RETURNS APPEAL BY COLSON | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/dorothy-stone.html | DOROTHY STONE | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/injuries-mar-cards-victory.html | Injuries Mar Cardsâ€šÃ„¸ Victory | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/bonniers-furnishings-pioneer-expected-to-close-next-month.html | Bonniers, Furnishings Pioneer Expected to Close Next Month | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/reds-gains-in-provinces-worry-saigon-command-cut-into-morale-first.html | Reds' | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/brother-leo.html | BROTHER LEO | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/punishing-the-children.html | Punishing the Children | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/dr-stephen-enke-demographer-dies.html | DR. STEPHEN ENKE, DEMOGRAPHER, DIES | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/consumers-called-forgotten-victims.html | CONSUMERS CALLED â€˜FORGOTTEN VICTIMSâ€™ | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/medical-experts-debate-drug-lag-senate-unit-told-therapy-is-often.html | MEDICAL EXPERTS DEBATE â€˜DRUG LAGâ€™ | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/sports-news-briefs-rigert-takes-1-lifting-medals-stars-will-refund.html | Sports News Briefs | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/the-women-in-tv-a-changing-image-a-growing-impact-most-important.html | The Women in TV: A Changing Image, A Growing Impact | True | By Georgia Dullea | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/spirits-sign-chaney-and-maurice-lucas-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/ethel-j-kweskin.html | ETHEL J. KWESKIN | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/team-canada-rallyroutsfinland83.html | Team Canada Rally Routs Finland, 8â€“3 | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/new-carter-trial-sought.html | New Carter Trial Sought, | True | By Selwyn Raab | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/neil-h-anderson-57-dies-a-board-of-trade-official.html | Neil H. Anderson, 57, Dies; A Board of Trade Official | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/nixon-doctor-doubts-need-of-surgery-two-drugs-prescribed-surgery.html | Nixon Doctor Doubts Need of Surgery | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/injuries-mar-cards.html | Injuries Mar Cards' | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/bertha-h-berkman-79635571.html | BERTHA H. BERKMAN | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/gop-holds-edge-in-campaign-cash-money-for-congress-races-is-double.html | G.O.P HOLDS EDGE;IN CAMPAIGN CASH | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/charles-l-hulswit-dies-headed-rockland-utilities.html | Charles L. Hulswit Pies; Headed Rockland Utilities | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/armed-men-block-lisbon-roads-as-big-rally-for-spinola-nears-spinola.html | Armed Men Block Lisbon Roads As. Big Rally for Spinola Nears | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/sec-rules-set-on-short-sales-new-regulations-to-cover-otc-for-first.html | S.E.C. RULES SET ON SHORT SALES | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/board-gives-example-of-new-rent-ruling.html | Board Gives Example Of New Rent Ruling | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/new-jersey-briefs-turnpike-work-to-shut-some-lanes-museum-at-camp.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/12year-market-low-79635229.html | 12â€‘Year Market Low | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/nhl-aide-urges-adoption-of-rule.html | N.H.L. Aide Urges Adoption of Rule | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/pope-at-synod-opening-asks-church-for-courage-pope-paul-opens.html | Pope, at Synod Opening. | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/frondizis-brother-slain-in-argentina-forndizi-brother-is-murder.html | Frondizi's Brother Slain in Argentina | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/moviemakers.html | Movieâ€‘Makers' | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/waiting-and-waiting-but-not-for-naught.html | Waiting and Waiting, but Not for Naught | True | By Dorothy Rodgers | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/stocks-on-amex-and-counter-dip.html | STOCKS ON AMEX AND COUNTER DIP | True | By James J. Nagle | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/soviet-lofts-cosmos-686.html | Soviet Lofts Cosmos 686 | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/rangers-win-85-sanderson-gets-3.html | Rangers Win, 8â€“5; Sanderson Gets 3 | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/is-tough-coach-new-jersey-sports-he-plans-innovations-coach-also-a.html | New Jersey Sports | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/quiet-jones-boy-a-waits-the-giants.html | Quiet Jones Boy Awaits the Giants | True | By Neil Amdur | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/capital-outlay-budget-cut-by-general-public-utilities.html | Capital Outlay Budget Cut By General Public Utilities | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/clark-and-con-edison-soy-clash-on-nuclear-peril.html | Clark and Con Edison Clash on Nuclear Peril | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/policeman-is-indicted-in-barbrawl-death.html | Policeman Is Indicted In Barâ€‘Brawl' Death | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/sindona-unit-selling-53-of-talcott-for-56million-alleghany-may-move.html | Sindona Unit Selling 53% Of Talcott for 5.6â€‘Million | True | By Herbert Koshetz | 2002-07-11 | RE0000868630 | B00000965553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/condominium-trend-cuts-rental-market.html | Condominium Trend Cuts Rental Market | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/jockey-wins-6-at-bowie.html | Jockey Wins 6 At Bowie | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/assemblyman-gets-6month-jail-term-after-perjury-trial.html | Assemblyman Gets 6â€šÃ„Â¿Month Jail Term. After Perjury Trial | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/us-ambassador-censures-canada-says-washington-is-feeling-pressure.html | U.S. AMBASSADOR CENSURES CANADA | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/jamaica-holding-bauxite-talks-distinction-made-jamaica-discussing.html | Jamaica Holding Bauxite Talks | True | By William D. Smith | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/lunch-and-breakfast-cost-10-at-meeting.html | Lunch and Breakfast Cost $10 at Meeting | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/israeli-art-by-a-man-who-has-seen-war.html | Israeli Art by a Man Who Has Seen War | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/less-militant-cuba-gains-acceptance-with-the-latins-after-long.html | Less Militant Cuba Gains Acceptance With the Latins After tong Isolation | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/nixon-sells-hard-cover-rights-to-memoirs-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/jockey-wins-6-at-bowie-at-finger-lakes-apprentice-is-aboard-6.html | Jockey Wins 6 At Bowie | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/screen-bucolic-french.html | Screen: Bucolic French | True | By Vincent CanBY | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/saving-of-energy-urged-on-public-speakers-ask-conservation-despite.html | SAVING OF ENERGY URGED ON PUBLIC | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/us-court-backs-white-demotions-blacks-and-women-aided-in-tobacco.html | U.S. COURT BACKS WHITE DEMOTIONS | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/antiques-tiny-carvings-sotheby-to-auction-netsuke-japanese-toggles.html | Antiques: Tiny Carvings | True | By Rita Reif | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/as-clinch-division-title-cards-win-for-4th-straight-season-but.html | A's Clinch Division Title For 4th Straight Season | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/chess-a-karpovelock-combination-gives-korchnoi-his-2d-loss.html | Chess: A Karpovâ€šÃ„Â¿Clock Combination Gives Korchnoi His 2d Loss | True | By Robbrt Byrne Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/assemblyman-gets-6month-jail-term-afterperjury-trial.html | Assemblyman Gets 6â€šÃ„Â¿Month Jail T erm Af ter Perjury Trial | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/quiet-jones-boy-awaits-the-giants.html | Quiet Jones Boy Awaits the Giants | True | By Neil Amdur | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/us-bowling-in-moscow-debut-us-bowling-makes-its-debut-in-moscow.html | U.S. Bowling in Moscow Debut | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/philippines-plans-no-sugar-for-us.html | PHILIPPINES PLANS NO SUGAR FOR U.S. | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/wanda-roehr.html | WANDA ROEHR | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/sawhill-foresees-plants-in-us-producing-solar-energy-by-1985.html | Sawhill Foresees Plants in U.S. Producing Solar Energy by 1985 | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/transcript-of-ford-statement-at-the-inflation-parley-all-views.html | Transcript of Ford Statement at the Inflation Parley | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/dow-plunges-by-1603-to-a-12year-low.html | Dow Plunges by 16.03 to a 12â€šÃ„Â¿Year Low | True | By Alexander R. Hammer | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/prosecutors-rest-in-ponies-trial.html | PROSECUTORS REST IN PONIES TRIAL | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/felice-a-chiapperini.html | FELICE A, CHIAPPERINI | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/waiting-and-waiting-but-not-for-naught2.html | Waiting and Waiting, but Not for Naught | True | By Dorothy Rodgers | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/ethel-j-kweskin-79635015.html | ETHEL J. KWESKIN | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/waldheim-says-32-lands-are-running-out-of-food.html | Waldheim Says 32 Lands Are Running Out of Food | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/kissinger-is-challenged-on-chile-policy-kissingers-view.html | Kissinger Is Challenge on Chile Policy | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/britain-advances-in-davis-cup-play.html | Britain Advances In Davis Cup Play | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/prices-raised-6-12-by-ford-of-canada.html | PRICES RAISED 6Â¬Ã•C% BY FORD OF CANADA | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/barnett-gruzen-architect-dead-designed-police-building-others-in.html | BARNETT GRUZEN, ARCHITECT, DEAD | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/briefs-on-the-arts-de-kooning-work-sold-to-australia-met-opera-sets.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868630 | B00000965553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/fords-role-challenged.html | Ford's Role Challenged | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/we-are-we-are-you-are-you-are-we-are-you.html | We Are We Are You Are You Are We Are You | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/east-germany-formally-drops.html | East Germany Formally Drops | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/natural-gas-dilemma.html | Natural Gas Dilemma | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/complex-new-rent-guidelines-issued-many-tenants-may-get-no.html | Complex New Rent Guidelines Issued; Many Tenants May Get No Increases | True | By Joseph P. Fried | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/service-for-john-merriman.html | Service for John Merriman | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/dorothy-stone-79635018.html | DOROTHY STONE | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/mrscarner-goes-ahead-by-a-shot-in-coast-golf.html | Mrs.Carner Goes Ahead By A Shot in Coast Golf | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/new-mental-tests-ordered-on-suspect-in-west-side-deaths.html | New Mental Tests Ordered on Suspect In West Side Deaths | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/the-price-of-oil.html | The Price of Oil | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/nets-conquer-pistons-9780.html | Nets Conquer Pistons, 97â€šÃ„Â·80 | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/banks-join-arab-venture.html | Banks Join Arab Venture | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/social-science-lab-notes-books-of-the-times-tour-of-speakers.html | Books of The Times | True | By Maurice Carroll | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/pope-at-synod-opening-asks-church-for-courage.html | Pope at Synod Opening, Asks Church for Courage | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/privacy-of-tax-returns.html | Privacy of Tax Returns | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/frederick-ayer-3d-weds-miss-labourel.html | Frederick Ayer 3d Weds Miss Latlourel | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-28 | 1974-09-28 | https://www.nytimes.com/1974/09/28/archives/3-rob-bank-in-reno-tie-up-9-employes-and-get-1million.html | 3 Rob Bank in Reno; Tie Up 9 Employes And Get $1â€šÃ„Â·Million | True | | 2002-07-11 | RE0000868630 | B00000965553 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-sprinkler-called-way-to-combat-arson-businesses-aid-venture.html | A Sprinkler Called Way To Combat Arson | True | By Joseph P. Fried | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/fast-action-vital-in-cancer-cases-methods-compared-if-malignant.html | FAST ACTION VITAL IN CANCER CASES | True | By Lane E. Brody | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/alaska-pipeline-road-a-tourist-mecca-planning-trips-general-use.html | Alaska Pipeline Road: A Tourist Mecca | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/clarkstown-south-stuns-north-147.html | Clarkstown: South Stuns North, 14â€šÃ„Â·7 | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/feast-of-succoth-begins-tomorrow-jews-will-start-weeklong.html | FEAST OF SUCCOTH BEGINS TOMORROW | True | By Irving Spiegel | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/mary-ann-re-fiancee-of-anthony-napolitano.html | Mary Ann Re Fiancee Of Anthony Napolitano | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/notes-green-light-for-railroad-guide-rising-demand-two-inches-thick.html | Notes: Green Light For Railroad Guide | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-early-presidents-just-took-them-home-when-they-left-office.html | The Early Presidents Just Took Them Home When They Left Office | True | By Anthony Lewis | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/cornell-is-4021-victor-over-colgate.html | Cornell Is 40â€šÃ„Â·21 Victor Over Colgate | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/miss-hergert-has-nuptials.html | Miss Hergert Has Nuptials | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/hannas-skirt-inspires-a-very-complicated-kind-of-laughter.html | â€šÃ„Â²Hanna's Skirtâ€šÃ„Â´ Inspires a Very Complicated Kind of Laughter | True | By Peter Schjeldahl | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/columbia-loses-to-lafayette.html | Columbia Loses to Lafayette | True | By Al Harvin | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/markets-in-review-prime-rate-is-cut-but-stocks-plunge.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/joanbaloghfiancee-of-martin-erdheim.html | Joan Balogh Fiancee Of Martin Erdheim | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/syosset-conquers-berner-2013.html | Syosset Conquers Berner, 20â€šÃ„Â·13 | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/how-audio-gadgeteers-construct-their-private-musical-worlds-the.html | How Audio Gadgeteers Construct Their Private Musical Worlds | True | By Robert Long | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/big-oil-importers-open-key-session-kissinger-sees-syrian-delegates.html | BIG OIL IMPORTERS OPEN KEY SESSION | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/sports-news-briefs-beltoise-gains-pole-position-connors-leads.html | Sports News Briefs | True | | 2002-07-11 | RE0000868647 | B00000970605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/rehnquist-says-benefit-programs-threaten-privacy-more-than-crime.html | Rehnquist Says â€šÃ„Ã²Benefit Programsâ€šÃ„Ã´ Threaten Privacy More Than Crime Data Do | | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/lisa-mollen-to-be-wed-jan-5-to-robert-leslie-thalhimer.html | Lisa Mollen to Be Wed Jan. 5 To Robert Leslie Thalhimer | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/yankee-playoff-tickets-go-on-sale-tomorrow.html | Yankee Playoff Tickets Go on Sale Tomorrow | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/son-to-the-maringars.html | Son to the Maringars | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/okla-state-is-toppled-by-baylor.html | Okla. State Is Toppled By Baylor | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/kurds-say-iran-arms-them-and-that-soviet-sends-advisers-to-iraq.html | Kurds Say Iran Arms Them and That Soviet Sends Advisers to Iraq | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/those-same-old-sounds-are-back-from-rocks-first-golden-era-.html | Those Same Old Sounds Are Back From Rock's â€šÃ„Ã²First Golden Eraâ€šÃ„Ã´ | True | By Henry Edwards | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/2-senators-urge-inquiry-on-nixon-advantages-seen-truth-must-come.html | 2 SENATORS URGE INQUIRY ON NIXON | | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/4-seized-in-hijacking-of-truck-cargoes.html | 4 Seized in Hijacking of Truck Cargoes | True | By Robert D. McFadden | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/epilogue-mountain-man-reconciliation-nuclear-reactions-mountain-man.html | Epilogue | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/young-wire-fox-terrier-turning-heads.html | Young Wire Fox Terrier Turning Heads | True | By Walter R. Fletcher | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/yogoslavs-limit-reports-of-plot-tito-first-described-it-titos-age.html | YUGOSLAVS LIMIT REPORTS OF PLOT | | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/back-door.html | Back Door | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/gypsy-is-still-mysteriously-perfect-theater-gypsy-is-still-perfect.html | â€šÃ„Ã²Gypsyâ€šÃ„Ã´ Is Still Mysteriously Perfect Theater | True | By Walter Kerr | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/federal-welfare-program-isnt-working-well-either-most-afflicted-are.html | Federal Welfare Program Isn't Working Well Either | True | By Clayton Thomas | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/news-of-the-stage-3-new-entries-for-off-broadway-footlights-gabel.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-silent-threat.html | The Silent Threat | True | By William V. Shannon | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/marc-alain-frauenfelder-weds-claudia-porter-viek-on-coast.html | Marc Alain Frauenfelder Weds Claudia Porter Viek on Coast | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-historic-picture-given-to-princeton.html | A Historic Picture Given to Princeton | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/traffic-toll-drops-again-but-the-rate-is-slower.html | Traffic Toll Drops Again, But the Rate is Slower | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-real-america-a-surprising-examination-of-the-state-of-the-union.html | The Real America | True | By Steven R. Weisman | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/back-sets-record-as-iowa-state-wins.html | Back Sets Record As Iowa State Wins | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/is-that-silver-teaspoon-cheap-enough-now-affected-by-prices.html | Is That Silver Teaspoon Cheap Enough Now? | True | By Rita Reif | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/bishops-of-5-continents-ask-roman-catholic-church-to-recognize-its.html | Bishops of 5 Continents Ask Roman Catholic Church to Recognize Its Faults | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/drivers-title-at-stake-sunday-calendar-of-motor-sports.html | Driversâ€šÃ„Ã´ Title at Stake Sunday | True | By Michael Katz | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/hostage-escapes-dominican-siege-deadline-passes-seven-others.html | HOSTAGE ESCAPES DOMINICAN SIEGE | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/miss-fulham-boston-buyer-has-nuptials.html | Miss Fulham, Boston Buyer, Has Nuptials | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/sadat-pushes-bid-for-palestinians-says-egypt-and-syria-will-reject.html | SADAT PUSHES BID FOR PALESTINIANS | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-police-agency-assailed-in-texas-agents-testimony-quotes-comis.html | A POLICE AGENCY ASSAILED IN TEXAS | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/town-hall-may-be-restored-city-owns-property.html | Town Hall May Be Restored | True | By Glenn R. Singer | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/repression-in-peru.html | Repression in Peru | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/seeobjects-in-the-sky-by-paula-kane-and-christopher-chandler-160-pp.html | Sex Objects In the Sky | True | By Caroline Seebohm | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/coeboys-vs-giants-slow-draw.html | Coeboys Vs. Giants: Slow Draw | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/shah-offers-plan-for-indian-ocean-economic-and-political-first.html | SHAH OFFERS PLAN FOR INDIAN OCEAN | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/natalie-conklin-cornell-alumna-bride-of-lawyer.html | Natalie Conklin Cornell Alumna, Bride of Lawyer | True | | 2002-07-11 | RE0000868647 | B00000970605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/missouri-upsets-arizona-state-90.html | Missouri Upsets Arizona State, 9â€3â€Ž,Â°0 | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/rights-suits-dim-revenuesharing-promise-census-errors-charged-a.html | Rights Suits Dim Revenueâ€£â€Ž,Â°Sharing Promise | True | By William E. Farrell Special to The New York | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/easier-than-ever-to-install-home-improvement-home-repair-clinic.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/wildlife-unit-opens-center-for-eagle-feathers-parts.html | Wildlife Unit Opens Center For Eagle Feathers, Parts | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/joan-eva-and-adolf-i-krupskaya-uphill-the-reluctant-kenndty-by.html | Joan | True | By Jane O'Re/Lly | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/james-webb-dies-screenwriter-64-won-63-academy-award-for-how-the.html | JAMES WEBB DIES, SCREENWRITER, 64 | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/tenafly-orchestra-changes-its-name.html | Tenafly Orchestra Changes Its Name | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-american-nesting-instinct.html | The American Nesting Instinct | True | By Russell Lynes | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/marie-v-duff.html | MARIE V. DUFF | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/boonton-church-for-sale.html | Boonton Church for Sale | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/fellini-again-at-the-top-of-his-form-fellinis-back-in-top-form.html | Fellini Again At the Top of His Form | True | By Vincent CanBY | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/let-us-now-praiseâ€£â€Ž,Â®Not Overpraiseâ€£â€Ž,Â®Robert-altman-let-us-now-praisenot-overpraiserobert-altman-let-us-now-praisenot.html | Let Us Now Praiseâ€£â€Ž,Â®Not Overpraiseâ€£â€Ž,Â®Robert Altman | True | By Stephen Farber | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/boston-u-gets-grant.html | Boston U. Gets Grant | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/role-of-farmers-is-questioned-in-peonage-cases.html | Role of Farmers Is Questioned in Peonage Cases | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/acupuncture-tied-top-psychoanalysis-mental-illness-in-china-fire.html | Acupuncture Tied To Psychoanalysis | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/antiques-fairattracts-browsers-and-buyers.html | Antiques Fair Attracts Browsers and Buyers | True | By Wendy Schuman Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/freedom-is-the-issue-the-fairness-doctrine-the-court-said-raises.html | Freedom Is the Issue | True | By Tom Wicker | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/hollywoods-new-wave-of-writers-simulating-poverty-and-art-film-new.html | Film | True | By Charles Higham | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-new-lease-on-a-new-way-of-life-a-new-lease-a-new-lease-cont.html | A New Lease On a new way of life | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/ideas-trends-the-greening-of-asia-selfportraits-as-tools-education.html | Ideas & | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/post-rolls-for-398-yards-in-247-defeat-of-wagner.html | Post Rolls for 398 Yards In 24â€£â€Ž,Â°7 Defeat of Wagner | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/long-beach-school-proposal-angers-residents-proposals-detailed-a.html | Long Beach School Proposal Angers Residents | True | By Elaine Barrow Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/woman-77-donates-a-kidney-to-her-son.html | Woman, 77, Donates A kidney to Her Son | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/pamper-perennials-now-for-next-summers-flowers.html | Pamper Perennials Now for Next Summer's Flowers | True | By Catherine Osgood Foster | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/skyscraper-here-may-be-landmark-seek-to-create-anchors-american.html | SKYSCRAPER HERE MAY BE LANDMARK | True | By Carter B. Horsley | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/belgian-study-planned-of-antiinflation-ideas.html | Belgian Study Planned Of Antiâ€£â€Ž,Â°Inflation Ideas | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-perplexing-pleasures-of-a-singer-who-can-sing-anything.html | The Perplexing Pleasures of a Singer Who Can Sing Anything | True | By Richard Dyer | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/1000-attend-dinner-in-honor-of-the-president-of-italy-here.html | 1,000 Attend Dinner in Honor Of the President of Italy Here | True | By Glenn Fowler | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/station-in-newark-is-still-in-disrepair-owns-part-of-main-line.html | Station in Newark Is Still in Disrepair | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/netcong-links-its-problems-to-i80.html | Netcong Links Its Problems to Iâ€£â€Ž,Â°80 | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/watergates-bright-side.html | Watergate's Bright Side | True | By William P. Rogers | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/letters-to-the-editor-on-binding-up-the-nations-wounds-the-food.html | Letters to the Editor | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/efforts-at-economic-harmony-washington-report.html | WASHINGTON REPORT | True | By Fred Emery | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-big-purples.html | The Big Purples | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/stampless-mail-faces-crackdown-problem-called-serious-few-reject.html | STAMPLESS MAIL FACES CRACKDOWN | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/miss-grutter-wed-to-gary-a-lithgo.html | Miss Grutter Wed To Gary A. Lithgo | True | | 2002-07-11 | RE0000868647 | B00000970605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/leonard-vander-veld.html | LEONARD VANDER VELD | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/news-of-the-screen-mille-to-direct-black-moon-successful-team-back.html | News of the Screen | True | By A. H. Weiler. | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/lbj-foundation-gives-2-awards-accomplishments-noted-eeatlanta-mayor.html | L.B.J. FOUNDATION GIVES 2 AWARDS | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/canada-reviews-easy-immigration-why-canada-is-preferred-settlers.html | CANADA REVIEWS EASY IMMIGRATION | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/william-de-min.html | WILLIAM DE MIN | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/public-jobs-on-the-way-but-how-many-and-when-it-wasnt-makework.html | An Odd Ring | True | By Eileen Shanahan | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/moscow-hints-curb-at-art-show-today.html | MOSCOW HINTS CURB AT ART SHOW TODAY | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/between-myth-and-morning-women-awakening-by-elizabeth-janeway-279.html | (Ms.) Elizabeth Janeway; Between Myth And Morning, Women A wakening. By Elizabeth Juneway. 279 pp. New York: William Morrow & Co. $8.95. | True | By Jane Wilson | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/fords-wife-undergoes-breast-cancer-surgery.html | Ford's Wife Undergoes Breast Cancer Surgery | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/us-move-expected-in-a-li-graft-case.html | U.S. MOVE EXPECTED IN A L.I. GRAFT CASE | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/flights-marking-2d-year-of-tokyopeking-relations.html | Flights Marking 2d Year Of Tokyoâ€ŠPeking Relations | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/lunch-program-for-aged-in-doubt-recreation-programs-extra-the.html | Lunch Program For Aged In Doubt | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/holeinone-helps-miller-to-take-a-2stroke-lead.html | Holeâ€ŠInâ€ŠOne Helps Miller To Take a 2â€ŠStroke Lead | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/late-tv-listings-91077906.html | Late TV Listings | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/once-upon-a-pedestal-an-informal-history-of-womens-lib-by-emily.html | Once Upon A Pedestal | True | By Eden Ross Lipson | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/sally-stevenson-to-be-married-to-karl-fischer-in-december.html | Sally Stevenson to Bc Married To Karl Fisohet in december | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/group-in-ridgewood-offers-art-classse.html | Group in Ridgewood Offers Art Classse | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-warranty-for-houses-business-roundup.html | A Warranty for Houses | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/miss-bogart-wed-to-t-c-morrow-.html | Miss Bogart Wed to T. C. Morrow | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/departure-delayed-for-wrong-man-in-drug-casee.html | Departure Delayed for Wrong Manâ€ŠÂâ€Š in Drug Case | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/three-life-photographers-all-different-photography-charles-harbutt.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/mass-tops-dartmouth-140-in-rain.html | Mass. Tops Dartmouth, 14â€ŠÂâ€Š0, in Rain | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/amtrak-passengers-up.html | Amtrak Passengers Up | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/nicholas-maw-here-for-us-premiere-nicholas-maw-here.html | Nicholas Maw Here For U.S. Premiere | True | By Raymond Ericson | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/continental-grain-moving-uptown-57th-st-lease-rental-construction.html | News of the Realtyâ€ŠÂâ€Š Trade | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/paper-shifts-on-edition.html | Paper Shifts on Edition | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/is-there-really-starvation-in-america.html | Is there really starvation in America? | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/miss-kelsey-bride-in-jersey.html | Miss Kelsey Bride in Jersey | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-jones-men-by-vern-e-smith-287-pp-chicago-henry-regnery-company.html | Dealers in smack and their victims | True | By Richard Elman | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/forego-victor-in-woodward-21-forego-captures-woodward.html | Forego Victor in Woodward | True | By Joe Nichols | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/and-george-wallace-probably-will-be-in-it-he-retains-a-solid.html | He Retains a Solid Following, But Won't Say Where He'll Lead It;...And George Wallace Probably Will Be in It | True | By B. Drummond Ayres Jr. | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/employment-service-cuts-red-tape-for-jobless-states-job-agency.html | Employment Service Cuts Red Tape for Jobless | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/decline-in-british-suicide-is-traced-to-samaritans.html | Decline in British Suicide Is Traced to Samaritans | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/black-leads-church-synod.html | Black Leads Church Synod | True | | 2002-07-11 | RE0000868647 | B00000970605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/patricia-lewis-bride-of-a-marine-colonel.html | Patricia Lewis Bride Of A Marine Colonel | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/dena-reichel-married-to-britton-chance-jr.html | Dena Reichel Married To Britton Chance Jr. | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/some-typical-questions-about-foodprice-prospects.html | Some Typical Questions About Foodâ€‹â€‹Price Prospects | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/byrne-will-discuss-request-to-reopen-carter-case-today-byrne-to.html | Byrne Will DisCuss Request to Reopen Carter Case Today | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/psal-run-is-captured-by-wagner.html | P.S.A.L. Run Is Captured By Wagner | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-nation-in-summary.html | The Nation In Summary | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-eurodollar-bubble.html | The â€‹â€²Eurodollarâ€‹â€² Bubble | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/family-seized-in-drug-raid.html | Family Seized in Drug Raid | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/exhospital-aide-faces-long-trial-role-in-tv-challenge-a-quick.html | EXâ€‹â€²HOSPITAL AIDE FACES LONG TRIAL | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/around-the.html | AROUND THE | True | By Joan Loe Foust | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-toad-for-tuesday-by-russell-e-erickson-illustrated-by-lawrence-di.html | A Toad For Tuesday | True | By Barbara Wersba | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/is-decorator-a-dirty-word-i-must-say-architecture-comes-first-then.html | Is Decorator a Dirty Word? | True | By Rosemary Kent | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/two-new-economic-panels-labor-coordinator-management-white-house.html | Two New Economic Panels | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/allyson-buzzini-to-wed.html | Allyson Buzzini to Wed | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-messengers-will-come-no-more-by-leslie-a-fiedler-216-pp-new.html | The Messengers Will Come No More | True | By Robert Alter | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/weary-steelers-are-hoping-for-sudden-life-today.html | Weary Steelers Are Hoping for Sudden Life Today | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/2d-suspect-seized-in-ohio-kidnapping.html | 2d SUSPECT. SEIZED IN OHIO KIDNAPPING | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/editors-choice-general-fiction.html | Editors' | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/lovers-friends-slaves-nine-male-sexual-types-by-martha-l-stein-225.html | Lovers, Friends, Slaves | True | By Rhoda Koenig | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/wedding-on-li-for-dale-owens.html | Wedding on L.I. For Dale Owens | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/case-upsets-stockton-in-quarterfinal.html | Case Upsets | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-world-latin-terror-never-seems-to-end-the-issue-of-palestine.html | The World In Summary | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/oil-upsets-the-balance-of-power-massive-shifts-in-dollar-holdings.html | Oil Upsets the Balance of Power | True | By William D. Smith | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/three-die-in-truck-crash.html | Three Die in Truck Crash | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/hyland-revises-press-policy-esap-reporter-hired-aides-caught-off.html | Hyland Revises Press Policy | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/article-2-no-title-for-the-leaders-of-japan-and-iran-travel-is-the.html | The Shah: A Man in Search Of Ways to Spend the Money | True | By James F. Clarity | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/bqli-bulletin-board-movies-art-meetings-talks-children.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/bank-in-new-headquarters-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/fumble-recovery-seals-2820-westfield.html | Fumble Recovery Seals 28â€‹â€²20 Westfield Verdict | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/state-dept-summit.html | STate Dept. Summit | True | By James Reston | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-nun-serves-as-advocate-for-elderly-in-brooklyn-heights.html | A Nun Serves as Advocate for Elderly in Brooklyn Heights | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/michaele-c-nelson-has-nuptials.html | Michaele C. Nelson Has Nupti\$13 | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/roosevelt-hospital-adds-2-businessmen-to-trustees-board.html | Roosevelt Hospital Adds 2 Businessmen To Trustees Board | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-breakup-of-the-breakup-of-the-public-broadcasting-service.html | The Breakup of | True | By Les Brown | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/new-shapes-new-colors.html | New Shapes | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/princetons-rally-ties-rutgers-66.html | Princeton's Rally Ties Rutgers, 6â€‹â€²6 | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/strking-crew-of-france-rejects-officials-offer.html | Striking Crew of France Rejects Official's Offer | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/school-is-renamed-in-honor-of-doctor.html | School Is Renamed In Honor of Doctor | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/on-with-the-budget-show-legislative-notes.html | Legislative Notes; On With the (Budget) Show | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/state-closes-a-nursery-school.html | State Closes a Nursery School | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/youth-14-disrupts-service-in-synagogue-attacks-man.html | Youth 14, Disrupts Service In Synagogue, Attacks Man | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/miami-si-cbua-no-the-350000-cubans-in-south-florida-make-a.html | The 350,000 Cubans in south Florida make a remarkable success story. Even if Castro fell tomorrow, great numbers would not return. | True | By Susan Jacoby | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/narcotics-agent-clear-in-slaying-statement-of-cliftons-ruling-from.html | NARCOTICS AGENT CLEAR IN SLAYING | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-new-shelter-for-young.html | A New Shelter for Young | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/shop-talk-undergroundin-montvale-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/fritz-the-cat-wins-horse-show-title.html | Fritz the Cat Wins Horse Show Title | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/in-westchester-stainedglass-windows-and-stoneground-corn-in.html | In Westchester, Stainedâ€šÃ„Â¢Glass Windows and Stoneâ€šÃ„Â¢Ground Corn | True | By Dorothy Evslin | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/new-program-set-simon-gets-key-position-duties-of-committee-aims-to.html | NEW PROGRAM SET | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/spinola-yields-to-leftists-and-cancels-lisbon-rally.html | Spinola Yields to Leftists And Cancels Lisbon Rally | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/new-novel-song-for-mumu-by-bernard-glemser-375-pp-boston-little.html | New ' | True | By Martin Levin | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/lack-of-us-aid-may-mean-fare-rises-senate-balks-on-bill-beame-plan.html | Lack of U.S. Aid May Mean Fare Rises | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/frances-montcomery.html | FRANCES MONTGOMERY | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/24-cokes-cost-2338-at-inflation-conference.html | 24 Cokes Cost $23.38 At Inflation Conference | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/michele-miles-albert-dunn-3d-arried-on-li.html | Michele Miles, Albert Dunn 3d Married on L.I. | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/controversial-shopping-mall-defended-by-trenton-mayor.html | Controversial Shopping Mall Defended by Trenton Mayor | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/ten-minutes-to-noon-terminology-for-world-economy-getting-nuclear.html | Ten Minutes To Noon?; Terminology for World Economy Getting Nuclear | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/riverdale-defeated-3814.html | Riverdale Defeated, 38â€šÃ„Â¢14 | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/wilson-requests-schoolaid-study-clark-urges-health-reform-what.html | WILSON REQUESTS SCHOOLâ€šÃ„Â¢AID STUDY | True | By Thomas P. Ronan | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/paterson-college-expanding.html | Paterson College Expanding | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/blomberg-clouts-3-home-runs-as-indians-fall.html | Blomberg Clouts 3 Home Runs as Indians Fall | True | By Joseph Durso Special to The New York Timex | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-k-g-b-plays-dirty-tricks-too.html | The K. G. B. Plays Dirty Tricks, Too | True | By Robert Conquest | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/hearing-due-on-housing-code-sponsor-of-bill-backing-from-builders.html | Hearing Due on Housing Code | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/st-lawrence-blues-by-marieclaire-blais-translated-from-the-french.html | Tiâ€šÃ„Â¢Pit's tour through Iowâ€šÃ„Â¢life Quebec | True | By Margaret Atwood | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/what-is-a-maestro-sculptor-general-hypnotist-disciplinarian-big.html | WHAT IS A MAESTRO?; Sculptor, general, hypnotist, disciplinarian,; Big Papa, foreman, psychologist, tyrant, character, catalyst | True | By Stephen E. Rubin | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/opera-mets-madama-butterfly-is-poorly-cast.html | Opera: Met's â€šÃ„Â¢Madama Butterflyâ€šÃ„Â¢ Is Poorly Cast | True | By John Rockwell | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/highway-menace-mi-b-r-madness-freemarket-rents-letters-to-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-coverup-trial-is-all-set-to-begin-two-sources-of-evidence-it-is.html | The Coverâ€šÃ„Â¢Up Trial Is All Set to Begin | True | By Lesley Oelsner | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/city-acts-to-protect-view-from-heights.html | City Acts to Protect View From Heights | True | By Glenn Fowler | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/coed-gym-classes-on-rise-in-state-princeton-a-frontrunner.html | Coed Gym Classes on Rise in State | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/2-nixon-servants-not-on-its-payroll-park-service-says.html | 2 Nixon Servants Not on Its Payroll, Park Service Says | True | | 2002-07-11 | RE0000868647 | B00000970605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/haig-testimony-he-acted-for-kissinger-on-wiretaps-haig-testimony-he.html | Haig Testimony : He Acted For Kissinger on Wiretaps | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/in-celebration-of-the-tepee-in-praise-of-tepees.html | In Celebration of the Tepee | True | By Joseph Morgenstern | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/harvard-economist-named-a-ford-foundation-trustee.html | Harvard Economist Named A Ford Foundation Trustee | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/tanaka-a-man-in-search-of-a-lot-of-help-comfort-in-a-crowd-the.html | The World/Continued | True | By Richard Halloran | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/aec-aide-scored-on-safety-views-worked-for-westinghouse-confidence.html | A.E.C. AIDE SCORED ON SAFETY VIEWS | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/executive-life-styles-a-life-extension-institute-report-on-alcohol.html | Executive Life Styles | True | By John Brooks | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/ann-brown-bride-of-william-farrell.html | Ann Brown Bride Of William Farrell | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/minority-parley-planned-for-75-news-media-criticized-3day-meeting.html | MINORITY PARLEY PLANNED FOR â€˜Â²76 | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/byrne-assays-bill-on-pollution-failsafe-procedure-bardin-move.html | Byrne Assays Bill on Pollution | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-question-in-rome-is-one-of-bishoppower-the-gospel-is-largely.html | The Question in Rome Is One of Bishopâ€˜Â²Power | True | By Francis X. Murphy | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/texas-tech-263-victor-over-texas.html | Texas Tech 26â€˜Â³3 Victor Over Texas | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/world-outlook-darkening-as-imf-gathers-outlook-dark-as-imf-meets.html | World Outlook Darkening as I.M.F. Gathers | True | By Clyde Il Farnsworth | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/beth-weinick-affianced.html | Beth Weinick Affianced | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/integration-of-boston-schools-intensifies-old-problems-below-the.html | Integration of Boston Schools Intensifies Old Problems | True | By Gene I. Maeroff Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/letters-discord-over-spanish-guitar-caper-the-hawthorne-letter-new.html | Letters: :Discord Over Spanish Guitar Caper | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/jail-terms-upheld-by-court-in-korea.html | JAIL TERMS UPHELD BY COURT IN KOREA | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/ellin-a-kardiner-lj-kaiser-marry.html | Ellin A. Kardiner, L. J. Kaiser Marry | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/editor-arrested-on-order-of-south-african-minister.html | Editor Arrested on Order Of South African Minister | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/french-report-small-leak-radioactive-material.html | French Report Small Leak Of Radioactive Material | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/attempting-to-cope.html | Attempting to Cope | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/knicks-lose-as-reserves-fail-again.html | Knicks Lose as Reserves Fail Again | True | By Sam Goldaper Special The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/when-a-tv-show-takes-itself-seriously-viewers-tend-to-become-upset.html | Television | True | By John J. O'Connor | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/sterilization-why-six-million-have-deliberately-chosen-an-ultimate.html | Why six million have deliberately chosen an ultimate form of contraception. | True | By Leslie Aldridge Weston | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/lead-is-halfgame-after-71-decision-over-brewers.html | Lead Is Halfâ€˜Â³Game After 7â€˜Â³3â€¦â€˜Â¹1 Decision Over Brewers | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/sewanhaka-wantagh-on-top-nassau-hewlett-falters-blocked-punt-helps.html | Sewanhaka, Wantagh on Top | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/farmer-in-india-bereft-of-hope-foresee-fight-to-survive-views-his.html | FARMER IN INDIA BEREFT OF HOPE | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/3-thugs-sought-in-nevada-in-1million-bank-robbery.html | 3 Thugs Sought in Nevada In $1â€˜Â³â€¦â€˜Â°Million Bank Robbery | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/klein-offers-austerity-budget-klein-proposes-austerity-county.html | Klein Offers Austerity Budget | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/not-here-not-now.html | Not Here, Note Now | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/miss-shapley-bride-of-r-s-cortesi.html | Miss Shapley Bride of R.S. Cortesi | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/patchogue-is-planning-to-set-up-minibus-mass-transit-system-within.html | Patchogue Is Planning to Set Up Minibus Mass Transit System Within Village | True | By Judith E. Fischer Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/edsel-ford-2d-weds-cynthia-neskow.html | Edsel Ford 2d Weds Cynthia Neskow | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/probation-in-faithhealing.html | Probation in Faithâ€˜Â³â€¦â€˜Â³Healing | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/how-to-sail-in-heavy-air-awareness-of-wind-is-key.html | How to Sail in Heavy Air: | True | By Bill Robinson | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/banks-dismay-on-reits.html | Banks' | True | By Shirley L. Benzer | 2002-07-11 | RE0000868647 | B00000970605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/austria-tops-hungary.html | Austria Tops Hungary | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-view-from-mellon-spotlight.html | SPOTLIGHT | True | By Alvin Rosensweet | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/margaret-mckelway-77-editors-wife-and-civic-aide.html | Margaret McKelway, 77, Editor's Wife and Civic Aide | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/at-qb-for-dallasbarbara-obrien.html | At QB for Dallas Barbara O'Brien | True | By Jay Searcy | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/fbi-surveillance-of-harrimans-home-reported-to-senators-haldeman.html | F.B.I. Surveillance of Harriman's Home Reported to Senators | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/he-started-to-design-it-himself.html | He Started to Design It Himself... | True | By Janice Maruca | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-nation-the-jackson-paradox-with-kennedy-out-its-an-open-field.html | The Nation/continued | True | By Christopher Lydon | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/news-of-the-camera-world-exhibitors-wanted-for-filmmakers.html | News of The Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/li-rabbi-to-head-two-major-groups-demonstrated-at-un.html | L.I. Rabbi to Head Two Major Groups | True | By Martin Gansberg | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/india-is-reported-seeking-soviet-aid-world-shortage-hurts-canada.html | INDIA IS REPORTED SEEKING SOVIET AID | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/turkey-upset-by-doubts-about-stable-government-may-join-rightists.html | Turkey Upset by Doubts About Stable Government | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/bills-and-jets-oj-vs-namath.html | Bills and Jets: O.J. vs. Namath | True | By Deane McClown | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/unusual-khruschev-tombstone-draws-hundres-few-show-approval.html | Unusual Khrushchev Tombstone Draws Hundreds | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/law-rescues-some-lions.html | Law Rescues Some Lions | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/navy-recruiting-lags.html | Navy Recruiting Lags | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/underground-soviet-art-a-politicized-pop-style.html | Underground Soviet Art: A Politicized Pop Style | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/city-planners-to-conduct-zoning-survey-of-housing-and-facilities-in.html | City Planners to Conduct Zoning Survey of Housing and Facilities in Bay Ridge | True | By Monica Surfaro | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/judith-barnes-is-bride-of-john-vogel-jr.html | Judith Barnes Is Bride of John Vogel Jr. | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/roll-jordan-roll-a-marxist-study-of-american-slavery-with-curious.html | Roll, Jordan, Roll | True | By David Brion Davis | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-last-word-do-chickens-have-lips.html | Do Chickens have Lips? | True | By John Leonard | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/who-is-the-worlds-best-organist-ask-virgil-fox-who-is-the-worlds.html | Who Is the World's Best Organist? Ask Virgil Fox | True | By Richard Dyer | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/fast-buck.html | Fast Buck | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/how-about-banks-as-bail-bondsmen.html | How About Banks as Bail Bondsmen? | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/prints-from-the-twenties-shown-ash-can-school-versions-of-the.html | Prints From the Twenties Shown | True | By David L. Shirey | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/curtain-is-rising-on-fall-season-at-the-states-private-and-public.html | Curtain Is Rising on Fall Season at the State's Private and Public Art Galleries | True | By Piri Halasz | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/sports-editors-mailbox-canâ€™am-demiseamericas-cup-yachting-and-fair.html | Sports Editor's Mailbox: Canâ€šÃ„Ã´Am Demise America's Cup Yachting and Fair Play | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/stamps.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/charter-study-unit-cites-construction-red-tape.html | Charter. Study Unit Cites Construction Red Tape | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Frank J. Prial | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-antifreeze-shortage-motorists-can-find-it-but-must-pay-plenty.html | The Antifreeze Shortage | True | By Edward H. Malley | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/how-player-representatives-do.html | How Player Representatives Do | True | By Wellington Mara | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/religious-orders-hang-out-for-sale-sign-shrinking-enrollments-and.html | Religious Orders Hang Out For Sale Sign | True | By Ernest Dickinson | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/how-salem-saved-itself-from-urban-renewal.html | How Salem Saved Itself from Urban Renewal | True | By Ada Louise Huxtable | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/letters-no-divine-rule-what-about-the-missing-hometown-clemency.html | Letters | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/brooklyn-college-gets-375millionvolt-accelerator-minute-particles.html | Brooklyn College Gets 3.75â€šÃ„Ã´Millionâ€šÃ„Ã´Volt Accelerator | True | By Sidney Karpoff | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/people-movers-get-new-review-statement-from-herringer-universitys.html | â€šÃ„Ã´PEOPLE MOVERSâ€šÃ„Ã´ GET NEW REVIEW | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/grand-jury-to-get-milk-allegations-state-will-present-charges-of.html | GRAND JURY TO GET MILK ALLEGATIONS | True | | 2002-07-11 | RE0000868647 | B00000970605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/horace-greeley-defense-stops-rye-in-76-victory.html | Horace Greeley Defense Stops Rye in 7â€šÃ„Â²6 Victory | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-varied-program-given-at-barnard-by-dance-uptown.html | A Varied Program Given at Barnard By Dance Uptown | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/elizabeth-robinson-wed-to-doctor.html | Elizabeth Robinson Wed to Doctor | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/2-policemen-suspended-in-easton-blacks-death.html | 2 Policemen Suspended in Easton Black's Death | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/2-seized-here-and-in-louisiana-in-death-of-yonkers-policeman.html | 2 Seized Here and in Louisiana In Death of Yonkers Policeman | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/tis-the-season-to-be-cutesy-fa-la-la-la-and-so-forth-premiere-week.html | â€šÃ„Â²Tis the Season to be Cutesy. Fa. la. la. la. and So Forth | True | By Cyclops | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/artistic-excellence-loses-out-to-social-history-at-the-whitney.html | Artistic Excellence Loses Out to Social History at the Whitney | True | By Hilton Kramer | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/katharine-monroe-has-nuptials.html | Katharine Monroe Has Nuptials | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/taking-sides-by-norma-klein-156-pp-new-york-pantheon-books-495-ages.html | Taking Sides By Norma Klein. 156 pp. New York: Pantheon Books. $4.95. (Ages 10 to 14); Teen trouble, an edible food, living dolls | True | By Alice Bach | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/rep-rarick-loses-in-louisiana-race-tv-sportscaster-is-winner-in.html | REP. RARICK LOSES IN LOUISIANA RACE | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/tampas-late-bid-stopped-by-miami.html | Tampa's Late Bid Stopped by Miami | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-standard-slip-becomes-an-unusual-dress.html | A Standard Slip Becomes an Unusual Dress | True | By Angela Taylor | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/mining-school-dedicated.html | Mining School Dedicated | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-making-of-a-house-we-appreciate-the-fact.html | The Making of a House | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/lbj-foundation-gives-2-awards-exatlanta-mayor-and-head-of-poverty.html | L.B.J FOUNDATION GIVES 2 AWARDS | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/montclair-routs-wm-paterson-430.html | Montclair Routs Wm. Paterson, 43â€šÃ„Â²0 | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/booklets-available-on-canoeing-golf.html | Booklets Available On Canoeing, Golf | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/in-britain-new-faces-are-usually-old-hands-the-tory-choice-the.html | The System Just Doesn't Permit Newcomers to Take Power | True | By Alvin Shuster | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/patricia-bandler-bride-of-henry-hornblower-3d.html | Patricia Bandler Bride Of Henry Hornblower 3d | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/reviving-hoboken-saves-old-homes-officecomplex-planned-hoboken-is.html | Reviving Hoboken Saves Old Homes | True | By Fred Ferrett Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/golden-retriever-named-best-at-suffolk.html | Golden Retriever Named Best at Suffolk | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/wagner-surprises-lafayette-220.html | Wagner Surprises Lafayette, 22â€šÃ„Â²0 | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/books-handmade-houses-man-the-designer-about-handcrafts-building.html | Books . About handcrafts, building, gardening, antiques, architecture and interior design. | True | By Ellyn Polshek | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/deerfield-downs-lawrenceville-190.html | Deerfield Downs Lawrenceville, 19â€šÃ„Â²0 | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/physicist-to-wed-courtney-c-gibb.html | Physicist to Wed Courtney C. Gibb | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/wages-of-gluttony-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/church-claims-a-record.html | Church Claims a Record | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/photography-exhibitions.html | Photography Exhibitions | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-positive-conclusion-it-was-good-for-ford.html | A Positive Conclusion: It Was Good for Ford | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/chess-you-never-know-twopoint-odds-korchnoi-would-play-fischerfor.html | Chess: Korchnoi Would Play Fischer â€šÃ„Â²For Whatever That's Worth | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/soviet-diggings-yield-a-4000yearold-town.html | Soviet Diggings Yield A 4000â€šÃ„Â²Y earâ€šÃ„Â²Old Town | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/dutch-plan-3-new-stations-for-nuclear-power-by-1985.html | Dutch Plan 3 New Stations For Nuclear Power by 1985 | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/un-body-acts-on-southwest-africas-resources.html | U.N. Body Acts on Southâ€šÃ„Â²West Africa's Resources | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/montclair-wins-on-long-run-in-mud.html | Montclair Wins on Long Run in Mud | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-american-way-of-sex-by-peter-whittaker-256-pp-new-york-berkley.html | The American Way of Sex | True | By Mopsy Strange KENNEDY | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/highrise-construction-causes-a-dispute-charges-increased-for-queens.html | High â€šÃ„Â²Rise Construction Causes a Dispute | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/stampless-mail-faces-crackdown-few-reject-orders-problem-called.html | STAMPLESS MAIL FACES CRACKDOWN | True | | 2002-07-11 | RE0000868647 | B00000970605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/oil-some-cats-and-dogs-in-rockefeller-portfolio.html | Oil, Some Cats and Dogs In Rockefeller Portfolio | True | By Marylin Bender | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/rubin-carters-16th-round-dave-anderson-typing-with-a-left-hook-the.html | Dave Anderson | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/sports-today-track-and-field-soccer-polo-harness-racing-football.html | Sports Today | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/nassau-police-using-a-talking-rogues-gallery-my-name-is-john-doe.html | Nassau Police Using a Talking Rogues Gallery | True | By Colleen Sullivan Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-show-of-dolls-antique-and-new-is-due-in-bergen-raggady-ann.html | A Show of Dolls, Antique and New, Is Due in Bergen | True | By Mildred Jailer Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/grambling-passes-win-classic-140.html | Grambling Passes Win Classic, 14â€ŠÃ¢..Â°0 | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/world-news-briefs-10-killed-in-caracas-as-jet-hits-house-2-us.html | World News Briefs | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-region-in-summary-the-campaigns-going-public-means-tv-when.html | The Region | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/inventory-jitters-plague-retailers-world-of-seventh-ave-restocking.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/clarence-king-exâ€ŠÃ¢..Â°professor-of-social-work-is-dead-at-90.html | Clarence King, Exâ€ŠÃ¢..Â°Professor Of Social Work, Is Dead at 90 | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/is-anyone-writing-serious-music-in-russia-today-the-big-men-of-the.html | Is Anyone Writing Serious Music in Russia Today?; â€ŠÃ¢..Â°The big men of the past generation continue to produce, but if they have anything to say it remains a secret. How long can the Soviet ideologists, sit on their, creators and intellectuals?â€ŠÃ¢..Â´ | | By Harold C. Schonberg | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/soviet-says-tibet-is-base-for-china-missile-deployment-charged.html | SOVIET SAYS TIBET IS BASE FOR CHINA | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/wood-field-andstream-horsefishing.html | Wood,Field and Stream;â€ŠÃ¢..Â´Horsefishingâ€ŠÃ¢..Â´ | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/archbishop-says-nixon-looks-best-in-2-years.html | Archbishop Says Nixon Looks Best in 2 Years | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/james-l-maxwell.html | JAMES L. MAXWELL | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/policeman-found-dismembered-here-had-testified-at-a-departmental.html | Policeman Found Dismembered Here, Had Testified at a Departmental Trial | True | By David A. Andelman | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/letters-to-the-editor-tom-long-farewell-black-mafia-corrections.html | Letters To the Editor | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-worlds-biggest-bed-of-virgin-coal-runs-under-the-rich-topsoil.html | The world's biggest bed of virgin coal runs under the rich topsoil of North Dakota. So far, this stripâ€ŠÃ¢..Â´minersâ€ŠÃ¢..Â´ dream has escaped the ruin visited upon Appalachia. | | By Ben A. Franklin | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/article-3-no-title.html | Article 3 â€ŠÃ¢..Â® No Title | True | By Murray Chass | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/dickinson-loss-streak-extended-to-42-games.html | Dickinson Loss Streak Extended to 42 Games | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/joel-hevmsfeld-to-wed-susan-goldsmith.html | Joel Heymsfeld to Wed Susan Goldsmith | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-clash-in-philosophies-underlies-school-dispute-backing-for.html | A Clash in Philosophies Underlies School Dispute | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/weakly-women.html | Weakly Women | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/husbands-first-wife-turns-up-and-the-widow-loses-benefits.html | Husband's First Wife Turns Up And the Widow Loses Benefits | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/c-b-hall-fiance-of-eleanor-crosby.html | C. B. Hall Fiance of Eleanor Crosby | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/on-rent-in-city-history-and-prognosis-point-of-view-on-rent-in-city.html | Point of View | True | By D. Kenneth Patton President Real Estate Board of New York | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/this-week-in-sports-hockey-college-football-cross-country-baseball.html | This Week in Sports | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/susan-smithers-bride-of-david-foster.html | Susan Smithers Bride of David Foster | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/joseph-ringwalt-sr.html | JOSEPH RINGWALT SR. | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/opera-ariadne-is-back-caldwell-production-of-strauss-returns-to.html | Opera: Ariadne Is Back | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/new-jersey-lectures-music-films-calendar-of-events-today.html | New Jersey | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/rivos-wins-5mile-run.html | Rivos Wins 5â€ŠÃ¢..Â°Mile Run | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/hearing-on-park-bills-scheduled-by-council.html | Hearing on Park Bills Scheduled by Council | True | | 2002-07-11 | RE0000868647 | B00000970605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/mets-romeo-et-juliette-offers-an-appealing-duo.html | Met's â€šÃ„Ã²Romeo et Julietteâ€šÃ„Ã´ Offers an Appealing Duo | True | By Allen Hughes | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/creedmoor-to-get-disputed-salt-pile.html | Creedmoor to Get Disputed Salt Pile | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-bomb-damages-jersey-police-hq-windows-broken-in-newark-blast2d.html | A BOMB DAMAGES JERSEY POLICE HQ | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/pentagon-wants-reservist-shifts-existing-powers-under-certain.html | PENTAGON WANTS RESERVIST SHIFTS | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/good-black-poems-one-by-one-black-poems-one-by-one-for-black-poets.html | Good Black Poems One by One | True | By Helen Vendler | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/helen-farmer-wed-to-clifford-culley.html | Helen Farmer Wed To Clifford Culley | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/me-and-my-captain-written-and-illustrated-by-m-b-goffstein-unpaged.html | Me and My Captain Written and illustrated by M. B. Goffstein. Unpaged. New York: Farrar, Straus & Giroux. $3.95. (Ages 6 to 9) | True | By George A. Woods | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/mary-anderson-wed-in-suburbs-to-j-e-reichel.html | Mary Anderson Wed in Suburbs To J. E. Reichel | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-growing-strength-of-algerias-boumediene-after-nine-years-his.html | After Nine Years His Revolution Continues, and the Rest of the World Pays Attention | True | By Eric Pace | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/cynthia-crisp-in-engaged.html | Cynthia Crisp in Engaged | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/hackensack-prevails-on-conversion-kick.html | Hackensack Prevails on Conversion Kick | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/metropolitan-briefs-from-the-police-blotter-2-infants-die-in.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/officer-kills-youth-17-after-a-theft.html | officer Kills Youth, 17, After a Theft | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/dr-lynn-borgatta-interne-is-a-bride-daughter-to-mrs-schiff.html | Dr. Lynn Borgatta, Interne, Is a Bride | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/wounded-knee-leaders-honored-by-300-indians.html | Wounded Knee Leaders Honored by 300 Indians | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/moving-moving-moving.html | Moving, Moving, Moving | True | By Marcia Cohen | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-violin-sonatathree-views.html | The Violin Sonataâ€šÃ„Ã´Three Views | True | By Raymond Ericson | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/followup-on-the-news-garrows-lawyers-frozen-corpse-monitor-wreck.html | Followâ€šÃ„Ã´Up On The News | True | Bobby Thomson | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/cambodia-counterattack-at-svay-rieng-reported.html | Cambodia Counterattack At Svay Rieng Reported | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/sofield-and-holt-spark-morristown.html | Sofield and Holt Spark Morristown | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-time-for-sweater-fashion.html | Fashion | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/widows-problems-subject-of-seminar.html | Widows' | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/2-hijack-a-small-plane-drop-explosivein-ulster.html | 2 Hijack a Small Plane, Drop Explosive in Ulster | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/riverhead-and-holy-family-triumph.html | Riverhead and Holy Family Triumph | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/an-urban-shopping-center-shopping-center-in-bedfordstuyvesant.html | An Urban Shopping Center | True | By Judith Cummings | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/b-j-blumkin-to-wed-irene-sarah-goldstein.html | B. J. Blumkin to Wed Irene Sarah Goldstein | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/to-the-unknown-hero-by-hans-erich-nossack-translated-by-ralph.html | To the Unknown Hero | True | By Ernst Pawel | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/manes-emerges-asmajorpower-manes-is-emerging-as-a-major-power.html | Manes Emerges As Major Power | True | By Frank Lynn | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/alternative-energies.html | Alternative Energies | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/pittsburgh-falls-167-to-trojans-uso-downs-pitt-167-grambling-on-2.html | Pittsburgh Falls, 16â€šÃ„Ã¹79 To Trojans | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/exonumia-jamboree-in-pittsburgh-numismatics.html | Numismatics | True | By Herber C. Bardes | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/hospital-to-provide-eyehealth-exam.html | Hospital to Provide Eyeâ€šÃ„Ã¹Health Exam | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/ford-alters-plans-drops-trip-to-west.html | FORD ALTERS PLANS, DROPS TRIP TO WEST | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-few-secrets-for-longevity-of-spring-bulbs.html | A Few Secrets for Longevity of Spring Bulbs | True | BY Irene Mitchell | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/ford-asks-fund-support.html | Ford Asks Fund Support | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/janet-scott-flutist-plays-persuasive-local-debut.html | Janet Scott, Flutist, Plays. Persuasive Local Debut | True | | 2002-07-11 | RE0000868647 | B00000970605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-rise-expected-in-voter-apathy-eligible-voters-increase.html | ARISE EXPECTED IN VOTER APATH | True | By Martin Tolchin Special to The New York | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/navy-speeds-up-plans-on-fighter-strategic-thinking-5-squadrons.html | NAVY SPEEDS UP PLANS ON FIGHTER | True | By Drew Middleton | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/wyoming-wins-2016.html | Wyoming Wins, 20â€šÃ„Â°16 | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/boating-show-opening-thursday-indicative-of-buoyant-economy.html | Boating Show, Opening Thursday, Indicative of Buoyant Economy | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/ryan-pitches-third-nohitter-and-fans-15-twins.html | Ryan Pitches Third Noâ€šÃ„Â°Hitter and Fans 15 Twins | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/coverage-in-case-of-a-kidnapping.html | Coverage in Case of a Kidnapping | True | By Nathaniel C. Nash | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/a-war-to-win.html | A War to Win | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/t-m-neely-marries-kate-debevoise.html | T. M. Neely Marries Kate Debevoise | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/police-guard-a-connecticut-judge-after-threat-this-guys-not-playing.html | Police Guard a Connecticut Judge Alter Threat | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/butz-kills-plans-for-tent-show-following-criticism-and-ridicule.html | Butz Kills Plans for Tent Show Following Criticism and Ridicule | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/state-sets-a-hearing-on-union-for-internes-hospital-groups-stand.html | State Sets A Hearing On Union For Internes | True | By David C. Berlinger Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/in-theory-new-york-police-try-to-win-hearts-and-minds.html | In Theory, New York Police Try to Win Hearts and Minds | True | By Gerald Astor | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/obscurity-is-lifted-from-campaign-for-lieutenant-governor-closer-to.html | Obscurity Is Lifted From Campaign for Lieutenant Governor | True | By Francis X. Clines | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/housingbond-test-due.html | Housingâ€šÃ„Â°Bond Test Due | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/havana-playing-host-to-javits-and-pell-fantastic-progress-havana.html | Havana Playing Host to Javits and Pell | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/giscard-assailed-on-the-economy-a-ceiling-on-imports-criticism-of.html | GISCARD ASSAILED ON THE ECONOMY | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/federal-barriers-to-economic-efficiency-point-of-view-sacred-cows.html | POINT OF VIEW | True | By Thomas G. Moore | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/italy-is-liquidating-bank-in-the-group-headed-by-sindona-involved.html | Italy Is Liquidating Bank in the Group Headedly Sindona | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/sonny-boy-at-the-race-track-red-smith-threetime-whammy-knock-on.html | Red Smith | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/the-hick-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/design-trend1-new-subtlety-of-prints-naturalsmore-popular-than-ever.html | Design Trend/1 | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/greenwich-new-canaan-win.html | Greenwich, New Canaan Win | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/ten-years-ago-president-johnson-called-for-a-total-victory-over.html | Ten years ago, President Johnson called; for a total victory over poverty.; â€šÃ„Â°because it is right, because it is wise,; and because it is possibleâ€šÃ„Â°; What happened?; The good war | True | By Mark R. Arnold | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Calendar | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/meskill-nominee-opposed-by-bar-pledge-to-bar-recalled-candidate-for.html | MESKILL NOMINEE OPPOSED BY BAR | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/headliners-the-presidents-choice-a-former-newspaperman-hes-not.html | Headliners | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/preserved-a-bit-of-hudson-history-preserved-a-bit-of-hudson-history.html | Preserved A bit of Hudson history | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/ben-bagleyhe-made-all-his-lies-come-true.html | Ben Bagleyâ€šÃ„Â®He Made All His Lies Come True | True | By John S. Wilson | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/french-set-to-appear-at-national-horse-show-calendar.html | French Set To Appear At National | True | By Ed Corrigan | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/investing-in-antiques-investing-in-antiques.html | Investing in antiques | True | By Rita Reif | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/conference-ends-ceiling-on-spending-many-consider-budget-cutting-a.html | CONFERENCE ENDS | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/purdue-upsets-irish.html | Purdue Upsets Irish | True | By United Press International | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/us-casts-doubt-on-states-mental-health-reviews-it-backs-us-up.html | U.S. Casts Doubt on States' | True | By Murray Schumach | 2002-07-11 | RE0000868647 | B00000970605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/atlanta-mayor-says-blacks-must-seek-out-white-allies.html | Atlanta Mayor Says Blacks Must Seek Out White Allies | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/patricia-burke-bride-of-s-r-gadomski.html | Patricia Burke Bride of S. R. Gadomski | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-29 | 1974-09-29 | https://www.nytimes.com/1974/09/29/archives/roberta-eckhouse.html | ROBERTA ECKHOUSE | True | | 2002-07-11 | RE0000868647 | B00000970605 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/mrs-ford-recovering-79636035.html | Mrs. Ford Recovering | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/gov-shapps-own-loans-repaid-with-party-dinners.html | Gov. Shapp's Own Loans Repaid With Party Dinners | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/bulldog-best-in-show-on-long-island-the-chief-awards.html | Bulldog Best In Show on Long Island | True | By Walter R. Fletcher Special to The. New York TIM4/1 | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/going-out-guide-notes-from-all-over.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/shift-in-strategy-by-administration-on-aid-is-reported-officials.html | SHIFT IN STRATEGY BY ADMINISTRATION ON AID IS REPORTED | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/ftc-says-chains-weigh-an-accord-discussions-called-no-sign-that.html | F.T.C. SAYS CHAINS WEIGH AN ACCORD Discussions Called No Sign That Validity of Billing Charge Is Accepted | True | By Isadore Barmash | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/dirks-back-on-wall-st-joins-bernard-herold.html | Dirks, Back on Wall St., Joins Bernard.. Herold | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/personal-finance-umbrella-insurance.html | Personal Finance: â63Â„Â²Umbrellaâ63Â„Â² Insurance | True | By Leonard Sloane | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/cahills-son-fined-on-traffic-charge-license-suspended.html | Cahill's Son Fined On Traffic Charge; License Suspended | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/40-detectives-seek-clues-in-police-officers-killing-40-detectives.html | 40 Detectives Seek Clues in Police Officer's Killing | True | By Michael T. Kaufman | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/democrats-to-pick-ravenel-substitute.html | DEMOCRATS TO PICK RAVENEL SUBSTITUTE | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/state-cites-illegal-freeing-of-drug-defendants-here-report-by.html | State Cites Illegal Freeing of Drug Defendants Here | True | By Marcia Chambers | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/cypriote-is-shot-at-rally-urging-makarios-return.html | Cypriote Is Shot at Rally Urging Makarios Return | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/aide-of-public-defender-says-others-knew-of-recantations-in-carter.html | Aide of Public Defender Says Others Knew of Recantations in Carter Case | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/finance-ministers-end-talks-on-oil-no-decision-seen.html | FINANCE MINISTERS END TALKS ON OIL; NO DECISION SEEN | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/henry-al-j-edgar-essay.html | Henry & | True | By William Safire | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/66-bar-shooting-is-recalled-in-a-quietplace-crime-is-recalled-knew-.html | 66 Bar Shooting Is Recalled in â63Â„Â²a Quiet Placeâ63Â„Â² | True | By Richard. J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/pact-between-spinola-and-military-men-saves-lisbon-government-from.html | Pact Between Spinola and Military Men Saves Lisbon Government From Collapse | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/israelis-entering-lebanon-nightly-officials-say-patrols-cross-to.html | ISRAELIS ENTERING LEBANON NIGHTLY | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/oil-nations-plan-price-strategy-may-hold-early-highlevel-meeting-on.html | OIL NATIONS PLAN PRICE STRATEGY | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/nancy-accola-wed-to-t-c-ballantyne.html | Nancy Accola Wed To T. C. Ballantyne | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/excited-russians-crowd-modern-art-show.html | Excited Russians Crowd Modern Art Show | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/maine-democrat-plans-bill-to-eliminate-dog-fights.html | Maine Democrat Plans Bill To Eliminate Dog Fights | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/robert-mazur-marries-marilyn-cohen.html | Robert Mazur Marries Marilyn Cohen | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/2-us-newsmen-attacked-in-saigon-at-a-street-protest.html | 2 U.S. Newsmen Attacked in Saigon At a Street Protest | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/fancy-phones-offered-at-a-onetime-charge.html | Fancy Phones Offered At a Oneâ63Â„Â²Time Charge | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/excited-russians-crowd-modern-art-show-russians-some-excited-others.html | A Soviet artist displaying his work at the â63Â„Â²second fall outdoor art showâ63Â„Â¹ near Izmailovo Park in Moscow | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/polls-put-wilson-ahead-in-subdued-british-campaign-inflation-the.html | Polls Put Wilson Ahead in Subdued British Campaign | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/french-assembly-elections-continue-to-erode-gaullist-strength.html | French Assembly Elections Continue to Erode Gaullist Strength | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/sindonas-empire-sharp-trading-big-losses-major-setbacks-led-to-a.html | Sindona's Empire: Sharp Trading, Big Losses | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/house-primed-for-floor-fight-today-over-reorganization-issue-that.html | House Primed for Floor Fight Today Over Reorganization An Issue That Many Wish Would Go Away | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/film-festivalmalles-tough-lucien.html | Film Festival: Malle's Tough â63Â„Â²Lucienâ63Â„Â² | True | By Vincent CanBY | 2002-07-11 | RE0000868631 | B00000965554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/in-china-its-politics-by-allegory.html | In China, It's Politics by Allegory | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/scuttling-research.html | Scuttling Research | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/sardis-opens-a-fullcourse-dinnertheater-on-li.html | Sardi's Opens a FullâÂÂÂCourse DinnerâÂÂTheater on L.I. | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/ira-attempts-air-strike-on-ulster-army-post-one-killed-another.html | I.R.A. Attempts Air Strike on Ulster Army Post | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/prior-recanting-cited-on-carter-public-defenders-aide-says-others.html | PRIOR RECANTING CITED ON CARTER | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/mrs-ford-called-alert-but-tired-condition-still-satisfactory-after.html | MRS. FORD CALLED âÂÂÂ¡ÂÂ ALERTâÂÂ,Â ' BUT TIRED | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/ford-rejected-as-gambit-nixon-bid-to-yield-pardon-trouble-regretted.html | Ford Rejected as âÂÂ,Â¡ÂÂGambitâÂÂ,Â ' Nixon Bid to Yield Pardon Trouble Regretted | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/ford-hints-at-change-in-76-election-plans.html | Ford Hints at Change In âÂÂ,Â '76 Election Plans | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/rams-surprised-by-patriots-2014-interconference-eagles-30-colts-10.html | Rams Surprised By Patriots, 20âÂÂ,Â¡Â14 | True | By Sam Goldaper | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/mrs-ford-recovering.html | Mrs. Ford Recovering | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/40-detectives-seek-clues-in-police-officers-killing.html | 40 Detectives Seek Clues In Police Officer's Killing | True | By Michael Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/yanks-orioles-win-giants-upset-dallas.html | Yanks, Orioles Win; Giants Upset Dallas | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/see-jane-think-see-jane-love-books-of-the-times-a-longer-novel.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/nixon-treatment-to-be-evaluated-series-of-tests-will-check-effects.html | NIXON TREATMENT TO BE EVALUATED | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/mexico-banning-violent-tv-series-37-imported-shows-mostly-from-us.html | MEXICO BANNING VIOLENT TV SERIES | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/economic-charade.html | Economic Charade | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/quadriplegic-to-be-admitted-to-bar-without-taking-examination-wife.html | Quadriplegic to Be Admitted to Bar Without Taking Examination | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/nektar-of-germany-plays-at-academy.html | NEKTAR OF GERMANY PLAYS AT ACADEMY. | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/joseph-alsop-after-37-years-ready-for-less-combat-a-costly.html | Joseph Alsop, After 37 Years, Ready for Less Combat | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/relief-cuts-evict-old-and-disabled.html | RELIEF CUTS EVICT OLD AND DISABLED | True | By Max H. Seigel | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/berrigan-and-8-protesters-arrested-at-st-patrickss.html | Berrigan and 8 Protesters Arrested at St. Patrick's | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/new-orleans-jazz-given-with-a-twist-by-newish-shakers.html | New Orleans Jazz Given With a Twist By Newish Shakers | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/patrols-doubted-as-bar-to-grime-study-finds-little-deterrent-value.html | PATROLS DOUBTED AS BAR TO CRIME | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/typhoon-said-to-claim-most-of-freighter-crew.html | Typhoon Said to Claim Most of Freighter Crew | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/carey-buses-end-runs-to-newark-but-service-to-airport-will-continue.html | CAREY BUSES END RUNS TO NEWARK | True | By Murray Illson | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/congressional-fund-cuts-imperil-educational-research-institute.html | Congressional Fund Cuts Imperil Educational Research Institute | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/dominicans-siege-reported-to-hinge-on-asylum-request-end-to.html | DominicansâÂÂÂ¡ÂÂ' Siege Reported to Hinge On Asylum Request | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/nada-orebic-is-bride-of-herman-neumann.html | Nada Orebic Is Bride Of Herman Neumann | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/dominicans-siege-reported-to-hinge-on-asylum-request.html | DominicansâÂÂÂ¡ÂÂ' Siege Reported to Hinge On Asylum Request | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/dole-blames-ford-for-campaign-lag.html | DOLE BLAMES FORD FOR CAMPAIGN LAG | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/cubans-have-mixed-feeling-over-papers-spanish-page.html | Cubans Have Mixed Feeling Over Paper's Spanish Page | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/binding-arbitration-spurned-in-los-angeles-bus-strike.html | Binding Arbitration Spurned In Los Angeles Bus Strike | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/rice-for-the-hungry.html | Rice for the Hungry | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/state-senate-gets-grant-for-energy-crisis-study.html | State Senate Gets Grant For Energy Crisis Study | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/wilfred-l-dempsey.html | WILFRED L. DEMPSEY | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/3-facing-charges-flee-mental-ward-at-valhalla-center.html | 3 Facing Charges Flee Mental Ward At Valhalla Center | True | | 2002-07-11 | RE0000868631 | B00000965554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/a-positive-attitude-bea-ts-notre-dame.html | A Positive Attitude Beats Notre Dame | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/us-to-aid-jordan-projects.html | U.S. to Aid Jordan Projects | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/tenant-74-sees-himself-on-the-streets.html | Tenant, 74, Sees Himself on the Streets | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/russell-willis-dead-at-56-nbc-news-writer-and-editor.html | Russell Willis Dead at 56; NBC News Writer and Editor | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/carolinian-tilapia-parents-alternate-in-guarding-a-nest-that-the.html | Carolinian Tilapia | True | By Marguerite Schumann | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/events-today-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/from-brazil-night-of-scarecrow-bizarre-musical.html | From Brazil, 'Night of Scarecrow,' Bizarre Musical | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/dr-murray-abrams.html | DR. MURRAY ABRAMS | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/major-bills-in-congress-vetoed-enacted.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/shah-is-questioned-on-issue-of-political-prisoners-in-iran-very.html | Shah Is Questioned on Issue Of Political Prisoners in Iran | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/shift-in-strategy-by-administration-on-aid-is-reported.html | SHIFT IN STRATEGY BY ADMINISTRATION ON AID IS REPORTED | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/fiberglas-drive-tied-to-energy-advertising-new-jwt-chief-adds-2.html | Advertising Fiberglas Drive Tied to Energy | True | By Philip H. Dougherty | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/japan-and-china-add-to-ties-with-air-service-between-them-potential.html | Japan and China Add to Ties With Air Service Between Them | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/metropolitan-briefs-ukrainians-demonstrate-on-5th-ave-alternate.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/973-land-developers-seen-possibly-violating-sale-law.html | 973 Land Developers Seen Possibly Violating Sale Law | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/storm-threatens-barbados.html | Storm Threatens Barbados | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/goolagong-beats-chris-evert-ashe-case-in-final-tennis-results.html | Goolagong Beats Chris Evert | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/preseason-basketball-preseason-hockey.html | PRESEASON BASKETBALL | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/expectations-in-ethiopia.html | Expectations in Ethiopia | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/now-women-messengers.html | Now, Women Messengers | True | By Georgia Dullea | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/a-fresh-look-in-baubles-and-bangles-to-match-the-new-changes-in.html | A Fresh Look. in Baubles and Bangles To Match the New Changes in Clothes | True | By Bernadine Morris | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/baltimore-stays-a-halfgame-in-front.html | Baltimore Stays a HalfâÂ€Â‹Game in Front | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/larry-doby-managerin-waiting-red-smith-bonda-tries-harder-two-on.html | Red Smith | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/sleepers-wake.html | Sleepers Wake | True | By Anthony Lewis | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/rout-keeps-up-hopestwo-games-left.html | Rout Keeps Up HopesâÂ€Â‹Two Games Left | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/cards-down-cubs-tie-for-first.html | Cards Down Cubs, Tie for First | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/clark-says-javits-follows-a-policy-of-compromise-price-controls.html | Clark Says Javits Follows A Policy of Compromise | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/concert-early-music.html | Concert: Early Music | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/deserter-who-hid-in-pigpen-30-years-forgiven-by-soviet.html | Deserter Who Hid In Pigpen 30 Years Forgiven by Soviet | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/judith-l-margolis-bride-of-h-j-katz.html | Judith L. Margolis Bride of H. J. Katz | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/bar-patrons-recall-66-shooting-in-a-quiet-neighborhood-place-closed.html | Bar Patrons Recall âÂ€Â˜66 Shooting In a âÂ€Â˜Quiet Neighborhood PlaceâÂ€Â™ | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/film-festival-stavisky-moody-rogue-of-the-30sbelmondo-at-his-best.html | Film Festival: 'Stavisky,' Moody Rogue of the 30's;Belmondo at His Best in Resnais Creation He Charms, He Broods and Topples Regime | True | By Nora Sayre | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/42-theft-suspects-at-party-find-police-are-the-hosts.html | 42 Theft Suspects at Party Find Police Are the Hosts | True | By Irving Spiegel | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/dr-oliver-willham-headed-oklahoma-state-14-years.html | Dr. Oliver Willham, Headed Oklahoma State 14 Years | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/august-building-contracts-down-by-14-from-1973-down-by-22-per-cent.html | August Building Contracts Down by 14% From 1973 | True | By Herbert Koshetz | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/ophulss-liebele-is-romantic-but-not-sentimental.html | Ophuls's 'Liebele' Is Romantic, but Not Sentimental | True | NORA SAYRE | 2002-07-11 | RE0000868631 | B00000965554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/coping-when-a-fire-destroys-everything-you-own-escapd-with-the.html | Coping When a Fire Destroys Everything You Own | True | By Judy Klemesrud | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/inch-of-rain-recorded-here-over-weekend.html | Inch of Rain Recorded Here Over. Weekend | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/breast-cancer-study-finds-radical-surgery-has-no-advantage-over.html | Breast Cancer Study Finds Radical Surgery Has No Advantage Over Simple Mastectomy | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/hospital-cook-arrested-in-fatal-stabbing-of-a-li-girl.html | Hospital Cook Arrested in Fatal Stabbing of a L.I. Girl | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/clara-louise-whelan.html | CLARA LOUISE WHELAN | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/colts-oust-coach.html | Colts Oust Coach | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/finance-ministers-end-talks-on-oil-no-decision-seen-imf-seeking-new.html | FINANCE MINISTER END TALKS ON OIL; NO DECISION SEES | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/opera-mets-giovanni.html | Opera: Met's â€šÃ„Ã'Giovanniâ€šÃ„Ã' | True | By John Rockwell | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/300yearold-covent-garden-market-prepares-to-move-across-the-thames.html | 300â€šÃ„Ã'Yearâ€šÃ„Ã'Old Covent Garden Market Prepares to Move Across the Thames | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/montana-stripmine-foes-irate-a-t-secret-coal-export-to-japan.html | Montana Stripâ€šÃ„Ã'Mine Foes Irate At Secret Coal Export to Japan | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/a-jett-on-skis-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/palestine-role-pressed-at-un-arabs-prepare-resolution-to-invite.html | PALESTINE ROLE PRESSED AT U.N. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/from-sea-to-shining-sea-junk.html | From Sea to Shining Sea, Junk | True | By Joseph Heller | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/horse-show-results-at-brookville-li.html | Horse Show Results | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/free-ride-home-offered-on-culture-bus-route-iii.html | Free Ride Home Offered on Culture Bus Route | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/ford-rejected-as-gambit-nixon-bid-to-yield-pardon.html | Ford Rejected as â€šÃ„Ã'Gambitâ€šÃ„Ã' Nixon Bid to Yield Pardon | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/new-mexico-senator-convicted-of-bribes.html | NEW MEXICO SENATOR CONVICTED OF BRIBES | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/james-t-mckeon-officer-of-trial-lawyers-group.html | James T. McKeon, Officer Of Trial Lawyers Grout | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/cape-cod-economy-hurt-again-as-shellfish-market-contracts-effect-on.html | Cape Cod Economy Hurt Again As Shellfish Market Contracts | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/aston-martin-at-32000-may-become-extinct-car-maker-of-aston-is.html | Aston Martin, at $32 ,000 , May Become Extinct Car | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/draft-of-pact-by-oilimporting-nations-pools-sovereignty-only-one.html | Draft of Pact by Oilâ€šÃ„Ã'Importing Nations Pools Sovereignty | True | By Robert Kleiman | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/leone-leaves-for-home.html | Leone Leaves for Home | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/usrail-agency-seeking-14million-rise-in-budget-u-s-railway.html | U.S. Rail Agency Seeking $ 14â€šÃ„Ã'Million Rise in Budget | True | By Reginald Stuart | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/quadriplegic-to-be-admitted-to-bar-without-taking-examination.html | Quadriplegic to Be Admitted to Bar Without Taking Examination | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/bills-set-back-jets-16-12-while-battling-wind-rain.html | Bills Set Back Jets, 16 â€šÃ„Ã'12, While Battling Wind, Rain | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/sports-today-baseball-football-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/miller-sets-golf-mark.html | Miller Sets Golf' Mark | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/new-jersey-briefs-prison-fire-forces-evacuation-west-orange-mayors.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/van-patrick-broadcaster-for-detroit-teams-dead.html | Van Patrick, Broadcaster For Detroit Teams, Dead | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/police-in-argentina-break-up-funeral.html | POLICE IN ARGENTINA BREAK UP FUNERAL | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/90-feared-dead-in-slide.html | 90 Feared Dead in Slide | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/relief-cuts-evict-old-and-disabled-thousands-forced-to-leave.html | RELIEF CUTS EVICT OLD AND DISABLED | True | By Max H. Seigel | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/news-summary-and-index-79636220.html | News Summary and Index | True | | 2002-07-11 | RE0000868631 | B00000965554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/state-gop-committee-wilsons-top-contributor.html | State G.O.P. Committee Wilson's Top Contributor | True | By Frank Lynn | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/bridge-inflation-rears-ugly-head-in-field-of-books-on-game.html | Bridge: Inflation Rears Ugly Head In Field of Books on Game | True | By Alan Truscott | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/gromyko-headed-home.html | Gromyko Headed Home | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/a-political-novice-beats-conservative-in-louisiana-race.html | A Political Novice Beats Conservative In Louisiana Race | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/carey-buses-end-runs-to-newark.html | CAREY BUSES END RUNS TO NEWARK | True | By Murray Illson | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/leonardo-legend-grows-as-longlost-notes-are-published.html | Leonardo Legend Grows as Longâ€š,Â"Lost Notes Are Published | True | By Walter Sullivan | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/leonardo-legend-grows-as-longlost-notes-are-published-commentaries.html | Leonardo Legend Grows as Longâ€š,Â"Lost Notes Are Published | True | By Walter Sullivan | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/ross-a-rookie-captures-virginia-stock-car-race.html | Ross, A Rookie, Captures Virginia Stock Car Race | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/sports-news-briefs-hayes-ends-st-francis-string-at-16-matras-finish.html | Sports News Briefs | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/ohio-records-earth-tremor.html | Ohio Records Earth Tremor | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/a-listing-of-new-books-fiction.html | A Listing of New Books | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/2-yankees-in-fight-in-milwaukee.html | 2 Yankees In Fight in Milwaukee | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/deserter-who-hid-in-pigpen-30-years-forgiven-by-soviet-feared.html | Deserter Who Hid In Pigpen 30 Years Forgiven by Soviet | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/bronx-internist-is-victor-in-fifth-city-marathon.html | Bronx Internist Is Victor In Fifth City Marathon | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/stage-formes-aurora.html | Stage: Formes â€š,Â'Auroraâ€š,Â' | True | By Clive Barnes | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/depailler-victor.html | Depailler Victor | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/wilson-orders-civil-service-to-end-ethnic-breakdowns.html | Wilson Orders Civil Service To End Ethnic Breakdowns | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/card-players-slay-2-attempting-to-rob-their-game-in-home-2-slain-in.html | Card Players Slay 2 Attempting to Rob Their Game in Home | True | By Peter Kihss | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/radio.html | Radio | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/rangers-top-flyers-51-polis-stars.html | Rangers Top Flyers, 5â€š,Â'1; Polis Stars | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/42-theft-suspects-at-party-find-police-are-the-hosts-theft-suspects.html | 42 Theft Suspects at Party Find Police Are the Hosts | True | By Irving Spiegel | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/card-players-slay-2-attempting-to-rob-their-gamein-home-2-slain-in.html | Card Players Slay 2 Attempting to Rob Their Game in Home | True | By Peter Kihss | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/kuwait-bars-oil-price-cut-warns-against-pressures.html | Kuwait Bars OH Price Cut; Warns Against Pressures | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/television.html | Television | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/javits-and-pell-say-that-castro-seems-interested-in-better-ties.html | Jravits and Pell Say That Castro Seems Interested In Better Ties | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/a-number-of-businessmen-are-pessimistic-as-white-house-inflation.html | A Number of Businessmen Are Pessimistic as White House Inflation Conference Ends | True | By Michael C. Jensen Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/mrs-fords-ordeal.html | Mrs. Ford's ordeal | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/winerock-pianist-plays-program-of-americana.html | Winerock, Pianist, Plays Program of Americana | True | By Donal Henahan | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/miller-wins-no-8-sets-money-mark-the-leading-scores-the-leading.html | Miller Wins No. 8, Sets Money Mark | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/broader-powers-for-localitie-s-urged-jersey-consumer-notes-new-york.html | Jersey Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/walker-drives-on-in-freeway-style.html | WALKER DRIVES ON IN â€š,Â'FREEWAYâ€š,Â' STYLE | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/giants-upset-cowboys-146-giants-win-by-146-statistics-of-game.html | Giants Upset Cowboys, 14â€š,Â'6 | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/rancher-weds-lucie-b-sides.html | Rancher Weds Lucie B. Sides | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/slowdown-evidence-buoys-bond-market-firm-tone-is-also-toad-toeasing.html | Slowdown Evidence Buoys Bond Market | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/death-threats-to-brock-and-mcbride-described.html | Death Threats to Brock and McBride Described | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/watergate-coverup-trial-begins-tomorrow-as-uncertainty-exists-over.html | Watergate Coverâ€š,Â'Up Trial Begins Tomorrow as Uncertainty Exists Over Later Appearance by Nixon | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/stripmine-foes-assail-secret-export-appalachian-coal-before.html | Stripâ€‹Â‚Â"Mine Foes Assail Secret Export | True | By Zen A. Franklin Special to The New York Times | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/christians-in-politics-backed.html | Christians in Politics Backed | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/a-brooklyn-grocer-is-slain-by-robbers.html | A BROOKLYN GROCER IS SLAIN BY ROBBERS | True | | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-09-30 | 1974-09-30 | https://www.nytimes.com/1974/09/30/archives/concert-3-challenging-works-by-da-vinci-players.html | Concert | True | By Allen Hughes | 2002-07-11 | RE0000868631 | B00000965554 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/5-on-gas-tank-begin-vigil-for-prisoners-in-vietnam.html | 5 on Gas Tank Begin Vigil For Prisoners in Vietnam | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/longer-trading-hours-to-take-effect-today.html | Longer Trading Hours To Take Effect Today | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/state-democrats-announce-task-force-on-the-economy.html | State Democrats Announce Task Force on the Economy | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/welfare-youth-get-health-tests-texas-says-36-need-more-a-id.html | Welfare Youth Get Health Tests Texas Says 36% Need More Aid | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/colt-owner-plays-executioners-role.html | Colt Owner Plays Executioner's Role | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/ford-to-explain-pardon-in-person-to-house-panel.html | Ford to Explain Pardon in Person to House Panel | True | By David E. Rosenbaum; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/kisons-3hitter-triple-by-zisk-beat-cubs-21-the-pennant-races.html | Kison's 3â€‹Â"Hitter, Triple by Zisk Beat Cubs, 2â€‹Â"1 | True | By Murray Chass; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/kidnapping-chargesdropped-against-suspect-in-ohio.html | Kidnapping Charges Dropped Against Suspect in Ohio | | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/american-brands-sets-acquisition-conglomerate-has-agreed-to-buy.html | AMERICAN BRANDS SETS ACQUISITION | True | By Herbert Koshetz | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/nassau-and-suffolk-still-found-to-rely-on-city-for-work.html | Nassau and Suffolk Still Found to Rely On City for Work | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/connecticut-to-bar-funds-if-antiabortion-bill-passes.html | Connecticut to Bar Funds If Antiabortion Bill Passes | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/villemure-suspended-by-rangers.html | Villemure Suspended By Rangers | True | By Robin Herman | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/bill-on-fiscal-disclosure.html | Bill on Fiscal Disclosure | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/bogus-police-get-195000-in-jewels.html | BOGUS POLICE GET $195,000 IN JEWELS | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/eastland-for-action-to-curb-marijuana.html | Eastland For Action To Curb Marijuana | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/wallace-backers-to-poll-that-voters-on-thirdparty-bid.html | Wallace Backers to Poll Voters on Thirdâ€‹Â"Party Bid | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/standard-time-voted-80228788.html | Standard Time Voted | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/ford-names-panels-on-jobs-and-health.html | FORD NAMES PANELS ON JOBS AND HEALTH | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/merger-planned-by-white-weld-takeover-of-walker-laird-called-move.html | MERGER PLANNED BY WHITE, WELD | True | By Robert J. Cole | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/tv-torpid-view-of-american-dream.html | TV: Torpid View of American Dream | True | By John J. O'Connor | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/ecevit-fails-in-bid-for-turkish-cabinet.html | ECEVIT FAILS IN BID FOR TURKISH CABINET | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/cm-elects-murphy-chief-executive-vice-chairmen-namedestes-is.html | C.M. Elects Murphy Chief Executive | True | By Isadore Barmash | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/gloom-dominates-meeting-of-imf-funds-chief-warns-against-enormous.html | GLOOM DOMINATES MEETING OF I.M.F. | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/south-africans-get-un-rebuff-assembly-votes-once-again-to-reject.html | SOUTH AFRICANS GET U.N. REBUFF | True | By C. Gerald Fraser; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/weekend-boxing.html | Weekend Boxing | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/stock-prices-decline-sharply-margin-calls-termed-a-factor-dow-drops.html | Stock Prices Decline Sharply; Margin Calls Termed a Factor | True | By Alexander R. Hammer | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/bigger-budget-to-push-scotch-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/abc-evening-news-with-captions-for-deaf-on-pbs.html | â€‹Â²ABC Evening Newsâ€‹Â´ With Captions for Deaf on PBS | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/concert-nygaard-and-friends-in-a-beguiling-program.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/child-gets-voice-in-custody-suits-but-judge-will-still-decide-in.html | ICED GETS VOICE IN CUSTODY SUITS | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/amnesty-plan-accepted-by-only-70-deserters.html | Amnesty Plan Accepted By Only 70 Deserters | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/public-labor-bill-meets-obstacle-employe-bargaining-rights-lose.html | PUBLIC LABOR BILL MEETS OBSTACLE | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/hindsight-on-attica-wont-wash-in-the-nation.html | Hindsight On Attica Won't Wash | True | By Tom Wicker | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/ethiopia-drops-2-generals-from-new-command-posts.html | Ethiopia Drops 2 Generals From New Command Posts | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/if-jobs-arecut-meany-urgesburns-go-first-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/metropolitan-briefs-jersey-to-vote-on-300million-bonds.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/china-25-years-after-pride-and-anxiety-undertone-of-anxiety.html | China 25 Years After: Pride and Anxiety, | True | By Joseph Lelyveld; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/carved-toys-that-have-a-touch-of-humor.html | Carved Toys That Have a Touch of Humor | True | By Lisa Hammel | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/123-hotel-closing-denied-by-owner-the-singleroom-facility-s.html | 123 HOTEL CLOSING DENIED BY OWNER | True | By Max H. Seigel | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/going-out-guide.html | GOING OUT Guide | True | Steven R. Weisman | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/argentina-annuls-contracts.html | Argentina Annuls Contracts | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/pratt-galleries-will-ban-frontal-nudity.html | Pratt Galleries Will Ban Frontal Nudity | True | By Iver Peterson | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/william-c-trapnell.html | WILLIAM C. TRAPNELL | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/police-aide-supports-sergeant-who-fatally-shot-boy-in-bronx.html | Police Aide Supports Sergeant Who Fatally Shot Boy in Bronx | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/british-brokerage-concern-to-cease-business-nov-8.html | British Brokerage Concern To Cease Business Nov. 8 | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/a-federal-law-to-curb-dogfighting-is-urged-at-a-congressional.html | A Federal Law to Curb Dogfighting Is Urged at a Congressional Hearing | True | By Wayne King; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/state-senate-votes-bill-curbing-migrant-leaders-retaliation-banned.html | State Senate Votes Bill Curbing Migrant Leaders | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/malle-lucien-could-be-any-of-us-if-passing-no-judgment.html | Malle: â€šÃ„Â²Lucien Could Be Any of Us, if ...â€šÃ„Â´ | True | By Fred Ferretti | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/man-dies-in-attack-on-home.html | Man Dies in Attack on Home | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/the-revival-of-a-fashionand-lingerie-land-is-puzzled-where-did-it-a.html | The Revival of a Fashionâ€šÃ„Â®And Lingerie Land Is Puzzled | True | By Angela Taylor | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/the-diplomats-protest.html | The Diplomats Protest | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/bill-sets-bilingual-trials.html | Bill Sets Bilingual Trials | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/south-africa-is-arresting-black-militants.html | South Africa Is Arresting Black Militants | True | By Charles Mohr; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/stolid-imf-faces-rapid-world-change-stolid-imf-is-focusing-on-rapid.html | Stolid I.M.F. Faces Rapid World Change | True | By Edward Cowan; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/braves-grant-king-twoyear-contract-peaple-in-sports.html | People in Sports Braves Grant King Twoâ€šÃ„Â¢Year Contract | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/spinola-resigns-and-leftists-gain-control-in-lisbon-he-warns-of-new.html | SPINOLA RESIGNS AND LEFTIST'S GAIN CONTROL IN LISBON | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/pincay-wins-5-races.html | Pincay Wins 5 Races | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/thirddown-weakness-hurts-jets.html | Thirdâ€šÃ„Â¢Down Weakness Hurts Jets | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/tentative-accord-reached-in-american-motors-strike.html | Tentative Accord Reached In American Motors Strike | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/berlin-success-story.html | Berlin Success Story | True | By Robert Kleiman | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/bridge-contract-is-6-hearts.html | Bridge: Postâ€šÃ„Â¢Mortem Can Be Used As Place to Blow Off Steam | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/carey-rejects-frontrunner-role-strengthens-campaign-organizator.html | Carey Rejects Frontâ€šÃ„Â¢Runner Role; Strengthens Campaign Organization | True | By Tom Buckley | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/senate-57-to-20-votes-to-cut-off-us-aid-to-turkey-eagleton.html | SENATE, 57 TO 20, VOTES TO CUT OFF U.S. AID TO TURKEY | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/senate-57-to-20-votes-to-cut-off-us-aid-to-turkey.html | SENATE, 57 TO 20, VOTES TO CUT OFF US, AID TO TURKEY | True | By Leslie H. Gelb; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/oil-price-dip-in-kuwait-may-end-up-as-increase.html | Oil Price â€šÃ„Â²Dipâ€šÃ„Â´ in Kuwait May End Up as Increase | True | By William D. Smith | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/market-place-avco-drop-reflects-stock-malaise.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/occupational-safety-order.html | Occupational Safety Order | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/after-breast-cancer-operations-a-difficult-emotional-adjustment.html | After Breast Cancer Operations, A Difficult Emotional Adjustment | True | By Judy Klemesrud | 2002-07-11 | RE0000871457 | B00000965566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/god-in-every-pot.html | God in Every Pot | True | By William Clancy | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/delay-is-ordered-in-repair-outback-beamewill-reevaluate-plan-for.html | DELAY IS ORDERED IN REPAIR MEAD | True | By Robert D. McFadden | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/metropolitan-briefs-delay-ordered-in-repair-outback.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/a-career-man-and-a-racing-buff-elliott-morante-estes.html | A Career Man and a Racing Buff | True | Thomas Aquinas Murphy | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/socialist-workers-say-democrats-try-to-block-petitions.html | Socialist Workers Say Democrats Try To Block Petitions | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/busing-foes-and-backers-stage-protests-in-boston.html | Busing Foes and Backers Stage Protests in Boston | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/affection-cited-as-kidnap-motive-father-of-jersey-boy-says-suspect.html | AFFECTION CITED AS KIDNAP MOTIVE | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/history-unit-weighs-suit-on-nixon-tapes.html | HISTORY UNIT WEIGHS â€‹Ã¢Ã'SUIT ON NIXON TAPES | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/treasury-bills-decline-at-the-weekly-sale-percentage-gains.html | Treasury Bills Decline At the Weekly Sale | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/rail-pensions-bill-goes-to-president.html | RAIL PENSIONS BILL GOES TO PRESIDENT | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/an-exconvict-is-accused-in-killing-of-policeman-exconvict-seized-in.html | An Exâ€‹Ã¢Ã'Convict Is Accused In Killing of Policeman | True | By Michael T. Kaufman | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/mrs-carner-wins-by-3-in-portland.html | Mrs. Carner Wins By 3 in Portland | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/sports-center-plan-for-57th-st-to-go-before-city-board.html | Sports Center Plan For 57th St. to Go Before City Board | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/most-futures-rise-led-by-soybeans-silver-and-copper-open-interest.html | Most Futures Rise, Led by Soybeans, Silver and Copper | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/wood-field-and-stream-an-effort-to-save-wyoming.html | Wood, Field and Stream; An Effort to Save Wyoming | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/huarte-doubtful-starter.html | Huarte Doubtful Starter | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/article-1-no-title-contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/lewis-bertrand-78-translator-is-dead.html | LEWIS BERTRAND, 78, TRANSLATOR, IS DEAD | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/cynthia-gregory-to-dance-in-cuba-swan-lake-scheduled.html | Cynthia Gregory to Dance in Cuba | True | By Anna Kisselgoff | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/chrysler-offering-improved-warranty-chrysler-offers-better-warranty.html | Chrysler Offering Improved Warranty | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/aid-endangered.html | Aid Endangered | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/standard-time-voted.html | Standard Time Voted | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/walton-arrives-with-huckleberry-look-walton-arrives-with-a.html | Walton Arrives With Huckleberry Look | True | By Sam Goldaper | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/raymond-schmittlein-70-dies-won-soviet-aid-for-free-french.html | Raymond Schmittein, 70, Dies; Won Soviet Aid for Free French | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/court-rules-for-rail-reorganizations.html | Court Rules for Rail Reorganizations | True | By Reginald Stuart, Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/chamberlain-38-rehires-basketballs-top-scorer.html | Chamberlain, 38, Rehires; Basketball's Top Scorer | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/thermal-and-natomas-sued-over-merger.html | Thermal and Natomas Sued Over Merger | True | By Henry Weinstein Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/jews-demonstrate-at-un-against-syrian-exit-curb.html | Jews Demonstrate at U.N. Against Syrian Exit Curb | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/jail-term-risked-by-draft-evader-he-will-refuse-alternative-service.html | JAIL TERM RISKED BY DRAFT EVADER | True | By Diane Henry; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/simmons-clout-with-2-on-tops-expos-51.html | Simmons Clout With 2 on Tops Expos, 5â€‹Ã¢Ã'1 | True | By Parton Keese; Special to Tile New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/police-officer-is-injured-by-a-crowd-in-queens.html | Police Officer Is Injured by a Crowd in Queens | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/danbury-paper-going-to-20c.html | Danbury Paper Going to 20c | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/villemure-suspended-by-rangers-villemure-fails-to-show-suspended-by.html | Villemure Suspended By Rangers | True | By Robin Herman | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/kuwaiti-at-u-n-defends-oil-price-rejects-link-of-energy-and-food.html | KUWAITI, AT U. N., DEFENDS OIL PRICE | True | By Paul Hofmann; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/chamberlain-38-retires-basketballs-top-scorer-wilt-top-scorer.html | Chamberlain, 38, Retires; Basketball's Top Scorer | True | | 2002-07-11 | RE0000871457 | B00000965566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/graft-jury-hears-investigators-tape.html | Graft Jury Hears Investigator's Tape | True | By Mary Breasted | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/united-parcel-strike-here-lifts-us-parcelpost-activity-25-375.html | United Parcel Strike Here Lifts U.S. Parcelâ€šÃ„Â'Post Activity 25% | True | By Peter Kihss | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/new-jersey-briefs-water-companys-rate-plea-rejected.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/the-theater-marlowes-the-theater-marlowes-edward-ii-csc-repertory-opens-8th-season-at.html | The Theater Marlowe's â€šÃ„Â²Edward IIâ€šÃ„Â' | True | By Clive Barnes | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/montana-and-north-dakota-demand-coal-output-role-fears-of-scarring.html | Montana and North Dakota Demand Coal Output Role | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/dr-edward-frey-led-unit-on-lutheran-architecture.html | Dr. Edward Frey, Led Unit On Lutheran Architecture | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/ottawa-outlines-budget-program-to-control-inflation-justice-reads.html | Ottawa Outlines Budget Program to Control Inflation | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/an-exconvict-is-accused-in-killing-of-policeman.html | An Exâ€šÃ„Â'Convict Is Accused In Killing of Policeman | True | By Michael T. Kaufman | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/senate-passes-bill-to-control-storagetank-construction.html | Senate Passes Bill to Control Storageâ€šÃ„Â'Tank Construction | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/aclu-to-challenge-amnesty-program-offers-free-legal-aid-to-exiles.html | A.C.L.U. to Challenge Amnesty Program; Offers Free Legal Aid to Exiles | True | By Lucinda Franks | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/soviet-dissident-is-asking-swiss-for-political-asylum.html | Soviet Dissident Is Asking Swiss for Political Asylum | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/beame-proposes-improvement-of-subway-entrances.html | Beame Proposes Improvement of Subway Entrances | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/watergate-trial-will-begin-today-for-5-defendants-sirica-severs.html | WATERGATE TRIAL WILL BEGIN TODAY FOR 5 DEFENDANTS | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/a-new-candidate-set-in-carolina-democrats-choose-dem-to-run-for.html | A NEW CANDIDATE SET IN CAROLINA | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/spinola-resigns-and-leftists-gain-control-inlisbon-he-warns-of-new.html | SPINOLA RESIGNS AND LEFTIST'S GAIN CONTROL IN LISBON | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/northerners-prosperous-but-uneasy-in-south-vietnam-sliding-into.html | THE NEW YORK TIMES, TUESDAY, OCTOBER 1, 1974 | True | BY James Markham; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/pincayin-hotseat-wins-5-atbelmont-a-250-punch.html | Pincay, in Hot Seat, Wins 5 at Belmont | True | By Joe Nichols | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/oil-groups-reported-to-refuse-invitations.html | Oil Groups Reported To Refuse Invitations | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/list-of-14-questions-ford-faces-on-nixon-pardon-abzug-resolution.html | List of 14 Questions Ford Faces on Nixon Pardon | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/us-still-holding-chilean-retailer-narcotics-agents-staying-despite.html | U.S. STILL HOLDING CHILEAN RETAILER | True | By Allan M. Siegal | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/envoy-turned-back-in-attempt-to-aid-dominican-captives-mexico.html | Envoy Turned Back In Attempt to Aid Dominican Captives | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/friends-of-haldeman-seek-funds-from-wealthy-persons-and-politicians.html | Friends of Haldeman Seek Funds From Wealthy Persons and Politicians for His Defense | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/our-uncle-is-now-dorian-sam-observer.html | Our Uncle Is Now Dorian Sam | True | By Russell Baker | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/investors-stung-by-stocks-choose-delft-over-dow-where-to-invest.html | Investors, Stung by Stocks, Choose Delft Over Dow | True | By Michael C. Jensen | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/dominicans-upset-by-a-second-siege-detention-of-2-journalists.html | DOMINICANS UPSET BY A SECOND SIEGE | True | By Martin Arnold; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/19-food-places-get-notices-of-violations-of-city-health-code.html | 19 Food Places Get Notices Of Violations Of City Health Code | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/chess-english-opening-used.html | Chess: Karpov and Korchnoi Adjourn In a Level Endâ€šÃ„Â'Game Setâ€šÃ„Â'Up | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/jury-starts-deliberating-in-arsonmurder-case-3-receive-immunity.html | Jury Starts Deliberating In Arsonâ€šÃ„Â'Murder Case | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/giants-joy-is-tempered-as-key-men-are-injured.html | Giants' Joy Is Tempered As Key Men Are Injured | True | By Neil Amdur | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/defender-asking-new-trial-for-carter-and-artis-a-further-request.html | Defender Asking New Trial for Carter and Artis | True | By Selwyn Raab | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/raise-in-medicaid-backed-by-albany.html | RAISE IN MEDICAID BACKED BY ALBANY | True | By David A. Andelman | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/film-festival-lancelot-a-bresson-spectacle-inspired-by-malory.html | Film Festival: 'Lancelot':A Bresson 'Spectacle' Inspired by Malory | True | By Vincent Canby | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/chou-after-illness-reappears-at-peking-fete-editorial-urges.html | Chou, After Illness, Reappears at Peking Fete | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/former-chilean-general-killed-by-bomb-blast-in-buenos-aires.html | Former Chilean General Killed By Bomb Blast in Buenos Aires | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/hurricane-watch-ends.html | Hurricane Watch Ends | True | | 2002-07-11 | RE0000871457 | B00000965566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/wilson-criticizes-senator-krupsak-governor-takes-offensive-against.html | WILSON CRITICIZES SENATOR KRUPSAK | | By Frank Lynn | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/vergari-is-scored-on-graft-inquiry-his-election-opponent-says-he.html | VERGARI IS SCORED ON GRAFT INQUIRY | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/news-index-80228792.html | NEWS INDEX | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/sports-news-briefs-foreman-returns-to-gym-for-training.html | Sports News Briefs | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/excity-aide-held-in-slaying-of-son-queens-man-helps-police-find.html | EXâ€šÃ„Â¢CITY AIDE HEED IN SLAYING OF SON | True | By Robert Hanley | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/man-found-slain-in-brooklyn.html | Man Found Slain in Brooklyn | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/fighting-yanks-wait-tensely-yanks-wait-tensely-for-final-drive.html | Fighting Yanks Wait Tensely | True | By Joseph Durso; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/the-proceedings-in-the-un-today.html | The Proceedings the U.N. Today Oct, 1, 1974 | True | General Assembly | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/stocks-on-amex-and-otc-decline-market-value-index-off-128volume-is.html | STOCKS ON AMEX AND Oâ€šÃ„Â¢Tâ€šÃ„Â¢C DECLINE | True | By James J. Nagle | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/usstate-program-to-widen-medicaid-for-newark-gains.html | U.Sâ€šÃ„Â¢State Program To Widen Medicaid For Newark Gains | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/boeing-and-its-mechanics-reach-tentative-accord.html | Boeing and Its Mechanics Reach Tentative Accord | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/steel-production-rises-05-in-week.html | STEEL PRODUCTION RISES 0.5% IN WEEK | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/queens-road-repairs-slated.html | Queens Road Wafts Slated | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/senate-votes-return-to-standard-time-for-four-months-and-sends-bill.html | Senate Votes Return to Standard Time For Four Months and Sends Bill to Ford | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/javits-and-pell-find-castro-friendly-buckley-said-hed-go.html | Javits and Pell Find Castro â€šÃ„Â¢Friendlyâ€šÃ„Â¢ | True | By David Binder; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/major-accused-of-taking-bribes-to-help-400-avoid-army-duty-a-joint.html | Major Accused of Taking Bribes To Help 400, Avoid Army Duty | True | By Lawrence Van Gelder | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/new-chief-in-lisbon-gen-francisco-da-costa-gomes.html | New Chief in Lisbon | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/womens-lob-strikes-it-rich-tennis-roundup.html | Women's Lob Strikes It Rich | True | By Charles Friedman | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/doc-medich-and-pennant-trauma-dave-anderson.html | Doc Medich and Pennant Trauma | True | Dave Anderson | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/study-in-college-reported-longer-only-528-found-to-have-graduated.html | STUDY IN COLLEGE REPORTED LONGER | True | By Gene I. Maeroff | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/mets-win-on-garrett.html | Mets Win on Garrett Clout | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/wilson-taking-offensive-calls-senator-krupsak-soft-on-crime-wilson.html | Wilson, Taking Offensive, Calls Senator Krupsak â€šÃ„Â¢Soft on Crimeâ€šÃ„Â¢ | True | By Frank Lynn | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/joseph-shure.html | JOSEPH SHURE | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/arnold-s-rinaldi.html | ARNOLD S. RINALDI | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/47-key-districts-on-list-of-labor.html | 47 Key Districts On List of Labor | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/10000-taken-in-holdup.html | $10,000 Taken in Holdup | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/justices-law-secretary-found-slain-in-his-office-no-weapon-found.html | Justice's Law Secretary Found Slain in His Office | True | By Roy R. Silver; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/300million-roadrail-bonds-approved-by-jersey-legislature.html | $300â€šÃ„Â¢Million Roadâ€šÃ„Â¢Rail Bonds Approved by Jersey Legislature | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/case-of-missing-goal-posts-could-cause-rules-change.html | Case of Missing Goal Posts Could Cause Rules Change | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/leonardos-notes-excite-scholai-expert-says-books-provide-much-new.html | LEONARDO'S NOTES EXCITE SCHOLA?? | True | By Walter Sullivan; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/farm-prices-drop-by-2-in-a-month.html | FARM PRICES DROP BY 2% IN A MONTH | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/slaying-suspect-a-familiar-figure-in-west-80th-st-he-was-just.html | Slaying Suspect a Familiar Figure in West 80th St. | True | By M. A. Farber | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/bridget-d-connorton.html | BRIDGET D. CONNORTON | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/two-women-die-in-fire.html | Two Women Die in Fire | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/half-a-million-army-ants-are-the-stars-of-exhibit-at-natural.html | Half a Million Army Ants Are the Stars Of Exhibit at Natural History Museum | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/carey-would-end-crangles-state-job.html | Carey Would End Crangle's State Job | True | By Francis X. Clines; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/3-aides-of-mills-queried-by-jury-watergate-panel-questions-them-on.html | 3 AIDES OF MILLS QUERIED BY JURY | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/dispute-on-alleged-alioto-conflict-rises.html | Dispute on Alleged Alioto Conflict Rises | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/business-briefs-delmarva-power-to-cut-building-plans.html | Business Briefs | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/letters-to-the-editor-diego-garcia-the-unwelcome-us-base.html | Letters to the Editor | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/oldtime-jazz-violinist-plays-smoothly.html | Oldâ€šÃ„Ã´Time Jazz Violinist Plays Smoothly | True | By John S. Wilson | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/president-described-as-cool-to-higher-gasoline-tax.html | President Described as Cool to Higher Gasoline Tax | True | By Philip Shabecoff; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/plans-for-house-stir-democrats-influential-members-attack.html | PLANS FOR HOUSE STIR DEMOCRATS | True | By Richard L. Madden; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/securities-unit-urges-rise-in-big-boards-minimum-rate-plan.html | Securities Unit Urges Rise in Big Board's Minimum Rate Plan | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/7-die-in-suspicious-fire-in-chicago-rooming-house.html | 7 Die in â€šÃ„Ã²Suspiciousâ€šÃ„Ã´ Fire In Chicago Rooming House | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/new-cabinet-for-lebanon.html | New Cabinet for Lebanon | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/redskins-trounce-broncos.html | Redskins Trounce Broncos | True | By William N. Wallace; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/nixon-is-charged-in-wiretap-suit-halperin-names-him-as-a-defendant.html | NIXON IS CHARGED IN WIRETAP SUIT | True | By John M. Crewdson; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/inflation-fears-depress-bonds-corporate-prices-down-also-under.html | INFLATION FEARS DEPRESS BONDS | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/cowers-sidelined.html | Cowers Sidelined | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/raise-in-medicaid-backed-by-albany-100million-statewide-rise.html | RAISE IN MEDICAID BACKED BY ALBANY | True | By David A. Andelman | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/charge-announced-by-resorts-concern.html | CHARGE ANNOUNCED BY RESORTS CONCERN | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/ap-has-profit-against-73-loss.html | A.&P. HAS PROFIT, AGAINST 73 LOSS | True | By Clare M. Reckert | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/3-die-as-building-collapses.html | 3 Die as Building Collapses | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/legal-aid-staff-ends-strike-today-lawyers-citing-hardships.html | LEGAL AID STAFF ENDS STRIKE TODAY | True | By Tom Goldstein | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/gulf-oil-increases-price-of-gasoline-while-sohio-cuts-it-sugar.html | Gulf Oil Increases Price of Gasoline, While Sohio Cuts It | True | By Gene Smith | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/democrats-to-meet-in-effort-to-end-a-rift-over-minorities-strauss.html | Democrats to Meet in Effort To End a Rift Over Minorities | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/theodore-stemmler.html | THEODORE STEMMLER | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/farm-prices-drop-by-2-in-a-month-but-butz-forecasts-rise-in-food.html | FARM PRICES DROP BY 20 IN A MONTH | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/fellini-the-picture-will-direct-me-switching-langauges.html | Fellini: â€šÃ„Ã²The Picture Will Direct Meâ€šÃ„Ã´ | True | By Mel Gussow | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/senators-report-held-misleading-addicts-releases-defended-by-judges.html | SENATOR'S REPORT HELD MISLEADING | True | By Wolfgang Saxon | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/peaking-too-early-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/the-nixon-trial.html | The Nixon Trial | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/strike-ends-at-gm-delco-unit-ford-and-chrysler-layoffs-set.html | Strike Ends at C.M. Delco Unit; Ford and Chrysler Layoffs Set | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/ford-to-explain-pardon-in-person-to-house-panel-he-offers-to-appear.html | Ford to Explain Pardon In Person to House Panel | True | By David E Rosenbaum; Special to The New York Mute | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/the-american-vision.html | The American Vision | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/1million-lottery-numbers.html | $1â€šÃ„Ã´Million Lottery Numbers | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/carey-rejects-frontrunner-role-strengthens-campaign-organization.html | Carey Rejects Frontâ€šÃ„Ã´Runner Role; Strengthens Campaign Organization | True | By Tom Buckley | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/mrs-ford-facing-tests-to-determine-treatment-mrs-ford-facing.html | Hrs. Ford Facing Tests To Determine Treatment | True | By Jane E. Brody; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/2-bids-to-holders-planned-by-mgm-mgm-planning-bids-to-holders.html | 2 Bids to Holders Planned by Mâ€šÃ„Ã´Gâ€šÃ„Ã´M | True | By Robert A. Wright; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/new-york-lottery-winners.html | New York Lottery Winners | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/civil-rights-chief-named.html | Civil Rights Chief Named | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/texacos-newneighbors-protest.html | Texaco's New Neighbors Protest | True | By James Feron | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/beame-to-see-ford-today-on-transit.html | Beame to See Ford Today on Transit | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/laurel-considers-6-us-horses.html | Laurel Considers 6 U.S. Horses | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/army-files-appeal-asking-that-calley-be-kept-in-prison.html | Army Files Appeal Asking That Calley Be Kept in Prison | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/kissinger-reports-progress-on-cyprus-meets-again-with-greek-and.html | Kissinger Reports Progress on Cyprus | True | By Bernard Gwertzman | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/carey-would-end-crangles-state-job-by-francis-x-clines.html | Carey Would End Crangle's State Job | True | By Francis X. Clines; Special to The new York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/judges-aide-slain.html | Judge's Aide Slain | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/article-2-no-title.html | Article 2 â€â€â€ No Title | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/pincay-in-hot-seat-wins-5-at-belmont.html | Pincay, in Hot Seat, Wins 5 at Belmont | True | By Joe Nichols | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/offshore-oil-not-expected-to-ease-shortages-quickly.html | Offshore Oil Not Expected To Ease Shortages Quickly | True | By Gladwin. Hill; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/payoff-is-denied-by-podell-again-he-says-airlines-payments-werent.html | PAYOFF IS DENIED BY PODELL AGAIN | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/a-dream-miscarries.html | A Dream Miscarries | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/his-first-book-since-catch22-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/roberto-devereux-completes-cycle-at-city-opera.html | â€âRoberÂto Devereuxâ€âÂ Completes Cycle at City Opera | True | By John Rockwell | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/watergate-trial-will-begin-today-for-5-defendant.html | WATERGATE TRIAL WILL BEGIN TODAY FOR 5 DEFENDAND | True | By Lesley Oelsner; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/briefs-on-the-arts-book-award-unit-begins-fund-drive.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/doctor-says-a-trip-by-nixon-to-testify-at-trial-must-be-put-off-one.html | Doctor Says a Trip by Nixon to Testify at Trial Must Be Put Off One to Three Months | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/nurses-allowed-to-widen-duties-new-bill-grants-right-once.html | NURSES ALLOWED TO WIDEN DUTIES | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/investors-stung-by-stocks-choose-delft-over-dow.html | Investors, Stung by Stocks, Choose Delft Over Dow | True | By Michael C. Jensen | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/mrs-ford-facing-tests-to-determine-treatment.html | Mrs. Ford Facing Tests To Determine Treatment | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/legal-aid-staff-ends-strike-today.html | LEGAL AID STAFF ENDS STRIKE TODAY | True | By Tom Goldstein | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/labor-again-talks-of-democrats-gaining-more-than-40-seats-in-house.html | Eabor Again Talks of Democrats Gaining More Than 40 seats in House Elections | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/brezhnev-pushing-world-red-talks-agrees-with-kadar-to-spur-regional.html | BREZHNEV PUSHING WORLD RED TALKS | True | By Hedrick Smith; Special to The New York Times | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-01 | 1974-10-01 | https://www.nytimes.com/1974/10/01/archives/senate-watergate-panel-officially-ends-existence.html | Senate Watergate Panel Officially Ends Existence | True | | 2002-07-11 | RE0000871457 | B00000965566 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/waiting-for-jerry-washington.html | â€âÂWaiting For Jerryâ€âÂ | True | By James Reston | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/problems-cited-at-willowbrook-an-expert-terms-conditions-worse-than.html | ROBLEMS CITED AT WILLOWBROOK | True | By Frank J. Prial | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/president-backs-transit-measure.html | PRESIDENT BACKS TRANSIT MEASURE | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/potential-jurors-queried-as-trial-in-coverup-opens-90-of-first-155.html | POTENTIAL JURORS QUERIED AS TRIAL IN COYERâ€âÂ*UP OPENS | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/connecticut-gets-6million-for-publicservice-job-aid.html | Connecticut Gets $6â€âÂMillion For Publicâ€âÂService Job Aid | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/a-collection-that-puts-museum-in-the-select-class-devoted-to.html | A Collection That Puts Museum in the Select Class | True | By Hilton Kramer Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/a-collection-thatputs-museum-in-the-selectclass-devoted-to.html | A Collection That Puts Museum in the Select Class | True | By Hilton Kramer Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/house-votes-to-raise-funds-for-education-198million.html | House Votes To Raise Funds For Education $198â€âÂMillion | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/gop-is-courted-on-house-reform-rise-in-staff-jobs-is-added-to.html | G.O.P. IS COURTED ON HOUSE REFORM | True | By Richard Madden Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/amex-prices-slip-as-volume-gains-market-indicator-dips-076-on-17.html | AMEX PRICES SLIP AS VOLUME GAINS | True | By James J. Nagle | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferretti | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/metropolitan-briefs-killer-and-father-accused-in-plot.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/business-records-bankruptcy-proceeding.html | Business Records | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/youths-in-rampage-on-brooklyn-train.html | YOUTHS IN RAMPAGE ON BROOKLYN TRAIN | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/no-oil-price-rise-set-by-indonesia-decision-for-fourth-quarter.html | NO OIL PRICE RISE SET BY INDONESIA | True | By William D. Smith | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/s-e-c-suspends-trading-of-avis-action-comes-amid-rumors-uai-is.html | S. E. C. SUSPENDS TRADING OF AVIS | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/leonard-larson-61-head-of-ama-pathologist-dakota-leader-in-cancer.html | LEONARD LARSON, '61 HEAD OF A.M.A. | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/podell-enters-guilty-plea-ending-conspiracy-trial-brooklyn.html | Podell Enters Guilty Plea, Ending Conspiracy Trial | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/mrs-gandhi-asks-strict-austerity.html | MRS. GANDHI ASKS STRICT AUSTERITY | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/trenton-is-put-on-list-of-high-unemployment.html | Trenton Is Pat on List Of High Unemployment | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/inflation-the-foe.html | Inflation, the Foe | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/mcdonald-chosen-forkeymets-post-mets-name-mcdonald-general-manager.html | McDonald Chosen For Key Mets' Post | True | By Gerald Eskenazi | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/landlord-in-jersey-is-guilty-of-murder-in-4-arson-deaths-landlord.html | Landlord in Jersey Is Guilty of Murder In 4 Arson Deaths | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/world-football-league-tonights-games.html | World Football League | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/vinyl-chloride-rules.html | Vinyl Chloride Rules | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/yankees-eliminated.html | Yankees Eliminated | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/cunningham-scores-6-as-76er.html | Cunningham Scores 6 As 76er | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/safety-rules-issued-for-vinyl-chloride.html | Safety Rules Issued for Vinyl Chloride | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/sports-news-briefs-robinson-may-be-named-tomorrow.html | Sports News Briefs | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/about-new-york-campaigning-on-the-virtue-issue.html | About New York | True | By John Corry | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/warning-is-issued-on-oil-price-rises.html | WARNING IS ISSUED ON OIL PRICE RISES | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/article-1-no-title.html | Article 1 â€�â„¢â€ÂªÂª No Title | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/van-ness-scores-natural-gasplan-public-advocate-is-seeking-to-block.html | VAN NESS SCORES NATURALâ€ÂªÂªGAS PLAN | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/escaped-murderer-acquitted-in-killing.html | ESCAPED MURDERER ACQUITTED IN KILLING | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/us-drops-charges-against-8-policemen-in-knapp-hearings-us-withdraws.html | U.S. Drops Charges Against 8 Policemen In Knapp Hearings | True | By Marcia Chambers | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/greek-archeologist-killed-at-excavation.html | Greek Archeologist Killed at Excavation | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/scuffle-broken-up-at-school-in-boston.html | SCUFFLE BROKEN UP AT SCHOOL IN BOSTON | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/skelly-and-clark-to-cut-gas-prices.html | SKELLY AND CLARK TO CUT â€ÂªÂªGASâ€ÂªÂª PRICES | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/hirschhorn-museum-unveiled-in-capital.html | Hirshhorn Museum Unveiled in Capital | True | By Grace Glueck Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/chain-stores-gain.html | Chain Stores Gain | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/conferees-end-deadlock-on-election-spending-bill-conferees-agree-on.html | Conferees End Deadlock On Election Spending Bill | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/james-w-gunter.html | JAMES W. GUNTER | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/chris-evert-connors-delay-wedding-bells-people-in-sports.html | People in Sports | True | Deane McGowen | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/chileans-jailing-angers-us-judge-gagliardi-expresses-outrage-over.html | CHILEAN'S JAILING ANGERS U.S. JUDGE | True | By Allan M. Siegal | 2002-07-11 | RE0000871458 | B00000965567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/10-oil-tariff-plan-reported-in-senate.html | 10% OIL TARIFF PLAN REPORTED IN SENATE | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/makarios-at-un-rejects-a-federation-for-cyprus-kissinger-sees.html | Makarios, at U.N., Rejects A Federation for Cyprus | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/drug-arrests-reach-151.html | Drug Arrests Reach 151 | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/murderer-father-and-lawyer-indicted-in-alleged-plot-to-kill-3-trial.html | Murderer, Father and Lawyer Indicted In Alleged Plot to Kill 3 Trial Witnesses | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/portugals-decision.html | Portugal's Decision | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/helms-the-cia-and-public-trust.html | Helms, the C.I.A. and Public Trust | True | By Walter Pincus | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/satellite-launching-delayed.html | Satellite Launching Delayed | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/dodgers-wintitle-reds-out-braves-aid-dodgers.html | Dodgers Win Title; Reds Out | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/autouse-tax-is-taken-for-a-ride-by-battista.html | Autoâ€š Ã¢Â"Use Tax Is Taken For a Ride by Battista | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/magazine-on-breeding-and-matching-of-pit-dogs-under-inquiry.html | Magazine on Breeding and Matching of Pit Dogs Under Inquiry | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/soviet-six-turns-back-canada32-soviet-six-tops-canada-two-howes.html | Soviet Six Turns Back Canada, 3â€š Ã¢Â"2 | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/dodgers-clinch-title.html | Dodgers Clinch Title | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/meany-tells-senate-detente-is-phony.html | Meany Tells Senate Detente Is â€š Ã¢Â"Phony'â€š Ã¢Â" | True | By Damon Stetson Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/metropolitan-briefs-3-grassland-escapees-captured.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/roudebush-gets-top-v-a-post-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/new-tack-is-taken-by-tiparillo-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/visit-of-president-to-congress-panel-to-be-2d-in-history.html | Visit of President To Congress Panel To Be 2d in History | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/the-economists-editor-stoops-to-conquer-londons-fleet-street.html | The Economist's Editor Stoops to Conquer London's Fleet Street | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/wilson-in-sharp-letter-assails-citys-efforts-on-cleanair-plan.html | Wilson, in Sharp Letter, Assails City's Efforts on Cleanâ€š Ã¢Â"Air Plan | True | By David Bird | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/nhl-divisions-get-nametags.html | N.H.L. Divisions Get Nameâ€š Ã¢Â"Tags | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/trial-in-oakland-slaying-delayed-until-next-month.html | Trial in Oakland Slaying Delayed Until Nextâ€š Ã¢Â"Month | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/rights-leader-surrenders.html | Rights Leader Surrenders | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/potential-jurors-queried-as-trial-in-coverupopens-90-of-first-155.html | POTENTIAL JURORS QUERIED AS TRIAL IN COVERâ€š Ã¢Â"UP OPEN | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/bridge-cuebid-an-ambiguous-term-with-at-least-3-variations.html | Bridge: Cueâ€š Ã¢Â"Bid an Ambiguous Term With At Least 3 Variations | True | By Alan Truscott | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/grateful-man-wills-library-368000-grateful-man-wills-368000-to.html | Grateful Man Wills Library $368,000 | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/courtroom-a-witness-to-boredom-atmosphere-of-calm.html | Courtroom a Witness to Boredom | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/landlord-in-jersey-is-guilty-of-murder-in-4-arson-deaths.html | Landlord in Jersey Is Guilty of Murder In 4 Arson Deaths | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/leftists-in-prison-condemn-dominican-kidnapping.html | Leftists in Prison Condemn Dominican Kidnapping | True | By Martin Arnold special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/hospitals-bar-all-33-demands-internes-and-residents-assert.html | Hospitals Bar All 33 Demands, Internes and Residents Assert | True | By David A. Andelman | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/west-orange-in-agreement-over-firefighter-cutback.html | West Orange in Agreement Over Fire Fighter Cutback | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/music-flashy-pianism.html | Music: Flashy Pianism | True | By Donal Henahan | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/3-rs-get-upgrading-in-2-schools-cedarhurst-and-rochester-stress.html | 3 R's Get Upgrading in 2 Schools | True | By Leonard Buder | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/police-in-a-routine-car-check-uncover-103740-in-its-trunk.html | Police, in a Routine Car Check, Uncover $103,740 in Its Trunk | True | By Lawrence Van Gelder | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/scientists-attain-fusionlevelheat-device-yields-temperature-10.html | SCIENTISTS ATTAIN FUSIONâ€š Ã¢Â"LEVEL HEAT | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/parties-at-white-house-still-on-despite-surgery.html | Parties at White House Still On Despite Surgery | True | | 2002-07-11 | RE0000871458 | B00000965567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/us-ideas-for-action-offered-at-weekend-oil-parley.html | U.S. Ideas For Action Offered at Weekend Oil Parley | True | By Bernard Gwertzman | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/a-canadian-familys-battle-with-inflation-rate-similar-to-us-taxes-a.html | A Canadian Family's Battle With Inflation | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/12-tiger-cage-protesters-seized-outside-us-mission.html | 12 Tiger‚Äã‚Äã¬ÄCage Protesters Seized Outside U.S. Mission | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/hubert-w-chanler-dies-retired-admiral-was-74.html | Hubert W. Chanler Dies; Retired Admiral Was 74 | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/hunting-world-wins-abercrombie-suit-no-oil-price-rise-set-by.html | HUNTING WORLD WINS ABERCROMBIE SUIT | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/albert-f-patterson.html | ALBERT F. PATTERSON | | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/dermot-morrah-royalty-expert-herald-extraordinary-78-dead-wrote-on.html | Dermot Morrah, Royalty Expert, Herald Extraordinary, 78, Dead | | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/us-forgoes-bid-to-extradite-hughes-basis-for-treaty.html | U.S. Forgoes Bid to Extradite Hughes | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/knicks-beaten-walton-6-knicks-bow-to-blazers-6-for-walton.html | Knicks Beaten; Walton: 6 | True | By Sam Goldaper | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/grand-union-co-raises-earnings-quarters-profit-at-27-cents-a-share.html | GRAND UNION CO. RAISES EARNINGS | True | By Clare M. Reckert | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/ford-is-set-back-by-senate-again-chile-aid-cut-off.html | FORD IS SET BACK BY SENATE AGAIN; CHILE AID CUT OFF | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/villemure-quitting-rangers-for-trots-islanders-win-at-home.html | Villemure Quitting Rangers for Trots | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/3-states-ask-court-to-halt-dumping-in-lake-superior-tailings.html | 3 States Ask Court to Halt Dumping in Lake Superior | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/wilson-is-attempting-to-make-inflation-his-issue-a-delicate-line.html | Wilson Is Attempting to Make Inflation His Issue | True | By Frank Lynn Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/exrep-c-g-mintire-of-maine-dies-at-66.html | EX‚Äã‚Äã¬ÄREP. C. G. M'INTIRE OF MAINE DIES AT 66 | | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/the-night-porter-portrait-of-abuse-stars-bogarde.html | 'The Night Porter,' Portrait of Abuse, Stars Bogarde | True | By Nora Sayre | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/a-fortress-of-a-building-that-works-as-museum-subject-of-criticism.html | A Fortress of a Building That Works as Museum | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/the-fitzgerald-family-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/state-is-assailed-on-bellevue-unit-legislators-and-city-officials.html | STATE IS ASSAILED ON BELLEVUE UNIT | True | By Murray Schumach | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/2-call-for-little-rabbit-then-slay-2-on-east-side.html | 2 Call for ‚Äã‚Äã¬ÄLittle Rabbit,‚Äã‚Äã¬Ä' Then Slay 2 on East Side | True | By Deirdre Carmody | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/fords-testimony-is-set-next-vieek.html | FORD'S TESTIMONY IS SET NEXT VIEEK | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/treasury-bills-advance-in-yield.html | TREASURY BILLS ADVANCE IN YIELD | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/drug-dealer-sentenced-to-15-years-in-prison.html | Drug Dealer Sentenced To 15 Years in Prison | | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/orioles-get-yank-result-by-phone-whoop-it-up.html | Orioles Get Yank Result By Phone, Whoop It Up | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/city-to-cut-4700-from-its-payroll-attrition-of-jobs-is-planned-to.html | CITY TO CUT 4,700 FROM ITS PAYROLL | True | By John T. McQuiston | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/prices-decline-for-soybean-futures.html | Prices Decline for Soybean Futures | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/debate-on-b1-bomber-expected-to-intensify.html | Debate on B‚Äã‚Äã¬Ä1 Bomber Expected to Intensify | True | By Drew Middleton | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/merrill-lynch-approves-family-life-merger-plan.html | Merrill Lynch Approves Family Life Merger Plan | | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/wyszinski-at-synod-in-rome-calls-east-bloc-fertile-for.html | Wyszinski, at Synod in Rome, Calls East Bloc Fertile for Evangelization | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/chess-an-inevitable-draw-the-5th-is-kordrnois-lot-once-more.html | Chess: An Inevitable Draw (the 5th) Is Kordrnoi's Lot Once More | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/drug-found-in-trotter-traced-to-caffeine-in-soda-pop-at-atlantic.html | Drug Found in Trotter Traced to Caffeine in Soda Pop | True | By Steve Cady | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/sharp-increase-in-income-forecast-by-merrill-lynch.html | Sharp Increase in Income Forecast by Merrill Lynch | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/st-louis-loses-to-2run-clout.html | St. Louis Loses to 2‚Äã‚Äã¬ÄRun Clout | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/caesar-a-foolish-film-seen-at-fete.html | Caesar,' a Foolish Film, Seen at Fete | True | By Vincent Canby | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/production-of-cars-fell-73-in-month.html | PRODUCTION OF CARS FELL 7.3% IN MONTH | True | | 2002-07-11 | RE0000871458 | B00000965567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/robertson-belt-assures-tie-the-pennant-races.html | Robertson Belt Assures Tie | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/mao-80-and-chou-76-absent-from-celebration-of-1949-victory-premier.html | Mao, 80, and Chou, 76, Absent From Celebration of 1949 Victory | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/u-s-drops-case-against-8-police-charges-grew-from-knapp-commission.html | U. S. DROPS CASE AGAINST 8 POLICE | True | By Marcia Chambers | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/reagan-discloses-large-investments.html | REAGAN DISCLOSES LARGE INVESTMENTS | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/news-summary-and-index-the-majorevents-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/sec-accuses-3-philips-men-of-fraud-magnavox-stock-rose.html | S.E.C. Accuses 3 Philips Men of Fraud | True | By Michael C. Jensen | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/169billion-rise-projected-in-cost-of-major-weapons.html | 16.9â€šÃ„Âˆ Billion Rise Projected In Cost of Major Weapons | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/kent-state-trial-reset.html | Kent State Trial Reset | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/a-fortress-of-a-building-that-works-as-museum.html | A Fortress of a Building That Works as Museum | True | By Paul Goldberger Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/ford-is-set-back-by-senate-again-chile-aid-cut-off-new-restrictions.html | FORD IS SET BACK BY SENATE AGAIN; CHILE AID CUT OFF | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/nixons-doctor-reports-lung-healing-small-defect-noted.html | Nixon's Doctor Reports Lung Healing | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/nigeria-drops-pledge-of-civil-rule-by-76-conditions-for-civilian.html | Nigeria Drops Pledge of Civil Rule by '76 | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/dance-polish-group-the-program.html | Dance: Polish Group | True | By Clive Barnes | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/chief-judge-denies-court-backs-meskill-nomination-neutrality.html | Chief Judge Denies Court Backs Meskill Nomination | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/orioles-win-title.html | Orioles Win Title | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/first-step-taken-on-carter-retrial-affidavits-filed-from-two-who.html | FIRST STEP TAKEN ONCARTERRETRIAL | True | By Selwyn Raab Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/price-of-gold-increases-by-5-for-2day-rise-of-10-an-ounce.html | Price of Gold Increases by $5 For 2â€šÃ„Âˆ Day Rise of $10 an Ounce | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/clark-criticizes-javits-on-contributions-and-scores-failure-on.html | Clark Criticizes Javits on Contributions And Scores Failure on â€šÃ„Âˆ Moral Leadershipâ€šÃ„Âˆ | True | By Thomas P. Ronan | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/letters-to-the-editor-mr-nixon-has-paid-the-price-unwelcome-mat-to.html | Letters to the Editor | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/fred-j-rosenau-is-dead-at-87-maker-of-cinderella-dress-line.html | Fred J. Rosenau Is Dead at 87; Maker of Cinderella Dress Line | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/more-virulent-strain-of-influenza-expected.html | More Virulent Strain Of Influenza Expected | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/pratt-ban-on-nude-art-protested-by-faculty.html | Pratt Ban on Nude Art Protested by Faculty | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/-dream-ended-on-bassesfull-hit-by-scott-yankees-beaten-in-10th.html | â€šÃ„Âˆ Dreamâ€šÃ„Âˆ Ended on Bassesâ€šÃ„Âˆ Full Hit by Scott | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/boston-council-votes-raise.html | Boston Council Votes Raise | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/amax-plans-to-use-output-of-coal-minesforrepayment.html | Amax Plans to Use Output Of Coal Minesfor Repayment | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/views-of-brokers-mixed-on-4-pm-close-for-trading-big-board-volume.html | Views of Brokers Mixed on 4 P.M. Close for Trading | True | By Robert J. Cole | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/baltimore-run-in-9th-beats-tigers-76-orioles-capture-division-crown.html | Baltimore Run in 9th Beats Tigers, 7â€šÃ„Âˆ 6 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/2billion-gas-line-is-proposed-in-canada-new-project-urged.html | $2â€šÃ„Âˆ Billion Gas Line Is Proposed in Canada | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/burial-for-reform.html | Burial for Reform? | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/maws-music-introduced-by-ormandy.html | Maw's Music Introduced by Ormandy | True | By Harold C. Schonberg | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/lockheed-and-greece-plan-repair-plant-near-athens.html | Lockheed and Greece Plan Repair Plant Near Athens | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/federal-employees-get-552-salary-increase.html | Federal Employes Get 5.52% Salary In crease | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/redskin-victory-revives-72-memories.html | Redskin Victory Revives '72 Memories | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/unionist-training-moves-to-campus-aflcio-labor-studies-center-to.html | UNIONIST TRAINING MOVES TO CAMPUS | True | | 2002-07-11 | RE0000871458 | B00000965567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/havana-caper.html | Havana Caper | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/podell-enters-guilty-plea-ending-conspiracy-trial.html | Podell Enters Guilty Plea, Ending Conspiracy Trial | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/bill-to-curb-wiretaps-splits-congres.html | Bill to Curb Wiretaps Splits Congress | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/a-national-debate-on-cuba-ties-asked-by-senator-buckley.html | A â€˜National Debateâ€™ On Cuba Ties Asked by Senator Buckley | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/soviet-presses-attack-on-peking-on-the-chinese-national-holiday.html | Soviet Presses Attack on Peking, On the Chinese National Holiday | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/an-explosive-mixture-worlds-monetary-institutions-may-be-incapable.html | An Explosive Mixture | True | By Leonard Silk Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/pakistan-warns-guerrillas-in-baluchistan-to-yield.html | Pakistan Warns Guerrillas In Baluchistan to Yield | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/turnpike-police-to-ticket-noisy-vehicles-group-din-a-problem.html | Turnpike Police to Ticket Noisy Vehicles | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/sports-today-baseball-football-volleyball-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/recantations-to-face-a-3part-test-testimony-recanted.html | Recantations to Face a 3â€‘Part Test | True | By Tom Goldstein | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/on-the-runway-its-the-furriers-turn-poplin-over-mink-geometry-and.html | On the Runway, It's the Furriers' Turn | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/nations-report-a-drop-in-tourism-this-year.html | Nations Report a Drop In Tourism This Year | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/states-fornication-law-of-1796-upheld-by-judge-court-says.html | State's Fornication Law Of 1796 Upheld by Judge | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹ No Title | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/62vote-loser-drops-bid-for-a-new-election.html | 62â€‘Vote Loser Drops Bid for a New Election | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/calleys-plea-for-freedom-is-taken-to-appeals-court.html | Calley's Plea for Freedom Is Taken to Appeals Court | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/as-new-fashion-season-begins-part-of-the-show-is-the-audience-best.html | As New Fashion Season Begins, Part of the Show Is the Audience | True | By Bernadine Morris | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/kidnapped-woman-found-dead-in-car-husband-unharmed.html | Kidnapped Woman Found Dead in Car; Husband Unharmed | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/hirshhorn-museum-unveiledin-capital-role-of-johnson-its-got.html | Hirshhorn Museum Unveiledin Capital | True | By Grace Glueck Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/janet-roth-61-a-founder-of-bnai-brithwomensunit.html | Janet Roth, 61, a Founder of B'nai B'rith Women's Unit | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/uneasy-portugal-on-vigil-for-coup-armed-forces-alerted-as-a.html | UNEASY PORTUGAL ON VIGIL FOR COUP | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/extradition-proceedings-begun-on-coast-for-suspect-in-5-rapes.html | Extradition Proceedings Begun On Coast for Suspect in 5 Rapes | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/connecticut-electric-companies-overcharged-mrs-grasso-says-puc.html | Connecticut Electric Companies Overcharged, Mrs. Grasso Says | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/fordham-station-makes-a-bid-to-inherit-wncns-concert-albums.html | Fordham Station Makes a Bid to Inherit WNCN's Concert Albums | True | By Les Brown | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/a-grumman-loan-by-11-banks-seen-credit-of-200million-and-iranian.html | A GRUMMAN LOAN BY 11 BANKS SEEN | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/us-atom-aid-in-mideast-tied-to-facility-inspection-inspection-asked.html | U.S. Atom Aid in Mideast Tied to Facility Inspection | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/a-prelude-to-world-war-ii-books-of-the-times-italian-force.html | Books of The Times | True | By Herbert L. Matthews | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/ampi-in-accord-on-antitrust-case.html | A.M.P.I. IN ACCORD ON ANTITRUST CASE | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/stocks-decline-index-drops-305-early-slump-is-reduced-as-volume.html | STOCKS DECLINE; INDEX DROPS 3.05 | True | By Alexander R. Hammer | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/chain-sales-advanced-11-in-august.html | Chain Sales Advanced 11% in August | True | By Herbert Koshetz | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/fdrs-trees-periled.html | â€˜F. D. R.'s Treesâ€™ Periled | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/report-intensifies-a-breast-cancer-dispute-i-dont-understand-90000.html | Report Intensifies a Breastâ€‘Cancer Dispute | True | By Jane E. Brody | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/honeywell-gets-new-chief-481-people-and-business.html | People and Business | True | Gene Smith | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/responsive-president.html | Responsive President | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/ford-decision-tied-to-view-of-limits-on-presidency.html | Ford Decision Tied to View Of Limits on Presidency | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/freightrate-rise-for-rails-sought-icc-approval-for-increase-of-7.html | FREIGHTâ€Ã‚Â³RATE RISE FOR RAILS SOUGHT | True | By Reginald Stuart | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/business-briefs-us-reserve-assets-rose-in-august.html | Business Briefs | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/state-helps-fleeced-clients.html | State Helps Fleeced Clients | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/venezuela-raises-oil-taxes-sharply-minister-says-new-rates-are.html | VENEZUELA RAISES OIL TAXES SHARPLY | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/exflorida-official-holds-lead-in-democratic-race-for-senate.html | Exâ€Ã‚Â³Florida Official Holds Lead In Democratic Race for Senate | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/c-a-b-approves-25-airfare-cut-winterdiscount-plan-setcharter-talks.html | C. A. B. APPROVES 25% AIRâ€Ã‚Â³FARE CUT | True | By Richard Witkin | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/roudebush-get-top-v-a-post-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/state-department-criticizes-seouls-policies-on-rights.html | State Department Criticizes Seoul's Policies on Rights | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/woman-81-and-3-grandchildren-spared-eviction-as-city-pays-rent.html | Woman, 81, and 3 Grandchildren Spared Eviction as City Pays Rent | True | By Laurie Johnston | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/judge-dismisses-lee-myles-case-defect-cited-in-indictment-of-5-on.html | JUDGE DISMISSES LEE MYLES CASE | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/grateful-man-wills-library-368000-a-grateful-man-wills-library.html | Grateful Man Wills Library $368,000 | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/trial-of-equity-funding-exchief-opens-trial-is-opened-for-equity.html | Trial of Equity Funding Exâ€Ã‚Â³Chief Opens | True | By Henry Weinstein Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/vinyl-chloride-rules-99188418.html | Vinyl Chloride Rules | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/conferees-end-deadlock-on-election-spending-bill.html | Conferees End Deadlock On Election Spending Bill | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/21-districts-lack-teacher-pacts-but-work-goes-on-despite.html | 21 DISTRICTS LACK TEACHER PACTS | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/dapper-dan-chews-more-spits-less-pleasantly-piratical-fight-fan.html | Red Smith | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/production-of-2-pesticides-is-banned-in-safety-move-curb-is-imposed.html | Production of 2 Pesticides Is Banned in Safety Move | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/hearst-will-be-honored-by-veteran-newsmen-here.html | Hearst Will Be Honored By Veteran Newsmen Here | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/big-nations-divide-on-coping-with-oil-france-wary-on-britains.html | Big Nations Divide On Coping With Oil | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/market-place-lender-of-last-resort.html | Market Place Lender of Last Resort | True | By Robert Metz | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/egyptian-defends-arab-oil-policies-fahmy-is-militant-in-speech-at.html | EGYPTIAN DEFENDS ARAB OIL POLICIES | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/robinson-may-be-named-tomorrow.html | Robinson May Be Named Tomorrow | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/fun-on-the-west-side-and-other-amusements.html | Fun on the West Side and Other Amusements | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/fords-testimony-is-set-next-week-house-panel-will-question.html | FORD'S TESTIMONY IS SET NEXT WEEK | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/corrupt-regime-denied-by-thieu-he-says-hell-resign-if-the-entire.html | CORRUPT REGIME DENIED BY THIEU | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/bond-dealer-tied-to-pow-swindle-sec-charges-r-j-allen-and-five-with.html | BOND DEALER TIED TO P.O.W. SWINDLE | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/bloustein-urges-massive-lobbying-asks-rutgers-students-staff-to.html | BLOUSTEIN URGES MASSIVE LOBBYING | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/revised-rent-rule.html | Revised Rent Rule | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/new-jersey-briefs-byrne-backs-federal-jobs-plan-state-providing.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/tv-saras-summer-is-abcs-gift-to-children-first-of-effective-series.html | TV: â€Ã‚Â³Sara's Summerâ€Ã‚Â´ Is ABC's Gift to Children | True | By John J. O'Connor | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/conteh-outpoints-ahumada-oguma-takes-title.html | Conteh Outpoints Ahumada | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/production-of-2-pesticides-is-banned-in-safety-move.html | Production of 2 Pesticides Is Banned in Safety Move | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/president-backs-transit-measure-tells-bearne-and-others-he-endorses.html | PRESIDENT BACKS TRANSIT MEASURE | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/u-s-atom-aid-in-mideast-tied-to-facility-inspection.html | U.S. Atom Aid in Mideast Tied to Facility Inspection | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/mental-test-due-in-police-slaying-vasquez-sent-to-bellevue-after-a.html | MENTAL TEST DUE IN POLICE SLAYING | True | By Michael T. Kaufman | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/mrs-ford-regaining-strength-has-good-day-doctors-report.html | Mrs. Ford, Regaining Strength, Has Good Day, Doctors Report | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-02 | 1974-10-02 | https://www.nytimes.com/1974/10/02/archives/hershey-is-reducing-weight-of-chocolate-bar.html | Hershey Is Reducing Weight of Chocolate Bar | True | | 2002-07-11 | RE0000871458 | B00000965567 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/koch-asks-us-inquiries-in-milkadulteration-case-calls-on-congress.html | Koch Asks U.S. Inquiries In Milkâ€šÃ„Â"Adulteration Case | True | By Richard Severo | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/news-summary-and-indev-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/col-hans-handler-headed-viennas-lipizzaner-school.html | Col. Hans Handler, Headed Vienna's Lipizzaner School | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/beall-renamed-us-attorney.html | Beall Renamed U.S. Attorney | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/buffalo-showof-maxbill-introduces-artist-to-us-enrolled-in-bauhaus.html | Buffalo Show of Max Bill Introduces Artist to U.S. | True | By John Russell Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/us-believes-israel-gains-in-arms-over-2-arab-foes-u-s-sees-israel.html | U.S. Believes Israel Gains in Arms Over 2 Arab Foes | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/saudi-ties-oilprice-cut-to-mideast-settlement.html | Saudi Ties Oilâ€šÃ„Â"Price Cut To Mideast Settlement | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/new-track-to-specialize-in-drugged-horses-blood-tests-planned.html | New â€šÃ„Â"Trackâ€šÃ„Â' to Specialize in Drugged Horses | True | By Steve Cady | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/senate-cafeteria-prices-deplored-by-humphrey.html | Senate Cafeteria Prices Deplored by Humphrey | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/accused-commodity-firm-was-options-specialist-substantial-amounts.html | Accused Commodity Firm Was Options Specialist | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/grocer-shoots-boy-trying-to-rob-him-of-receipts.html | Grocer Shoots Boy Trying To Rob Him of Receipts | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/foe-assails-cahn-onacquittal-rate-dillon-says-nassau-lags-on.html | FOE ASSAILS CAHN ON ACQUITTAL RATE | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/federal-aide-resigns-amid-controversy-over-alleged-abuse-of-civil.html | Federal Aide Resigns Amid Controversy Over Alleged Abuse of Civil Service | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/alaska-highway-upheld.html | Alaska Highway Upheld | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/tv-new-sports-series.html | TV: New Sports Series | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/dominican-leader-steps-up-pressure-to-halt-terrorists-some-food.html | Dominican Leader Steps Up Pressure To Halt Terrorists | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/committee-rules-judge-wrong-in-calling-colleagues-thieves.html | Committee Rules Judge Wrong In Calling Colleagues â€šÃ„Â"Thievesâ€šÃ„Â' | True | By Tom Goldstein | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/mondale-tells-of-a-surge-in-support-for-1976-bid.html | Mondale Tells of a Surge In Support for 1976 Bid | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/rockefeller-substituting-for-ford-speaks-in-utah-and-california.html | Rockefeller, Substituting for Ford, Speaks in Utah and California | True | By Linda Charlton Special The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/stage-medea-and-jason-leontovich-adaptation-at-the-little-theater.html | Stage: â€šÃ„Â"Medea and Jasonâ€šÃ„Â' | True | By Clive Barnes | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/house-cuts-funds-for-nixon-by-75-to-200000-total-850000-requested.html | HOUSE CUTS FUNDS FOR NIXON BY 75% TO $200,000 TOTAL | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/kotar-warms-to-heavier-load-as-fillin-for-giants-johnson.html | Kotar Warms to Heavier Load As Fillâ€šÃ„Â"In for Giants' Johnson | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/u-s-is-suggesting-a-major-cutback.html | U. S. IS SUGGESTING A MAJOR CUTBACK | True | By Robert Kleiman | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/ailing-freedom-national-bank-gets-a-new-chief-chase-manhattan.html | Ailing Freedom National Bank Gets a New Chief | True | By Charlayne Hunter | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/simon-tells-inquiry-that-oil-executive-played-no-policy-role-in.html | Simon Tells Inquiry That Oil Executive Played No Policy Role in Work for U.S. | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/leuci-tells-why-he-became-informer-perjury-conceded.html | Leuci Tells Why He Became Informer | True | By Mary Breasted | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/congress-to-delay-tax-reform-action.html | CONGRESS TO DELAY TAX REFORM ACTION | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/starvation-in-living-color.html | Starvation in Living Color | True | By Jonathan Power | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/europeans-avert-clash-on-farming-british-compromise-ending-a-west.html | EUROPEANS AVERT CLASH ON FARMING | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/the-nixon-records.html | The Nixon Records | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/opposition-scorns-defense-by-thieu-foes-charge-speech-fails-to-deal.html | OPPOSITION SCORNS DEFENSE BY THIEU | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/us-issues-rules-on-clean-water-ecology-agency-regulations-curb.html | U.S. ISSUES RULES ON CLEAN WATER | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/francis-r-clines-jr-dies-st-johns-development-aide.html | Francis R. Clines Jr. Dies; St. John's Development Aide | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/buckley-offers-a-bill-to-end-curbs-on-the-price-of-newfound-natural.html | Buckley Offers a Bill to End Curbs on the Price of Newâ€šÃ„Â¢Found Natural Gas | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/sports-news-briefs-canadian-fears-us-recruiting-women.html | Sports News Briefs | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/state-investigates-american-indian-museum-state-investigating.html | State Investigates American Indian Museum | True | By Fred Ferretti | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/areas-with-high-unemployment-to-get-350million-for-public-service.html | Areas With High Unemployment to Get $350â€šÃ„Â¢Million for Public Service Jobs | True | By Damon Stetson Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/u-s-on-day-of-tax-trial-drops-case-against-exmackell-aides.html | U.S. on Day of Tax Trial, Drops Case Against Exâ€šÃ„Â¢Mackell Aides | True | By Marcia Chambers | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/44-in-poll-believe-defense-cost-is-high.html | 44% IN POLL BELIEVE DEFENSE COST IS HIGH | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/a-britishborn-woman-is-appointed-to-no-2-job-in-bicentennial-agency.html | A Britishâ€šÃ„Â¢Born Woman Is Appointed to No. 2 Job in Bicentennial Agency | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/villemure-decides-to-unretire.html | Villemure Decides to Unretire | True | By Gerald Eskenazi | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/reynolds-may-abandon-its-guyana-bauxite-plant-reynolds-may-abandon.html | Reynolds May Abandon Its Guyana Bauxite Plant | True | By Gene Smith | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/public-radio-says-its-growth-is-impeded-by-school-stations-wnyc.html | Public Radio Says Its Growth Is Impeded by School Stations | True | By Les Brown | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/pelham-one-two-three-starring-matthau-catches-the-citys-mood.html | â€šÃ„Â¨Pelham One Two Three,â€šÃ„Â¨ Starring Matthau, Catches the City's Mood | True | Nora Sayre | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/senate-shelves-foreign-aid-bill-in-ford-victory.html | SENATE SHELVES FOREIGN AID BILL IN FORD VICTORY | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/city-warns-of-rabies-in-handling-bats.html | City Warns of Rabies in Handling Bats | True | By Michael T. Kaufman | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/soybeans-continue-strong-rise-corn-prices-also-show-a-advance.html | Soybeans Continue Strong Rise; Corn Prices Also Show Advance | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/boy-5-left-alone-in-apartment-here-is-killed-in-a-fire.html | Boy, 5, Left Alone In Apartment Here, Is Killled in a Fire | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/senate-shelves-foreign-aid-bill-in-ford-victory-action-put-off-at.html | SENATE SHELVES FOREIGN AID BILL IN FORD VICTORY | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/exxon-announces-writeoff-on-tax-rise-of-35-on-venezuelan-oil-to-cut.html | EXXON ANNOUNCES WRITEâ€šÃ„Â¢OFF ON TAX | True | By William D. Smith | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/prof-aleksandr-letov-dies-soviet-mathematician-62.html | Prof. Aleksandr Letov Dies; Soviet Mathematician, 62 | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/house-to-retain-security-panel-rejects-proposal-to-abolish-group.html | HOUSE TO RETAIN SECURITY PANEL | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/wilson-who-long-stood-on-fringe-of-power-now-revels-in-it.html | Wilson, Who Long Stood on Fringe of Power, Now Revels in It | True | By Frank Lynn | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/case-joins-opponents-of-casino-gambling.html | Case Joins Opponents Of Casino Gambling | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/byrne-signs-conscience-abortion-bill-governor-signs-right-to.html | Byrne Signs â€šÃ„Â¨Conscienceâ€šÃ„Â¨ Abortion Bill | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/personal-finance-planning-can-ease-financial-division-primesource.html | Personal Finance | True | By Leonard Sloane | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/showtrial-by-proxy.html | Showâ€šÃ„Â¨Trial by Proxy | True | By William Safire | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/of-oil-and-the-west-the-cartels-weak-spot-is-excess-capacity.html | Of Oil and the West | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/u-s-is-suggesting-a-major-cutback-by-oil-consumers-proposal-is-the.html | U. S. IS SUGGESTING A MAJOR CUTBACK BY OIL CONSUMERS | True | By Robert Kleiman | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/3-tied-in-golf-80243774.html | 3 Tied in Golf | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/new-jersey-briefs-man-72-and-wife-24-held-in-holdup.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871452 | B00000965551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/stage-stimacs-see-america-first-revue-uses-format-of-slides-and.html | Stage: Stimac's â€šÃ„Â²See America First' | True | By Mel Gussow | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/reinecke-receives-a-suspended-term.html | Reinecke Receives A Suspended Term | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/major-league-baseball-national-league.html | Major League Baseball | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/greece-sets-elections-for-parliament-nov-17.html | Greece Sets Elections For Parliament Nov.17 | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/billie-pierce-67-jazz-pianist-dies-led-preservation-hall-band-with.html | BILLIE PIERCE, 67, JAZZ PIANIST, DIES | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/corporate-bonds-have-gains-pared-price-slippage-also-shown-by.html | CORPORATE BONDS HAVE GAINS PARED | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/events-today-theater.html | Events Today | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/kissinger-ends-consultations-on-mideast-allusion-to-cuba.html | Kissinger Ends Consultations on Mideast | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/dandie-dinmont-a-dandy-in-show-ring.html | Dandie Dinmont a Dandy in Show Ring | True | By Walter R. Fletcher | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/hayes-football-team-is-workin-on-the-railroad.html | Hayes Football Team Is Workin' on the Railroad | True | By Arthur Pincus | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/tim-taylor-54-newsman-wrote-book-of-presidents.html | Tim Taylor, 54, Newsman, Wrote â€šÃ„Â²Book of Presidentsâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/stock-prices-are-mixed-in-a-technical-recovery-volume-declines.html | Stock Prices Are Mixed In a Technical Recovery | True | By Alexander R. Hammer | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/republicans-in-alaska-appear-headed-for-a-sweeping-victory-liberal.html | Republicans in Alaska Appear Headed for a Sweeping Victory | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/embattled-potential-diplomat-peter-magnus-flanigan.html | Embattled Potential Diplomat Peter Magnus Flanigan | True | By Shawn G. Kennedy Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/interest-on-support-loans-for-commodities-raised.html | Interest on Support Loans For Commodities Raised | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/oldtime-car-wash-business-is-threatened.html | Oldâ€šÃ„Â²Time Carâ€šÃ„Â²Wash Business Is Threatened | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/jesuit-and-5-others-to-leave-white-house-staff-other-resignations.html | Jesuit and 5 Others to Leave White House Staff | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/james-driver-sr.html | JAMES DRIVER Sr. | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/business-briefs-german-basic-payments-in-deficit.html | Business Briefs | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/europeans-seeking-20million-missing-from-israeli-company-board.html | Europeans Seeking $20â€šÃ„Â²Million Missing From Israeli Company | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/state-to-monitor-mental-patients-will-follow-two-releasedcity.html | STATE TO MONITOR MENTAL PATIENTS | True | By Murray Schumach | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/city-seeks-to-buy-an-office-building-asks-13million-to-acquire-250.html | CITY SEEKS TO BUY AN OFFICE BUILDING | True | By Glenn Fowler | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/hormones-linked-to-a-birth-risk-study-cites-pill-and-certain-tests.html | HORMONES LINKED TO A BIRTH RISK | True | By Jane E. Brody | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/gracie-mansion-feast-for-restaurant-city-meets-her-approval.html | Gracie Mansion Feast For â€šÃ„Â²Restaurant Cityâ€šÃ„Â´ | True | By Georgia Dullea | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/sports-today-football.html | Sports Today | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/news-index-80244101.html | NEWS INDEX | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/fox-plays-sophisticated-new-organ.html | Fox Plays Sophisticated New Organ | True | By Harold C. Schonberg | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/suspect-in-officers-killing-did-not-work-as-butcher.html | Suspect in Officer's Killing Did Not Work as Butcher | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/house-cuts-funds-for-nixon-by-75-to-200000-total.html | HOUSE CUTS FUNDS FOR NIXON BY 75% TO $200,000 TOTAL | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/britain-and-spain-spar-at-un-over-gibraltar.html | Britain and Spain Spar At U.N. Over Gibraltar | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/the-man-behind-the-bore-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/archivist-in-nixon-case-shifted-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/parents-say-that-willowbrook-is-harmful-to-children-there.html | Parents Say That Willowbrook Is Harmful to Children There | True | By Frank J. Prial | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/mobil-cuts-gasoline-prices-2c-a-gallon.html | Mobil Cuts Gasoline Prices 2c a Gallon | True | | 2002-07-11 | RE0000871452 | B00000965551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/underdog-wins-florida-runoff-richard-stone-is-victorious-in.html | UNDERDOG WINS FLORIDA RUNOFF | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/us-believes-israel-gains-in-a-rms-over-2-a-rab-foes-us-sees-israel.html | U.S. Believes Israel Gains In Arms Over 2 Arab Foes | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/5-die-in-spanish-crash.html | 5 Die in Spanish Crash | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/pittsburgh-fans-throw-bottles-pittsburgh-fans-throw-whisky-bottles.html | Pittsburgh Fans Throw Bottles | True | By Red Smith Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/onoebooming-suffolk-in-worst-crisis-onoebooming-suffolk-hit-by.html | Onceâ€šÃ„¬Â"Booming Suffolk in â€šÃ„¬Â"Worst Crisisâ€šÃ„¬Â" | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/chrysler-workers-reject-4day-week.html | CHRYSLER WORKERS REJECT 4â€šÃ„¬Â"DAY WEEK | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/banon-novel-upheld-in-south-africa-letterwriting-campaign.html | Ban on Novel Upheld in South Africa | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/spyridon-marinatos-discoverer-of-city-ruined-in-1500-bc-dies.html | Spyridon Marinatos, Discoverer Of City Ruined in 1500 B.C., Dies | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/private-bankers-warn-imf-of-limits-for-financing-big-payments.html | Private Bankers Warn I.M.F. of Limits For Financing Big Payments Deficits | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/2-die-in-riot-in-mexico.html | 2 Die in Riot in Mexico | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/high-us-aide-sees-thieu-says-hanoi-ignores-truce.html | High U.S. Aide Sees Thieu, Says Hanoi Ignores Truce | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings in the U.N. Today | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/china-in-un-hails-arabs-oil-weapon.html | CHINA, IN U.N., HAILS ARABS' OIL WEAPON | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/memphisrookie-gets-5-tallies-blazers-rout-bell.html | Memphis Rookie Gets 5 Tallies | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/byrne-approves-bill-linking-conscience-to-elective-abortion.html | Byrne Approves Bill Linking â€šÃ„¬Â"Conscienceâ€šÃ„¬Â" To Elective Abortion | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/kotar-warms-to-heavier-load-as-fillin-for-giants-johnson-jets.html | Kotar Warms to Heavier Load As Fillâ€šÃ„¬Â"In for Giants' Johnson | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/coalition-collapse-is-expected-in-italy.html | COALITION COLLAPSE IS EXPECTED IN ITALY | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/the-modern-sheriff-a-new-breed.html | The Modern Sheriff: A New Breed | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/curb-on-wiretaps-opposed-by-saxbe-kelley-also-objects-to-court.html | CURB ON WIRETAPS OPPOSED BY SAXBE | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/illinois-aide-gives-house-panel-some-grim-details-on-dogfights.html | Illinois Aide Gives House Panel Some Grim Details on Dogfights | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/meat-prices-fall-but-city-sees-bad-omen-not-welcome-trend.html | Meat Prices Fall, but City Sees Bad Omen, Not Welcome Trend | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/phillips-retrial-in-slayings-opens-defense-charges-frameup-to.html | PHILLIPS RETRIAL IN SLAYINGS OPENS | True | By Alfred E. Clark | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/congressional-panel-is-told-health-care-favors-cities.html | Congressional Panel Is Told Health Care Favors Cities | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/unindicted-coconspirator-is-added-in-coverup-case-a-coconspirator-is.html | Unindicted Coâ€šÃ„¬Â"Conspirator Is Added in Coverâ€šÃ„¬Â"Up Case | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/john-dean-disbarred-in-district-of-columbia.html | John Dean Disbarred In District of Columbia | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/india-badly-needing-aid-hails-visiting-shah-of-iran.html | India, Badly Needing Aid, Hails Visiting Shah of Iran | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/amex-stocks-dip-as-counter-gains-taking-of-profits-is-factor-in.html | AMEX STOCKS DIP AS COUNTER GAINS | True | By James J. Nagle | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/don-nelson-is-making-it-as-promoter-nelson-of-celtics-scores-in-the.html | Don Nelson Is Making It As Promoter | True | By Sam Goldaper | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/mets-finish-with-defeat-in-10th-32.html | Mets Finish With Defeat In 10th, 3â€šÃ„¬Â"2 | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/halfway-to-reform.html | Halfway to Reform | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/bonn-sees-west-closer-to-unity-on-oil-intervention-not-discussed.html | Bonn Sees West Closer to Unity on oil | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/fire-kills-29000-hens.html | Fire Kills 29,000 Hens | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/prosecutor-to-fight-dismissal-of-indictment-on-myles-motors.html | Prosecutor to Fight Dismissal Of Indictment on Myles Motors | True | By Murray Illson | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/china-in-un-hails-arabs-oil-weapon-minister-says-it-will-help-third.html | CHINA, IN U.N., HAILS ARABS' OIL WEAPON | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871452 | B00000965551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/banished-children.html | Banished Children | True | By Justine Wise Polier | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/stockton-tanner-score-connors-out-with-virus-british-football.html | Stockton, Tanner Score; Connors Out With Virus | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/rumania-revalues-currency.html | Rumania Revalues Currency | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/mayor-gets-ball-tickets.html | Mayor Gets Ball Tickets | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/article-1-no-title.html | Article 1 â€ŠÂ â€Š No Title | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/gold-blum-accused-of-classic-fraud-at-equity-fudding.html | Goldblum Accused Of â€ŠClassicâ€Š Fraud At Equity Funding | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/unindicted-coconspirator-is-added-in-coverup-case.html | Unindicted Coâ€ŠConspirator Is Added in Coverâ€ŠUp Case | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/highest-utility-rates-paid-by-new-yorkers.html | Highest Utility Rates Paid by New Yorkers | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/slain-chilean-saw-plot-against-him-exallende-aide-wrote-that.html | SLAIN CHILEAN SAW PLOT AGAINST HIM | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/discount-ticket-new-role-downtown.html | Discount Ticket: New Role Downtown | True | By Louis Calta | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/34-rise-shown-in-factory-orders-factory-orders-show-34-rise.html | 3.4% Rise Shown In Factory Orders | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/surgery-is-postponed.html | Surgery Is Postponed | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/killing-of-calves-in-protest-put-off.html | KILLING OF CALVES IN PROTEST PUT OFF | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/new-rochelle-water-co-wins-948869-rate-rise.html | New Rochelle Water Co. Wins $948,869 Rate Rise | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/article-3-no-title-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/jordan-stresses-palestinian-ties-un-talk-makes-no-mention-of.html | JORDAN STRESSES PALESTINIAN TIES | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/2-trades-helped-dodgers.html | 2 Trades Helped Dodgers | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/mrs-peron-calls-parley-of-leaders-as-violence-rises.html | Mrs. Peron Calls Parley of Leaders As Violence Rises | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/boy-dies-6-burned.html | Boy Dies, 6 Burned | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/chessie-system-net-up.html | Chessie System Net Up | True | By Clare M. Reckert | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/congress-getting-younger-reform-period-is-foreseen.html | Congress Getting Younger; Reform Period Is Foreseen | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/after-the-drought-a-shaken-nigar-faces-long-uphill-struggle-saudi-a.html | After the Drought, a Shaken Niger Faces Long Uphill Struggle | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/sleepers-wake-ii-abroad-at-home.html | Sleepers, Wake: II | True | By Anthony Lewis | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/coronado-dancers-in-7-solos-display-desire-for-repose.html | Coronado Dancers, In 7 Solos, Display Desire for Repose | True | Don McDonagh | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/champlin-plans-expansion.html | Champlin Plans Expansion | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/bridge-chooers-of-an-opening-lead-are-divided-into-3-groups.html | Bridge: Choosers of an Opening Lead Are Divided Into 3 Groups | True | By Alan Truscott | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/jeanne-m-loeb-wed-to-f-s-knox-in-south.html | Jeanne M. Loeb Wed To F. S. Knox in South | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/israel-releases-a-syrian-but-fails-to-get-3-druse.html | Israel Releases a Syrian But Fails to Get 3 Druse | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferretti | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/a-record-interest-is-paid-by-the-city-in-a-sale-of-notes-the.html | A Record Interest Is Paid by the City In a Sale of Notes | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/dr-c-r-straatsma-plastic-surgeon-78.html | DR. C. R. STRAATSIM PLASTIC SURGEON, 78 | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/nurul-amin-80-of-pakistan-vice-president-until-1973.html | Nurul Amin, 80, of Pakistan; Vice President Until 1973 | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/article-4-no-title.html | Article 4 â€ŠÂ â€Š No Title | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/li-man-is-indicted-in-loan-extortion.html | L.I. MAN IS INDICTED IN LOAN EXTORTION | True | | 2002-07-11 | RE0000871452 | B00000965551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/archives/congress-getting-younger-reform-period-is-foreseen-congress.html | Congress Getting Younger; Reform Period Is Foreseen | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/archives/villemure-decides-to-unretire-villemure-returns-to-rangers.html | Villemure Decides to Unretire | True | By Gerald Eskenazi | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/archives/jersey-jury-gets-rape-case-today-prosecutor-seeks-indictment-of.html | JERSEY JURY GETS RAPE CASE TODAY | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/archives/lty-sets-terms-on-rest-of-jl-steel-investors-to-receive-29-per.html | LTV SETS TERMS ON REST OF J.&L. | True | By Herbert Koshetz | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/once-booming-suffolk-hit-by-worst-crisis-construction-hard-hit.html | Onceâ€šÃ„Â"dooming Suffolk Hit by â€šÃ„Â"Worst Crisisâ€šÃ„Â' | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/3-tied-in-golf.html | 3 Tied in Golf | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/newark-council-votes-plump-raises-for-itself-mayor-and-other.html | Newark Council Votes Plump Raises For Itself, Mayor and Other Officials | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/state-investigates-american-indian-museum.html | State Investigates American Indian Museum | True | By Fred Ferretti | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/new-jersey-justice.html | New Jersey Justice | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/lingering-doubts-and-irony-mark-yanks-fall-in-dramatic-finish-lyle.html | Lingering Doubts and Irony Mark Yanks' Fall in Dramatic Finish | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/favorite-captures-handicap.html | Favorite Captures Handicap | True | By Joe Nichols | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/syrian-counsels-consumers.html | Syrian Counsels Consumers | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/screen-professor-bucks-odds-in-the-gambler-caan-in-the-title-role.html | Screen: Professor Bucks Odds in 'The Gambler'-Caan, in the Title Role, Fights Compulsion | True | By Vincent Canby | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/artificial-sea-usec-to-fight-oil-spills-drastic-cut-sought.html | Artificial Sea Usec To Fight Oil Spills | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/23-rise-in-aid-to-gis-education-voted-by-conferees.html | 23% Rise in Aid To G.I.s' Education Voted by Conferees | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/a-venetian-festival-at-kennedy-center.html | A Venetian Festival at Kennedy Center | True | By Raymond Ericson Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/aaronhits-homer-with-final-swing.html | Aaron Hits Homer With Final Swing | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/saving-on-oil.html | Saving on Oil | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/byrnes-chauffeur-liable-for-speeding.html | BYRNE'S CHAUFFEUR LIABLE FOR SPEEDING | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/bishop-denounges-rhodesian-policy-declares-at-synod-in-rome-that.html | BISHOP DENOUNCES RHODESIAN POLICY | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/3-slain-in-detroit-holdup.html | 3 Slain in Detroit Holdup | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/orioles-miracle-of-1974-oriole-comeback-merits-tag-of-miracle-for.html | Orioles: Miracle Of 1974 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/film-festival-kluges-parttime-work-of-a-domestic-slave-and-chabrols.html | Film Festival: Kluge's 'Part-Time Work of a Domestic Slave' and Chabrol's 'Bench of Desolation' | True | By Nora Sayre | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/new-jersey-sports-coaches-sons-star.html | New Jersey Sports | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/william-lipkind-anthropologist-expert-on-brazil-indians-and-a.html | WILLIAM LIPKIND, ANTHROPOLOGIST | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/serum-containing-strain-of-hepatitis-leaked-at-airport.html | Serum Containing Strain of Hepatitis Leaked at Airport | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/sec-seeks-board-shift-as-mattel-files-a-consent-sec-seeks-court.html | S.E.C. Seeks Board Shift As Mattel Files a Consent | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/chase-manhattan-reports-34million-overvaluation.html | Chase Manhattan Reports $34â€šÃ„Â'Million Overvaluation | True | By John H. Allan | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/trial-raises-questions-on-rape-victims-rights-two-main-points.html | Trial Raises Questions On Rape Victims' Rights | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/voter-registration-will-start-today.html | VOTER REGISTRATION WILL START TODAY | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/koch-urges-2cent-tax-on-cigarettes-for-cancer.html | Koch Urges 2â€šÃ„Â"Cent Tax On Cigarettes for Cancer | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/briefs-on-the-arts-black-dance-topic-for-society.html | Briefs On The Arts | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/chess-eighth-game-is-adjourned-it-looks-like-another-draw.html | Chess: | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/bank-failure-hits-tracer-of-nazis-wiesenthal-head-of-vienna-group.html | BANK FAILURE HITS TRACER OF NAZIS | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/florio-aims-his-drive-for-camden-congress-seat-102-years-in-gop.html | Florio Aims His Drive for Camden Congress Seat, 102 Years in G.O.P. Grip | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/jaworski-given-a-voice-over-disposition-of-tapes-not-selfexecuting.html | Jaworski Given a Voice Over Disposition of Tapes | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/lisbon-said-to-accuse-rightists-of-a-plot-to-assassinate-spinola.html | Lisbon Said to Accuse Rightists Of a Plot to Assassinate Spinola | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/kissingers-view-of-oil-problem-a-deep-foreboding-not-melancholy-in.html | Kissinger's View of Oil Problem: A Deep Foreboding | True | By Bernard Gwertzman | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/artificial-sea-used-to-fight-oil-spills-drastic-cut-sought.html | Artificial Sea Used To Fight Oil Spills | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/metropolitan-briefs-lilco-seeks-gasrate-rise.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/chase-manhattan-reports-34million-overvaluation-announcement-of.html | Chase Manhattan Reports $34million Overvaluation | True | By John H. Allan | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/networks-to-broadcast-fords-house-testimony.html | Networks to Broadcast Ford's House Testimony | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/pirates-win-eastern-division-crown-with-54-triumph-over-cubs-in.html | Pirates Win Eastern Division Crown With 5â€“4 Triumph Over Cubs in 10th | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/eagleton-says-to-make-flanigan-envoy-would-disgrace-us-said.html | Eagleton Says to Make Flanigan Envoy Would â€˜Disgrace' U.S | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/supervisors-are-scored-in-mta-report-on-fire-a-new-concept.html | Supervisors Are Scored in M.T.A. Report on Fire | True | By Edward C. Burks | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/the-modern-sheriff-a-new-breed-a-busy-work-day.html | The Modern Sheriff: A New Breed | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/reinecke-receives-a-suspended-term-reinecke-gets-a-suspended-term.html | Reinecke Receives a Suspended Term | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/parents-boycott-over-teachers-closes-two-schools-return-is-urged.html | Parents' Boycott Over Teachers Closes Two Schools, | True | By Iver Peterson | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/nixon-doctor-says-tests-have-found-no-sign-of-cancer.html | Nixon Doctor Says Tests Have Found No Sign of Cancer | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/17-indicted-on-commodityoptions-deals-naked-options-alleged.html | 17 Indicted on Commodityâ€‘ÂOptions Deals | True | By Peter Kihss | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/76ers-rally-turns-back-nets-10989.html | 76ers' Rally Turns Back Nets 109â€‘Â89 | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/one-setback-fails-to-upset-paterno.html | One Setback Fails to Upset Paterno | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/exaide-of-pennsy-hazy-on-70-facts-bevan-unable-at-goldman-tial-to.html | EXâ€‘ÂAIDE OF PENNSY HAZY ON '70 FACTS | True | By Robert J. Cole | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/ford-after-visit-says-wife-feels-much-better.html | Ford, After Visit, Says Wife Feels â€˜ÂMuch Better' | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/van-leeuwen-agency-grows-up-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/most-women-want-status-improved-poll-finds-men-more-favorable.html | Most Women Want Status Improved, Poll Finds | True | By Judy Klemesrud | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/market-place-are-the-nifty-fifty-passe.html | Market Place Are the Nifty Fifty Passï½¥â€™? | True | By Robert Metz | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/ford-aide-calls-for-leadership-people-and-business.html | People and Business | True | Leonard Sloane | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/state-to-monitor-mental-patients-will-follow-those-releasecity.html | STATE TO MONITOR MENTAL PATIENTS | True | By Murray Schumach | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/conditional-pact-signed-on-herstatt.html | CONDITIONAL PACT SIGNED ON HERSTATT | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/javits-defends-campaign-funds-challenges-clark-to-prove-charges-on.html | JAVITS DEFENDS CAMPAIGN FUNDS | True | By Thomas P. Ronan | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/the-education-of-frank-robinson-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/18-food-places-put-on-list-of-violators-of-city-health-code.html | 18 Food Places Put On List of Violators Of City Health Code | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/tva-weighs-cutback.html | T.V.A. Weighs Cutback | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/dr-carl-woodward-of-u-of-rhodeisland.html | DR. CARL WOODWARD OFU.OF RHODEISLAND | True | | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/plan-for-assisting-pan-am-detailed-plan-for-aiding-pan-am-detailed.html | Plan for Assisting Pan Am Detailed | True | By Richard Witkin | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-03 | 1974-10-03 | https://www.nytimes.com/1974/10/03/archives/ruling-delay-asked-on-a-shelter-plan.html | RULING DELAY ASKED ON A SHELTER PLAN | True | Ruling Delay Asked ON A SHELTER PLAN | 2002-07-11 | RE0000871452 | B00000965551 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/chess.html | Chess: | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/about-new-york-vignettes-of-city-life.html | About New York | True | By John Corry | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/grace-increases-dividend.html | Grace Increases Dividend | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871456 | B00000965559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/nixon-bids-court-quash-subpoenas.html | NIXON BIDS COURT QUASH SUBPOENAS | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/housing-for-all-sought-by-clark.html | HOUSING FOR ALL SOUGHT BY CLARK | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/deserters-face-courtmartial-by-refusing-alternate-service.html | Deserters Face Courtâ€šÃ„Â¶Martial By Refusing Alternate Service | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/a-listing-of-recently-published-books-fiction.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/minorities-given-work-on-pipeline-40-concerns-get-contracts-for.html | MINORITIES GIVEN WORK ON PIPELINE | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/sports-news-briefs-garden-stockholders-meet-at-track.html | Sports News Briefs | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/general-goodpaster-is-retiring-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/security-rerun.html | Security Reâ€šÃ„Â¶Run | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/iran-and-us-banks-lend-grumman-200million-iranian-bank-joins-in.html | Iran and U.S. Banks Lend Grumman $200â€šÃ„Â¶Million | True | By Richard Witkin | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/coast-truck-driver-accused-in-5-rapes-indicted-in-hudson.html | Coast Truck Driver Accused in 5 Rapes Indicted in Hudson | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/stocks-below-600.html | Stocks Below 600 | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/nadjari-focuses-on-five-precincts-payoff-inquiry-is-expected-to.html | NADJARI FOCUSES ON FIVE PRECINCTS | True | By Marcia Chambers | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/keep-an-eye-on-a-rummy-washington.html | Keep an Eye on â€šÃ„Â¢Rummyâ€šÃ„Â¢ | True | By James Reston | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/bridge-south-is-encouraged.html | Bridge: Flannery Convention Solves Minimum Opening Problems | True | Alan Truscott | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/minorities-seeking-work-halt-city-college-project-demonstrators.html | Minorities Seeking Work Halt City College Project | True | By Charlayne Hunter | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/irving-leaderman.html | IRVING LEADERMAN | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/dance-uptown-series-begins-breezily.html | Dance Uptown Series Begins Breezily | True | By Anna Kisselgoff | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/deserter-is-released-on-bond-in-protest-over-ford-program-feared.html | Deserter Is Released on Bond In Protest Over Ford Program | True | By Diane Henry Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/vfw-aide-is-charged.html | V.F.W. Aide Is Charged | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/register-to-vote.html | Register to Vote | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/so-africa-leads-10-in-davis-cup-wade-goolagong-gain.html | So. Africa Leads, 1â€šÃ„Â¢0, in Davis Cup | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/new-jersey-briefs-hackensack-water-wins-rate-rise.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/an-avantgarde-spirit-for-tangerine-dream-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/li-man-is-accused-of-plotting-murder-of-fatherinlaw.html | L.I. Man Is Accused Of Plotting Murder Of Fatherâ€šÃ„Â¶inâ€šÃ„Â¶Law | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/loans-by-banks-show-sharp-gain-496million-rise-is-eighth-in-nine.html | LOANS BY BANKS SHOW SHARP GAIN | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/crime-and-tension-are-always-with-a-policeman-in-the103-calls.html | Crime and Tension Are Always With a Policeman in the 103 | True | By Joseph B. Treaster | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/impasse-on-us-aid-for-states-ends-with-accord-on-welfare-ceiling.html | Impasse on U.S. Aid for States Ends With Accord on Welfare | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/stars-win-4130-on-33point-first-half.html | Stars Win, 41â€šÃ„Â¢30, on 33â€šÃ„Â¶Point First Half | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/john-s-peake.html | JOHN S. PEAKE | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/impasse-on-us-aid-for-states-ends-with-accord-on-welfare.html | Impasse on U.S. Aid for States Ends With Accord on Welfare | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/amoco-pares-prices-on-gas-and-fuel-oil.html | AMOCO PARES PRICES ON â€šÃ„Â¢GASâ€šÃ„Â¶ AND FUEL OIL | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/city-seeking-changes-in-auction-rules-old-rules-unenforced.html | City Seeking Changes in Auction Rules | True | By Rita Reif | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/du-pont-must-end-dumping-in-gulf-epa-bars-disposal-of-chemicals-off.html | DUPONT MUST END DUMPING IN GULF | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/contingency-plans-on-possible-strike-at-coal-mines-set.html | Contingency Plans On Possible Strike At Coal Mines Set | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/soviet-six-wins-in-rough-game.html | Soviet Six Wins In Rough Game | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/salomons-profit-soars-from-loss-a-year-ago.html | Salomon's Profit Soars From Loss a Year Ago | True | By Robert J. Cole | 2002-07-11 | RE0000871456 | B00000965559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/yanks-loss-is-indians-gain-major-league-leaders.html | Yanks' Loss Is Indians' Gain | True | By Murray Crass | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/foreign-borrowing-said-to-worry-bonn.html | FOREIGN BORROWING SAID TO WORRY BONN | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/wood-field-and-stream-lead-shot-ban.html | Wood, Field and Stream: Lead Shot Ban | True | By Nelson Bryant | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/f-di-c-rejects-franklins-plan.html | F. DI. C. REJECTS FRANKLIN'S PLAN | True | By John H. Allan | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/at-film-festival-a-bigger-splash5-shorts-at-whitney.html | At Film Festival: 'A Bigger Splash':5 Shorts at Whitney | True | By Vincent Canby, Lawrence Van Gelder | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/a-deserter-back-home-has-awkward-moments.html | A Deserter, Back Home, Has Awkward Moments | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/europeans-agree-on-aid-common-market-to-offer-oil-aid.html | Europeans Agree on Aid | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/riker-tries-again-with-knics-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/charles-j-ely.html | CHARLES J. ELY | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/builders-sh-ed-tears-crocodile-for-brokers-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/a-pigskin-coat-in-size-2-a-sheepskin-one-in-22-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/soviet-six-wins-in-rough-game-canadian-officials-boycott.html | Soviet Six Wins In Rough Game | True | By Hedrick Smith Special to The new york Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/frank-robinson-is-first-black-manager.html | Frank Robinson Is First Black Manager | True | By Dave Anderson Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/e-boyd-71-writer-on-the-southwest.html | E. BOYD, 71, WRITER ON THE SOUTHWEST | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/2-groups-ask-court-to-stay-wncn-format-change-proposals-for-library.html | 2 Groups Ask Court to Stay WNCN Format Change | True | By Les Brown | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/dictaphone-bid-is-dropped-utility-concern-had-offered-12-a-share.html | Dictaphone Bid Is Dropped | True | By Herbert Koshetz | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/going-out-guide.html | Guide GOING OUT | True | Fred Ferretti | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/news-index-80263706.html | NEWS INDEX | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/scopetta-to-get-cheating-charges-20-complaints-received-on-taking.html | SCOPETTA TO GET CHEATING CHARGES | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/2-swedish-writers-win-the-nobel-prize-two-swedish-writers-get-the.html | 2 Swedish Writers Win the Nobel Prize | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/tests-for-bombing-suspect.html | Tests for Bombing Suspect | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/leslie-f-woodcock.html | LESLIE F. WOODCOCK | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/the-dow-index-pierces-600-as-stocks-near-12year-low-close-is-down.html | The Dow Index Pierces 600 As Stocks Near 12â€šÃ„Ã´Year Low | True | By Alexander R. Hammer | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/rockefeller-back-in-capital.html | Rockefeller Back in Capital | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/bitter-builder-overcomes-woes-about-real-estate.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/record-bond-sale-planned-by-city-475million-serial-issue-to-be.html | RECORD BOND SALE PLANNED BY CITY | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/in-mideasta-hardening-of-positions.html | OPTIMISM FADING ON MIDEAST TALKS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/ordained-women-to-act-as-priests-3-vow-to-start-functioning-without.html | ORDAINED WOMEN TO AT AS PRIESTS | True | By Eleanor Blau | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/action-by-reporter-ends-perjury-case.html | ACTION BY REPORTER ENDS PERJURY CASE | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/110million-asked-for-paks-repairs.html | $110â€šÃ¢â‚¬Ã…Ã‚ÂªMillion Asked For Paks Repairs | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/try-itit-may-be-safe.html | Try Itâ€šÃ„Ã´It May Be Safe | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/meeting-in-district-1-ends-as-tv-sets-are-smashed-600-fuentes.html | Meeting in District 1 Ends As TV Sets Are Smashed | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/forrest-h-farmer-jr.html | FORREST H. FARMER JR. | True | | 2002-07-11 | RE0000871456 | B00000965559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/frank-robinson-is-first-black-manager-indians-name-robinson-first.html | Frank Robinson Is First Black Manager | True | By Dave Anderson Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/a-reporters-notebook-cuba-still-finding-her-way.html | A Reporter's Notebook Cuba Still Finding Her Way | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails All Hours Given In Eastern Daylight Time | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/jazz-burial-in-new-orleans-for-billie-pierce-pianist.html | Jazz Burial in New Orleans For Billie Pierce, Pianist | True | Jazz Burial in New Orleans For Billie Pierce, Pianist | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/robin-son-followsrobinson-27-years-one-hurdle-later-indian-manager.html | Robinson Follows Robinson: 27 Years, One Hurdle Later | True | By Joseph Durso | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/mobil-signs-an-agreement-for-libyan-oil-exploration.html | Mobil Signs an Agreement For Libyan Oil Exploration | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/both-contenders-in-connecticut-assail-powerbilling-practices.html | Both Contenders in Connecticut Assail Powerâ€šÃ„Â¢Billing Practices | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/2-4900mile-icbms-fired-by-soviet-sub.html | 2 4,900â€šÃ„Â¢MILE ICBM'S FIRED BY SOVIET SUB | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/salam-asked-to-resume-premiership-in-lebanon.html | Salam Asked to Resume Premiership in Lebanon | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/and-the-reviews-vanishing-touches.html | ...And the Reviews | True | By John Canaday | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/vasily-shukshin-45-dead-film-director-and-writer.html | Vasily Shukshin, 45, Dead; Film Director and Writer | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/conferees-vote-s1118il63Ã„Â¢billion-bill-on-mass-transit-city-would-get.html | CONFEREES VOTE S1118il63Ã„Â¢BILLION BILL ON MASS TRANSIT | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/mrs-ford-cheered-by-her-mail-her-rapid-recovery-continues.html | Mrs. Ford Cheered by Her Mail; Her Rapid Recovery Continues | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/nov-1-deadline-is-stressed-on-pulitzer-prize-entries.html | Nov. 1 Deadline Is Stressed On Pulitzer Prize Entries | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/new-yorkers-celebrities-drive-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/ford-held-unlikely-to-ask-quick-action-to-save-oil.html | Ford Held Unlikely to Ask Quick Action to Save Oil | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/nixon-bids-court-quash-subpoenas-sirica-declines-to-act-now-on.html | NIXON BIDS COURT QUASH SUBPOENAS | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/screen-the-abdication-ullman-finch-in-life-of-queen-christina.html | Screen: â€šÃ„Â¨The Abdicationâ€šÃ„Â´ | True | By Nora Sayre | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/158th-farmers-almanac-wheezes-in.html | 158th Farmers' Almanac Wheezes In | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/byrne-offers-a-plan-on-hiring-minorities.html | Byrne Offers a Plan On Hiring Minorities | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/polish-chief-sees-ford-tuesday-seeking-wider-trade-with-us.html | Polish Chief Sees Ford Tuesday, Seeking Wider Trade With U.S. | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/riker-tries-again-with-knicks-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/carl-m-saunders-newsman-is-dead-won-pulitzer-prize-in-1949-for.html | CARL M. SAUNDERS, NEWSMAN, IS DEAD | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/sterling-national-bank-set-to-finance-peck-peck.html | Sterling National Bank Set To Finance Peck & Peck | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/mrs-harry-merwin.html | MRS. HARRY MERWIN | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/educator-gets-kick-out-of-his-sons-punting.html | Educator Gets Kick Out of His Son's Punting | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/nixon-undergoes-pancreas-tests-if-results-are-satisfactory-he-may.html | NIXON UNDERGOES PANCREAS TESTS | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/rumors-cabinet-resigns-in-italy-dissolution-suggested.html | RUMOR'S CABINET RESIGNS IN ITALY | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/panel-in-congress-voids-aid-cutoff-for-turkey-chile.html | PANEL IN CONGRESS VOIDS AID CUTOFF FOR TURKEY, CHILE | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/brr-upstate-gets-snow-and-city-a-surprise-chill.html | Brrâ€šÃ„Â¶r! Upstate Gets Snow And City a Surprise Chill | True | By Leslie Maitland | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/events-today-music.html | Events Today | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/beame-made-fewpromises-and-some-remain-just-that-1973-report-cited.html | Beame Made Few Promises and Some Remain Just That | True | By Maurice Carroll | 2002-07-11 | RE0000871456 | B00000965559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/stage-ginzburgs-the-advertisement-drama-in-limited-run-at-the.html | Stage: Ginzburg's â€šÃ„Â¬The Advertisementâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/jerry-wests-high-standards-force-him-to-quit-as-active-laker.html | Jerry West's â€šÃ„Â¬High Standardsâ€šÃ„Â´ Force Him to Quit as Active Laker | True | By Sam Goldaper | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/byrne-orders-state-plan-to-spur-minority-hiring-several-black.html | Byrne Orders State Plan To Spur Minority Hiring | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/saudi-sheik-links-oil-price-cut-to-mideast-peace.html | Saudi Sheik Links Oil Price Cut to Mideast Peace | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/wilson-ties-crime-to-job-loss-in-city-tells-upstate-conventions-of.html | WILSON TIES CRIME TO JOB LOSS IN CITY | True | By Frank Lynn Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/the-reasons-some-reasons-given.html | The Reasons... | True | By Jill Gerston | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/work-on-proposed-vault-for-nixons-tapes-and-papers-is-held-up-as.html | Work on Proposed Vault for Nixon's Tapes and Papers Is Held Up as Opposition Mounts | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/ambro-and-roncallo-both-see-victory-economy-a-key-issue.html | Ambro and Roncallo Both See Victory | True | By Pranay Gupte | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/young-leftists-in-bonns-ruling-party-challenge-schmidts-policy-to.html | Young Leftists in Bonn's Ruling Party Challenge Schmidt's Policy | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/2-swedish-writers-win-the-nobel-prize.html | 2 Swedish Writers Win the Nobel Prize | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/business-briefs-board-sees-research-cost-as-expense.html | Business Briefs | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/yearold-housing-court-wins-some-approval-and-disapproval.html | Yearâ€šÃ„Â¬Old Housing Court Wins Some Approval and Disapproval | True | By Joseph P. Fried | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/a-deserter-back-home-has-awkward-moments-a-deserter-returning-to.html | A Deserter, Back Home, Has Awkward Moments | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/big-board-relaxes-rule.html | Big Board Relaxes Rule | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/nixon-called-security-risk.html | Nixon Called Security Risk | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/tax-break-for-wealthy-dropped-by-house-panel.html | Tax Break for Wealthy Dropped by House Panel | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/democrats-favored-again-in-4-old-gop-bastions-economy-and-pardon-of.html | Democrats Favored Again In 4 Old G.O.P. Bastions | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/japanese-boxer-retains-title.html | Japanese Boxer Retains Title | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/rival-carriers-fail-to-fix-fees-on-transatlantic-air-charter.html | Rival Carriers Fail to Fix Fees On Transâ€šÃ„Â¬Atlantic Air Charter | True | By Robert Lindsey | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/airlines-talking-merger.html | Airlines Talking Merger | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/boy-5-fatally-stabbed-on-lower-east-side.html | Boy, 5, Fatally Stabbed On Lower East Side | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/ge-making-gains-in-mhd-research.html | G.E. Making Gains In MHD Research | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/presidents-aides-divided-over-inflation-and-energy.html | President's Aides Divided Over Inflation and Energy | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/rate-plan-of-att-is-rejected-by-fcc.html | RATE PLAN OF A.T.&T. IS REJECTED BY F.C.C. | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/willowbrook-employe-forced-inmates-to-try-sex-judge-told.html | Willowbrook Employe Forced Inmates to Try Sex, Judge Told | True | By Frank J. Prial | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/mexico-decrees-price-controls-to-stem-her-inflationi-objective-of.html | Mexico Decrees Price Controls to Stem Her Inflation | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/li-man-is-accused-of-plotting-murder-of-fatherinlaw.html | L.I. Man Is Accused Of Plotting Murder Of Father â€šÃ„Â¬inâ€šÃ„Â´Law | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/prices-of-soybeans-climb-daily-limit-soybean-prices-rise-daily.html | Prices of Soybeans Climb Daily Limit | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/car-guarding-chief-of-cyprus-fired-on.html | CAR GUARDING CHIEF OF CYPRUS FIRED ON | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/metropolitan-briefs-housing-court-marks-first-year.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/paris-tries-to-save-oil-but-shivers-12-days-to-deadline.html | Paris Tries To Save Oil But Shivers | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/electronic-checkout-speeds-food-buying-checkout-speeded.html | Electronic Checkout Speeds Food Buying | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/ford-will-stress-inflation-on-trip-campaign-speeches-likely-to-be.html | FORD WILL STRESS INFLATION ON TRIP | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/pepsico-net-up-10-to-record-sales-rose-21-in-3d-quarter-company.html | Pepsico Net Up 10% to Record; Sales Rose 21% in 3d Quarter | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/20-finance-chiefs-meet-imf-plan-on-oil-money-due-jan-15.html | 20 Finance Chiefs Meet | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/peru-earthquake-kills-at-least-20-1000-to-2000-hurtlima-and-suburbs.html | PERU EARTHQUAKE KILLS AT LEAST 20 | | By Peter Kihss | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/weekly-retail-sales-up-2.html | Weekly Retail Sales Up 2% | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/jackson-praises-israel-for-her-ability-to-build.html | Jackson Praises Israel For â€šÃ„Ã¹Her Ability to Buildâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/consumer-credit-soared-in-august-176billion-rise-compares-with.html | CONSUMER CREDIT SOARED IN AUGUST | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/bolling-foresees-stalling-on-plan-finds-mushy-situation-on.html | BOLLING FORESEES STALLING ON PLAN | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/market-place-bank-stocks-off-more-than-dow.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/admiral-moosbrugger-73-led-destroyers-in-pacific.html | Admiral Moosbrugger, 73; Led Destroyers in Pacific | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/expert-testifies-on-phillipss-guns-says-they-were-not-used-in.html | EXPERT TESTIFIES ON PHILLIPSS GUNS | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/panel-in-congress-voids-aid-cutoff-for-turkey-chile-conference-vote.html | PANEL IN CONGRESS VOIDS AID CUTOFF FOR TURKEY, CHILE | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/physicians-and-hospitals-upset-by-shortage-of-anticoagulant.html | Physicians and Hospitals Upset By Shortage of Anticoagulant | True | By David A. Andelman | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/for-ulster-the-election-can-only-widen-the-rift-political-gap.html | For Ulster, the Election Can Only Widen the Rift | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/74-crime-up-16-continuing-a-trend.html | '74 CRIME UP 16%, CONTINUING A TREND | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/stocks-below-600-80263773.html | Stocks Below 600 | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/briefs-on-the-arts-book-piracy-laid-to-soviet.html | Briefs On The Arts | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/british-parties-battle-nationalists-for-scotlands-crucial-votes-oil.html | British Parties Battle Nationalists for Scotland's Crucial Votes | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/percy-w-hall.html | PERCY W. HALL | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/nadjari-focuses-on-five-precincts.html | Nadjari Focuses On Five Precincts | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/shah-offers-oil-but-bars-us-dictation-of-terms-oil-price-defended.html | Shah Offers Oil but Bars U.S. â€šÃ„Ã¹Dictationâ€šÃ„Ã´ of Terms | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/who-will-be-on-first-in-1976-in-the-nation.html | Who Will Be on First in 1976? | True | By Tom Wicker | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/scoppetta-to-get-cheating-charges-20-complaints-received-on-taking.html | SCOPPETTA TO GET CHEATING CHARGES | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/letters-to-the-editor-its-time-to-introduce-degrowth.html | Letters to the Editor | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/750-a-share-offered-ual-bid-for-avis-rejected-by-itt.html | $7.50 a Share Offered | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/crime-and-tension-are-always-with-a-policeman-in-the-103-calls.html | Crime and Tension Are Always With a Policeman in the 103 | True | By Joseph B. Treaster | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/a-monument-to-moral-courage-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/cleo-laine-pleases-enthusiastic-fans-with-vocal-variety.html | Cleo Laine Pleases Enthusiastic Fans With Vocal Variety | True | John Rockwell | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/israeli-minister-sees-longrange-hope-in-arab-talks.html | Israeli Minister Sees Longâ€šÃ„Ã¬Range Hope in Arab Talks | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/nov-1-deadline-is-stressed-on-pulitzer-prize-entries-i.html | Nov. 1 Deadline Is Stressed on Pulitzer Prize Entries | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/11-drop-is-forecast-itt-forecasts-11-decline-in-earnings-for-third.html | 11% Drop Is Forecast | True | By Clare M. Reckert | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/conferees-set-a-fee-limit-for-us-aides-speeches-threequarters-of.html | Conferees Set A Fee Limit For U.S. Aides' Speeches | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/anarchy-in-aid.html | Anarchy in Aid | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/conferees-agree-on-bank-insuring-compromise-raises-figure-for.html | CONFEREES AGREE ON BANK INSURING | True | By Michael Strauss | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/two-games-in-ivy-loop-tomorrow.html | Two Games In Ivy Loop Tomorrow | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/hint-of-detente-with-cuba-stirs-up-wrath-of-exiles-intervention.html | Hint of Detente With Cuba Stirs Up Wrath of Exiles | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/japan-reported-willing-to-join-in-consumers-oilimport-curbs.html | Japan Reported Willing to Join In Consumers' Oilâ€šÃ„Ã¬Import Curbs | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/imf-job-marks-bodies-increasing-status-another-honor.html | I.M.F. Job Marks Bodie's Increasing Status | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/composite-tape-trial-delayed-for-2-weeks.html | Composite Tape Trial Delayed for 2 Weeks | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/sept-2130-sales-of-cars-off-401-171177-decline-from-1973-period.html | SEPT. 21â€¦â€“30 SALES OF CARS OFF 40.1% | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/lottery-numbers-new-york316818.html | LOTTERY NUMBERS Oct. 3. 1974 | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/terrorists-holding-7-in-santo-domingo-reduce-demands.html | Terrorists Holding 7 in Santo Domingo Reduce Demands | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/conferees-vote-118billion-bill-on-mass-transit-city-would-get.html | CONFEREES VOTE $11.8â€¦â€‹BILLION BILL ON MASS TRANSIT | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/barbados-is-on-her-way.html | â€¦â€‹Barbados Is On Her Wayâ€¦â€‹ | True | By Marietta Tree | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/group-to-solicit-funds-for-nixon-law-fees.html | Group to Solicit Funds for Nixon Law Fees | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/giants-favoredon-sunday-jets-are-underdogs-monday-about-pro.html | Giants Favored on Sunday; Jets Are Underdogs Monday | True | By William N. Wallace | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/teachers-strike-7-nassau-schools-talks-in-bellmoremerrick.html | TEACHERS STRIKE 7 NASSAU HORS | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/so-africa-leads-10-in-davis-cup.html | So. Africa Leads, 1â€¦â€‹0, in Davis Cup | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/metropolitan-briefs-cubans-here-protest-possible-thaw.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/the-glorious-summer.html | The Glorious Summer | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/as-kubiak-out-of-playoff.html | A's Kubiak Out of Playoff | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/witness-who-recanted-shifted-to-jail-where-he-fears-for-life.html | Witness Who Recanted Shifted To Jail Where He Fears for Life | True | By Selwyn Raab | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/date-set-for-eligibles-to-sign-up-for-lottery.html | Date Set for Eligibles To Sign Up for Lottery | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/reynolds-challenges-legality-of-a-levy-on-guyana-bauxite.html | Reynolds Challenges Legality of a Levy On Guyana Bauxite | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/stocks-decline-on-amex-and-otc-exchange-index-falls-093-in-light.html | STOCKS DECLINE ON AMEX AND Oâ€¦â€‹Tâ€¦â€‹C | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/jets-keep-neal-shifting-his-feet.html | Jets Keep Neal Shifting His Feet | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/a-fighting-leader-frank-robinson.html | A Fighting Leader Frank Robinson | True | By Gerald Eskenazi | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/matthew-leibowitz.html | MATTHEW LEIBOWITZ | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/investors-funding-in-payment-default.html | Investors Funding in Payment Default | True | By James J. Nagle | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/yo-ho-ho-and-some-bottles-of-rum-rad-smith.html | Red Smith | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/fdic-rejects-franklins-plan-decision-appears-to-all-but-assure-end.html | F. D. I. C. REJECTS FRANKLIN'S PLAN | True | By John H. Allan | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/fringe-party-in-big-step-buys-tv-time.html | Fringe Party, in Big Step, Buys TV Time | True | By Francis X. Clines | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/french-report-us-is-considering-idea-of-secret-oil-talks.html | French Report U.S. Is Considering Idea Of Secret Oil Talks | True | By Clyde H. Farnsworth Special to The New York Time. | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/no-new-oil-embargo-expected-by-us-aide.html | No New Oil Embargo Expected by U.S. Aide | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/st-peters-rejoices-new-jersey-sports.html | New Jersey Sports St. Peter's Rejoices | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/158th-farmers-almanac-wheezes-in-a-generous-sampling.html | 158th Farmers' Almanac Wheezes In | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/aflcio-nears-backing-of-carey.html | A.F.L.â€¦â€‹C.I.O. Nears Backing of Carey | True | By Emanuel Perlmutter Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/tax-rate-preserved-on-unearned-income.html | TAX RATE PRESERVED ON UNEARNED INCOME | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/senate-vote-near-on-public-access-to-nixons-tapes.html | Senate Vote Near On Public. Access To Nixon's Tapes | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/presidents-aides-divided-over-inflation-and-energy-presidents-aides.html | President's Aides Divided Over Inflation and Energy | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/heins-cards-66-for-lead-in-las-vegas-the-leading-scores.html | Heins Cards 66 for Lead In Las Vegas | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/bahrain-is-said-to-relent-on-us-base-soviet-activity-stirs-concern.html | Bahrain Is Said to Relent on U.S. Base | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/blue-cross-seeks-a-limit-on-costs-offers-sevenpoint-plan-to-curb.html | BLUE CROSS SEEKS A LIMIT ON COSTS | True | By Nancy Hicks | 2002-07-11 | RE0000871456 | B00000965559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/worldly-letters.html | Worldly Letters | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/inquiry-defended-in-energy-dispute-peterson-and-rep-dingell-clash.html | INQUIRY DEFENDED IN ENERGY DISPUTE | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/of-oil-and-food-of-goose-and-gander.html | Of Oil and Food, of Goose and Gander | True | By M. T. Mehdi | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/yugoslavia-cites-pledges-on-plot-says-communist-lands-will-curb.html | YUGOSLAVIA CITES PLEDGES ON PLOT | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/health-of-mrs-ford-linked-to-race-in-76.html | Health of Mrs. Ford Linked to Race in '76 | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/ford-held-unlikely-to-ask-quick-action-to-save-oil-president.html | Ford Held Unlikely to Ask Quick Action to Save Oil | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/2-major-business-groups-in-nearmerger-here.html | 2 Major Business Groups in Nearâ€‹â€‹Merger Here | True | By Michael Stern | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-04 | 1974-10-04 | https://www.nytimes.com/1974/10/04/archives/mother-cited-in-sons-death.html | Mother Cited in Son's Death, | True | | 2002-07-11 | RE0000871456 | B00000965559 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/payment-is-set-by-steinbrenner-chief-of-american-ship-acts-on.html | PAYMENT IS SET BY STEINBRENNER | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/mrs-ford-may-leave-hospital-by-wednesday.html | Mrs. Ford May Leave Hospital by Wednesday | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/herbert-d-williams.html | HERBERT D. WILLIAMS | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/democrats-in-hawaii-pick-1-of-3-for-governor-today-an-acting.html | Democrats in Hawaii Pick 1 of 3 for Governor Today | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/the-real-inside-dope-on-flaubert-and-maupassant.html | The Real Inside Dope on Flaubert and Maupassant | True | By Francis Steegmuller | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/mexican-business-leaders-to-contest-price-freezes.html | Mexican Business Leaders To Contest Price Freezes | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/briefs-city-faces-court-on-si-stadium.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/frost-cost-is-high-on-nations-crops-early-coldwave-damage-in-east.html | FROST COST IS HIGH ON NATIONS CROPS | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/a-broadway-flavor-in-gallagher-songs.html | A BROADWAY FLAVOR IN GALLAGHER SONGS | True | John S. Wilson | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/official-in-shift-retains-aide-who-disclosed-computer-plan.html | Official, in Shift, Retains Aide Who Disclosed Computer Plan | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/senate-bids-ford-undo-nixon-pact-and-retain-tapes.html | SENATE BIDS FORD UNDO NIXON PACT AND RETAIN TAPES | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/9th-karpovkorchnoi-game-adjourned.html | 9th Karpovâ€‹â€‹Korchnoi Game Adjourned | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/military-on-alert-as-the-portuguese-mark-anniversary.html | Military on Alert As the Portuguese Mark Anniversary | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/court-backs-condor-in-allocation-test.html | COURT BACKS CONDOR IN ALLOCATION TEST | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/woody-hayes-oneman-army.html | Woody Hayes, Oneâ€‹â€‹Man Army | True | By Robert Vare | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/alice-kriegerisaac-dies-was-pianist-and-teacher.html | Alice Kriegerâ€‹â€‹Isaac Dies; Was Pianist and Teacher | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/250000-hit-by-sudan-flood.html | 250,000 Hit by Sudan Flood | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹ No Title | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/hunter-cuellar-are-starters-in-oakland-as-orioles-2-familiar.html | Hunter, Cuellar Are Starters in Oakland | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/cancer-fear-cited-for-a-2d-chemical-second-chemical-feared-a.html | Cancer Fear Cited For a 2d Chemical | True | By Peter T. Kilborn | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/efta-tradedeficit-laid-to-costs-of-oil.html | E.F.T.A. TRADEDEFICIT LAID TO COSTS OF OIL | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/franklin-national-quits-clearing-unit.html | FRANKLIN NATIONAL QUITS CLEARING UNIT | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/chattanooga-papers-up.html | Chattanooga Papers Up | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/art-george-segal-uses-past-in-a-jolt-to-present.html | Art: George Segal Uses Past in a Jolt to Present | True | By John Russell | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/britains-crisis-of-confidence-sends-shares-plunging-broker-is.html | Britain's Crisis of Confidence Sends Shares Plunging | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/israeli-rules-out-war-of-attrition-allon-says-in-interview-here-any.html | ISRAELI RULES OUT WAR OF ATTRITION | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/c-r-cleveland-jr-weds-miss-whiteside.html | C. R. Cleveland Jr. Weds Miss Whiteside | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/frank-robinsons-mover-and-shaker-top-dollar.html | Frank Robinson's Mover and Shaker | True | | 2002-07-11 | RE0000871453 | B00000965556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/3d-week-of-boston-busing-ends-in-protest-march.html | 3d Week of Boston Busing Ends in Protest March | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/guide-going-out-parks-and-parks.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/nonconformists-ask-moscow-to-approve-an-indoor-art-show-three.html | Nonconformists Ask Moscow to Approve An Indoor Art Show | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/new-jersey-briefs-union-county-aide-indicted-on-bid.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/business-briefs-want-ad-volume-shows-august-drop.html | Business Briefs | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/2-new-shipments-of-american-grain-to-soviet-halted.html | 2 NEW SHIPMENTS OF AMERICAN GRAIN TO SOVIET HALTED | True | By William M. Blair Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/state-and-city-agree-on-steps-to-end-bellevue-center-impasse.html | State and City Agree on Steps To End Bellevue Center Impasse | True | By Murray Schumach Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/us-will-sell-bangladesh-35million-worth-of-grain.html | U.S. Will Sell Bangladesh $35â€‹Â°Million Worth of Grain | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/meany-u.html | Meany U. | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/5th-fuel-drinker-dies.html | 5th Fuel Drinker Dies | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/delayed-riders-on-lirr-flee-a-train-in-morning-rush-hour.html | Delayed, Riders on L.I.R.R. Flee A Train in Morning Rush Hour | True | By Edward C. Burks | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/metropolitan-briefs-suspect-booked-in-fatal-mugging.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/nixon-leaves-the-hospital-he-must-restrict-activity.html | Nixon Leaves the Hospital; He Must Restrict Activity | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/price-of-gold-rises-by-450-an-ounce-business-records.html | PRICE OF GOLD RISES BY $4.50 AN OUNCE | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/oil-from-shale-receives-set-back.html | OIL FROM SHALE RECEIVES SET BACK | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/regazzoni-takes-battle-to-the-glen.html | Regazzoni Takes Battle to the Glen | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/triple-returns-68881.html | Triple Returns $68,881 | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/us-pushing-plan-for-1975-leasing-of-offshore-oil.html | U.S PUSHING PLAN FOR 1975 LEASING OF OFFSHORE OIL | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/dogfighting-curb-sought.html | Dogfighting Curb Sought | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/dr-bessie-louise-pierce-dies-author-of-a-history-of-chicago-began-a.html | Dr. Bessie Louise Pierce Dies; Author of â€‹Â°A History of Chicagoâ€‹Â° | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/lengthy-ibm-trust-trial-seen-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/article-2-no-title.html | Article 2 â€‹Â°â€‹Â° No Title | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/gimbel-restructuring-is-paying-off-acting-on-priorities.html | Gimbel Restructuring Is Paying Off | True | By Isadore Barmash | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/area-yields-on-food-stamps.html | Area Yields on Food Stamps | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/game-contamination-feared.html | Game Contamination Feared | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/careys-campaign-goes-to-suffolk-gratitude-is-expressed-to-county.html | CAREY'S CAMPAIGN GOES TO SUFFOLK | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/conversions-for-aged-speeded-in-singleroom-occupancy-sites-active.html | Conversions for Aged Speeded in Singleâ€‹Â°Room Occupancy Sites | True | By Max H. Seigel | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/whitlam-and-ford-confer.html | Whitlam andâ€‹Â°Ford Confer | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/home-of-democratic-aide-set-afire-in-glen-ridge-rug-found-in-flames.html | Home of Democratic Aide Set Afire in Glen Ridge | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/screen-new-sjoman.html | Screen: New Sjoman | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/new-national-museum.html | New National Museum | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/auburn-defeats-miami.html | Auburn Defeats Miami | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/miss-evert-gains-houston-semifinals.html | Miss Evert Gains Houston Semifinals | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/an-oldworldelan-colors-song-style-of-enrico-macias.html | An Oldâ€‹Â°World Elan Colors Song Style Of Enrico Macias | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/rise-in-milk-prop-asked.html | Rise in Milk Prop Asked | True | | 2002-07-11 | RE0000871453 | B00000965556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/carey-wins-endorsement-of-aflcio-by-90-carey-wins-endorsement-of.html | Carey Wins Endorsement Of A.F.L.â€¦Â..Â°C.I.O. by 90% | True | By Emanuel Perlmutter Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/thursdays-fights.html | Thursday's Fights | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/ps-188-occupied-by-40-protesters-they-oppose-the-removal-of-2.html | P.S. 188 OCCUPIED BY 40 PROTESTERS | True | By Iver Peterson | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/economy-and-politics-summit-parley-viewed-as-a-ford-gain-but-real.html | Economy and Politics | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/india-shuns-tennis-with-south-africa-indiashuns-tennis-with-sou-th.html | India Shuns Tennis With South Africa | True | By Neil Amdur | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/jersey-seeks-to-move-witness-on-carter-from-jail-he-fears.html | Jersey Seeks to Move Witness On Carter From Jail He Fears | True | By Selwyn Raab | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/alexanders-shows-profit-after-loss.html | ALEXANDER'S SHOWS PROFIT AFTER LOSS | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/shazar-in-failing-condition.html | Shazar in Failing Condition | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/music-beethoven-cycle-cleveland-quartet-inaugurates-season-at.html | Music: Beethoven Cycle | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/farm-lobby-linked-to-delay-on-report.html | FARM LOBBY LINKED TO DELAY ON REPORT | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/brezhnev-to-visit-france-in-december-uneasy-over-europe.html | Brezhnev to Visit France in December | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/11th-hour-on-transit.html | 11th Hour on Transit | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/waymaker-wins-futurity-trot.html | Waymaker Wins Futurity Trot | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/john-w-eggers.html | JOHN W. EGGERS | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/money-dualpurpose-funds.html | Money | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/news-index-80229930.html | NEWS INDEX | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/state-releases-3million-for-improvement-of-lirr.html | State Releases $3â€¦Â.Â°Million For Improvement of L.I.R.R. | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/liddy-sentence-ends-but-another-begins.html | Liddy Sentence. Ends But Another Begins | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/british-football-football-results.html | British Football Results | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/anticrime-plan-calls-for-nerve.html | Anticrime Plan Calls for Nerve | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/other-games-today.html | Other Games Today | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/humphrey-bright-spot-for-falcons-van-horns-headache.html | Humphrey Bright Spot For Falcons | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/alls-fairin-college-recruitment.html | All's Fair in College Recruitment | True | By Gene I. Maeroff | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/sirica-extends-hours-for-court-as-questioning-of-jurors-lags-law-on.html | Sirica Extends Hours for Court As Questioning of Jurors Lags | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/sports-today-auto-racing.html | Sports Today | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/senate-bids-ford-undo-nixon-pact-and-retain-tapes-votes-567-to-bar.html | SENATE BIDS FORD UNDO NIXON PACT AND RETAIN TAPES | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/mary-w-cushing-exeritic-of-dance-on-herald-tribune.html | Mary W. Cushing. Exâ€¦Â.Â°Critic of Dance on Herald Tribune | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/poetic-light-emerges-in-leonids-paintings.html | Poetic Light Emerges In Leonid's Paintings | True | By Hilton Kramer | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/governor-adds-new-force-in-oldstyle-campaign.html | Governor Adds New Force in Oldâ€¦Â..Â°Style Campaign | True | By Tom Buckley | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/us-pushing-plan-for-1975-leasing-of-offshore-oil-memo-calls-for.html | U.S. PUSHING PLAN FOR 1975 LEASING OF OFFSHORE OIL | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/kennedy-rules-out-support-for-wallace-on-76-ticket.html | Kennedy Rules Out Support For Wallace on '76 Ticket | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/frazier-scores-20-knicks-win-first.html | Frazier Scores 20, Knicks Win First | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/chinese-leaders-in-policy-change-play-down-moscow-as-a-threat.html | Chinese Leaders, in Policy Change, Play Down Moscow as a Threat | True | By John Burns | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/at-ps-139-parents-prepare-for-a-different-battlan-annex-nobody.html | At P.S. 139, Parents Prepare for a Different Battleâ€¦Â..Â°an Annex | True | By Grace Lichtenstein | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/archives/congress-and-the-administration-agree-on-atom-security-slash.html | Congress and the Administration Agree on Atom Security Slash | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/columbia-lights-routed.html | Columbia â€šÃ„Ã²Lightsâ€šÃ„Ã´ Routed | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/malones-bowbrings-crowd.html | Malone's Bow Brings Crowd | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/president-to-call-on-nation-for-economic-sacrifices-will-present.html | President to Callon Nation For Economic â€šÃ„Ã²Sacrificesâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/shops-on-upper-east-stae-upset-by-a-rise-in-holdups-merchants-in.html | Shops on Upper East Stae Upset by a Rise in Holdups | True | By Lucinda Franks | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/news-summary-and-indevthe-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/shell-cuts-price-of-gas-2c-a-gallon-action-in-compliance-with-fea.html | SHELL CUTS PRICE OF GAS 2C A GALLON | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/b-j-mullerthym-business-counselor.html | B. J. MULLERâ€šÃ„Ã²THYM, BUSINESS COUNSELOR | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/couple-sentenced-in-fha-scandal-2-others-given-terms-also-in-fraud.html | COUPLE SENTENCED IN F.H.A. SCANDAL | True | By Joseph P. Fried | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/william-brinkerhoff.html | WILLIAM BRINKERHOFF | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/oil-from-shale-receives-setback-colorado-plant-postponeddevelopment.html | OIL FROM SHALE RECEIVES SETBACK | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/music-study-in-sonority-zimmermann-piece-is-introduced-by-boulez.html | Music: Study in Sonority | True | By Harold C. Schonberg | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/market-place-money-market-fund-problems.html | Market Place Money Market Fund Problems | True | By Robert Metz | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/venezuela-plans-10-oil-cutback-move-is-designed-to-combat.html | VENEZUELA PLANS 10% OIL CUTBACK | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/city-almost-cites-wilson-as-posterlaw-violator.html | City Almost Cites Wilson As Posterâ€šÃ„Ã´Law Violator | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/17-old-skeletons-found-in-mass-grave-in-california.html | 17 â€šÃ„Ã²Oldâ€šÃ„Ã´ Skeletons Found In Mass Grave in California | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/davis-may-bid-adieu-to-expos-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/kathryn-t-linder.html | KATHRYN T. LINDER | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/at-ps-139-parents-preparo-for-a-different-battlean-annex.html | At P.S. 139, Parents Prepare for a Different Battleâ€šÃ„Ã²an Annex | True | By Grace Lichtenstein | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/letters-to-the-editor-of-police-guns-and-civilian-deaths.html | Letters to the Editor | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/newark-pressed-on-revaluation-court-orders-city-to-allot-15million.html | NEWARK PRESSED ON REVALUATION | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/sports-news-briefs-mcgregor-lost-to-team-canada.html | Sports News Briefs | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/longshoremen-end-puerto-rico-strike-with-a-3year-pact.html | Lingshoremen End Puerto Rico Strike With a 3â€šÃ„Ã²Year Pact | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/wncn-shift-is-temporarily-stayed.html | WNCN Shift Is Temporarily Stayed | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/vehicle-faults-traced-by-builtin-rca-setup-antiaircraft-mine.html | Vehicle Faults Traced By Builtâ€šÃ„Ã²in RCA Setup | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/shepaug-river-under-study.html | Shepaug River Under Study | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/rockefeller-gave-kissinger-50000.html | ROCKEFELLER GAVE KISSINGER $50,000, | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/puetz-sheds-10-pounds-for-dolphins-game.html | Puetz Sheds 10 Pounds for Dolphins Game | True | By Al Harvin | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/pay-cut-is-urged-on-pan-am-pilots-union-backs-drop-of-10cab-asks.html | PAY CUT IS URGED ON PAN AM PILOTS | True | By Richard Witkin | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/a-record-low-of-28degrees-set-in-atlantic-city.html | A RECORD LOW OF 28Â·â€š2 SET IN ATLANTIC CITY | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/severe-food-scarcities-peril-five-indian-states-in-drought.html | Severe Food Scarcities Peril Five Indian States in Drought | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/joining-forces-weighed-by-lehman-and-abraham.html | â€šÃ„Ã²Joining Forcesâ€šÃ„Ã´ Weighed By Lehman and Abraham | True | By Robert J. Cole | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/malpractice-costs-driving-doctors-off-situation-called-critical.html | Malpractice Costs Driving Doctors Off | True | By David A. Andelman | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/saudi-aide-pledges-not-to-cut-oil-flow-campaign-is-debated.html | Saudi Aide Pledges Not to Cut Oil Flow | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/jobless-rate-up-to-58-highestsinceapril-1972-a-leading-indicator.html | Jobless Rate Up to 5.8%, Highest Since April, 1972 | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/india-and-iran-say-links-are-growing-major-oil-producer.html | India and Iran Say Links Are Growing | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/les-paul-returns-as-jazz-guit-arist.html | LES PAUL RETURNS AS JAZZ GUIT ARIST | True | | 2002-07-11 | RE0000871453 | B00000965556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/eichelberger-and-coody-lead-in-golf-the-leading-scores.html | Eichelberger And Coody Lead in Golf | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/governor-adds-new-force-in-oldstyle-campaign-on-the-road.html | Governor Adds New Force in OldâˆšâˆžâˆšÂ´Style Campaign | True | By Tom Buckley | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/events-today-music.html | Events Today | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/ford-plans-strong-support-in-congress-for-masstransit-bill-defusing.html | Ford Plans Strong Support in Congress for MassâˆšâˆžâˆšÂ´Transit Bill Defusing | True | By Martin Tolchin; Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/humphrey-bright-spot-for-falcons.html | Humphrey Bright Spot For Falcons | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/recession-toll-italian-roulette.html | Recession Toll... | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/must-the-toddler-period-be-so-terrible-unless-parents-can-allow-a.html | Must the Toddler Period Be So âˆšâˆžâˆšÂ´TerribleâˆšâˆžâˆšÂ´? | True | By Richard Flaste Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/how-working-women-can-help-themselves.html | How Working Women Can Help Themselves | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/cold-wave-lifts-soybean-futures-gains-below-limit-of-30cwheat.html | COLD WAVE LIFTS SOYBEAN FUTURES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/bottle-curb-is-upheld.html | Bottle Curb Is Upheld | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/securities-sold-by-certainteed-completes-equity-offering-to-st.html | SECURITIES SOLD BY CERTAINâˆšâˆžâˆšÂ´TEED | True | By Herbert Koshetz | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/guyana-weighing-actions-on-reynolds.html | Guyana Weighing Actions on Reynolds | True | By Gene Smith | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/new-england-phone-layoff.html | New England Phone Layoff | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/service-for-taiwan-envoy.html | Service for Taiwan Envoy | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/highs-and-lows.html | Highs and Lows | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/saigon-base-is-reported-lost-opening-key-corridor-to-reds-center.html | Saigon Base Is Reported Lost, Opening Key Corridor to Reds | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/seoul-foresees-an-increase-in-provocations-by-north.html | Seoul Foresees an Increase In âˆšâˆžâˆšÂ´ProvocationsâˆšâˆžâˆšÂ´ by North | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/why-the-old-soldier-in-lisbon-faded-away-drive-to-save-angola.html | Why the Old Soldier in Lisbon Faded Away | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/officials-in-jersey-upset-over-oil-drilling-reports-nassau-chief.html | Officials in Jersey Upset Over Oil Drilling Reports | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/an-agent-offers-nixons-memoirs-750000-reported-sought-for-hardcover.html | AN AGENT OFFERS NIXON'S MEMOIRS | True | By Eric Pace | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/israeli-rules-out-war-of-attrition.html | ISRAELI RULES OUT WAR OF ATTRITION | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/specter-of-1923s-superinflation-haunts-west-germans-3-billion-to-a.html | Specter of 1923's Superin flation Haunts West Germans | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/british-oppose-cutback-in-oil-imports-arabs-reject-meeting.html | British Oppose Cutback in Oil Imports | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/sutton-gets-call-against-reuss-in-pittsburgh-dodgers-go-with-sutton.html | Sutton Gets Call Against Reuss in Pittsburgh | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/body-of-child-recovered.html | Body of Child Recovered | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/auto-local-approves-pact.html | Auto Local Approves Pact | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/dictaphone-victory-is-speculators-dismay-buyers-not-available.html | Dictaphone Victory is Speculators' Dismay | True | By Reginald Stuart | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/market-mixed-as-technical-recovery-counters-many-sharp-earlier.html | Market Mixed as Technical Recovery Counters Many Sharp Earlier Losses | True | By Alexander R. Hammer | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/2-biggest-banks-cut-prime-rates-level-pared-to-11-34-from-12-by.html | 2 BIGGEST BANKS CUT PRIME RATES | True | By William D. Smith | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/erving-scores-20-as-nets-win-9678.html | Erving Scores 20 As Nets Win, 96âˆšâˆžâˆšÂ´78 | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/abbe-b-rabiner.html | ABBE B. RABINER | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/honorary-citizenship-voted-for-solzhenitsyn-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/brother-urges-suspect-to-yield-abducted-boy.html | Brother Urges Suspect To Yield Abducted Boy | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/federal-criticism-of-effect-of-marijuana-reported-due.html | Federal Criticism of Effect Of Marijuana Reported Due | True | | 2002-07-11 | RE0000871453 | B00000965556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/detectives-relate-crimes-in-leuci-tapes-offers-4000.html | Detectives Relate Crimes in Leuci Tapes | True | By Mary Breasted | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/major-users-of-power-to-pay-bigger-part-of-rate-rise.html | Major Users of Power to Pay Bigger Part of Rate Rise | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/plan-to-recycle-oil-funds-again-draws-us-doubts-alternative-seen.html | Plan to Recycle Oil Funds Again Draws U.S Doubts | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/goodby-to-the-benign-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/discipline-problems-giving-2-southeast-coaches-fits-on-true-test.html | Discipline Problems Giving 2 Southeast Coaches Fits | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/buckley-to-join-wilson-on-stump-senator-to-attempt-to-offset.html | BUCKLEY TO JOIN WILSON ON STUMP | True | By Frank Lynn Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/intensive-talks-planned-in-italy-in-quest-for-a-new-government.html | Intensive Talks Planned in Italy In Quest for a New Government | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/hockey-dedication-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/bronx-youth-shot-in-error-from-bus-dies-of-the-wound.html | Bronx Youth Shot In Error From Bus Dies of the Wound | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/union-literature-upheld.html | Union Literature Upheld | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/goldman-resisting-nadjaris-subpoena.html | GOLDMAN RESISTING NADJARI'S SUBPOENA | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/smokey-bears-fate-worries-his-ranger-friends-marker-suggested.html | Smokey Bear's Fate Worries His Ranger Friends | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/pulsar-find-hints-answer-to-basic-science-puzzles.html | Pulsar Find Hints Answer To Basic Science Puzzles | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/revue-untouchables-delight-at-little-hippodrome.html | Revue | True | By Richard F. Shepard | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/lefkowitz-transfers-aide-who-was-assigned-to-dairylea-case-second.html | Lefkowitz Transfers Aide Who Was Assigned to Dairylea Case | True | By Richard Severo | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/president-to-call-on-nation-for-economic-sacrifice-will-present-his.html | President to Call on Nation For Economic â€¦â€˜Sacrifice'â€¦â€˜ | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/mountain-now-trio-plays-inventively.html | MOUNTAIN, NOW TRIO, PLAYS INVENTIVELY | True | John Rockwell | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/the-loose-ends.html | The Loose Ends | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/it-was-malaysian-women-vs-the-kingand-the-women-won-feared.html | It Was Malaysian Women Vs. the Kingâ€¦â€˜And the Women Won | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/prices-are-mixed-in-amex-trading-index-up-but-more-issues-show.html | PRICES ARE MIXED IN AMEX TRADING | True | By James J. Nagle | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/generally-the-choice-is-uninspiring-wine-talk.html | WINE TALK | True | By Frank Prial | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/a-terrorist-leader-warns-us-envoy-in-santo-domingo.html | A Terrorist Leader Warns U.S, Envoy in Santo Domingo | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/2-new-shipments-of-american-grain-to-soviet-halted-hold-order-by.html | 2 NEW SHIPMENT OF AMERICAN GRAIN TO SOVIET HALTED | True | By William M. Blair Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/antique-motelmodern-yields-to-state-department-treasures.html | Antique: Motelâ€¦â€˜Modern Yields to State Department Treasures | True | By Rita Reif Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/how-to-catch-the-supermarket-robbers-suspects-talk.html | How to Catch the Supermarket Robbers | True | By Deirdre Carmody | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/wild-lands-designated.html | Wild Lands Designated | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/the-dance-greenhouse-at-the-cubiculo.html | The Dance. Greenhouse at the Cubiculo | True | By Anna Kisselgoff | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/a-golden-eagle-is-sighted.html | A Golden Eagle Is Sighted | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/so-africa-defeats-italians-stockton-ousts-ruffels.html | So. Africa Defeats Italians | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/elizabeth-hopson.html | ELIZABETH HOPSON | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/jobless-rate-up-to-58-highest-since-april-1972-a-leading-indicator.html | Jobless Rate Up to 5.8%, Highest Since April, 971 | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/manila-and-peking-will-begin-talks-on-full-relations.html | Manila and Peking Will Begin Talks On Full Relations | True | | 2002-07-11 | RE0000871453 | B00000965556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/opera-miss-somogi-leads-traviata.html | Opera: Miss Somogi Leads â€šÃ„Â²Traviataâ€šÃ„Â´ | True | By Donal Henahan | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/ruffian-hurt-out-for-year.html | Ruffian Hurt, Out For Year | True | By Joe Nichols | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/briefs-on-the-arts-customs-man-gets-2-months-for-gifts.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/ford-aide-hints-a-veto-of-gis-education-bill.html | Ford, Aide Hints a Veto Of G.I.'s Education Bill | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/justice-department-joins-plea-on-dumping-in-lake.html | Justice Department Joins Plea on Dumping in Lake | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/jersey-seeks-to-move-witness-on-carter-from-jail-he-fears-jersey.html | Jersey Seeks to Move Witness On Carter From Jail He Fears | True | By Selwyn Raab | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/pulsar-find-hints-answer-to-basic-science-puzzles-some-theories.html | Pulsar Find Hints Answer To Basic Science Puzzles | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/us-affirms-plan-on-aerosol-sprays.html | U.S. AFFIRMS PLAN ON AEROSOL SPRAYS | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/mocco-trial-ends-with-a-hung-jury.html | Mocco Trial Ends With a Hung Jury | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/mine-claim-by-2-us-men-stirs-furer-in-kenya-minister-denounces.html | Mine Claim by 2 U.S. Men Stirs Furor in Kenya | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/arthur-m-berger-of-yonah-schimmel.html | ARTHUR M. BERGER OF YONAH SCHIMMEL | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/connecticut-candidate-stumps-grand-central-3d-train-campaign.html | Connecticut Candidate Stumps Grand Central | True | By Lawrence Fellows | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/alimentary-my-dear-ford-observer.html | Alimentary, My Dear Ford | True | By Russell Baker | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/india-shuns-tennis-with-south-africa-india-shuns-tennis-with-sou-th.html | India Shuns Tennis With South Africa | True | By Neil Amdur | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/alfs-fair-as-colleges-join-in-a-carnival-approach-to-recruitment.html | Alf's Fair as Colleges Join in a Carnival Approach to Recruitment | True | By Gene I. Maeroff | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/american-jailed-in-brazil-is-tortured-embassy-says.html | American, Jailed in Brazil, Is Tortured, Embassy Says | True | | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-05 | 1974-10-05 | https://www.nytimes.com/1974/10/05/archives/air-controllers-blamed-in-delays-faa-reports-slowdowns-have.html | AIR CONTROLLERS BLAMED IN DELAYS | True | By Robert Lindsey | 2002-07-11 | RE0000871453 | B00000965556 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/letters-no-contest.html | Letters | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/st-peters-beats-rider-20.html | St. Peter's Beats Rider, 2â€šÃ„Â°0 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/ideas-trends-education-history-health-leonardo-the-bike-enthusiast.html | Ideas &Trends | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/new-bill-on-fund-disclosures-two-states-have-law.html | New Bill on Fund Disclosures | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/islip-artists-colony-seeks-historic-designation-art-colony-seeks.html | Islip Artists' Colony Seeks Historic Designation | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/swedish-tales-an-ancient-city-the-cruel-sea-a-story-of-roman.html | Swedish tales, an ancient city, the cruel sea | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/editors-choice-general.html | Editors' Choice | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/civil-service-rules-facing-2-challenges.html | Civil Service Rules Facing 2 Challenges | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/canada-may-get-her-own-charter-trudeau-is-confident.html | CANADA MAY GET HER OWN CHARTER | True | By Robert Trumbull; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/biting-the-bullet.html | Biting the Bullet... | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/morristown-gains-76-victory-morristsomerset-the-scores.html | Morristown Gains 7â€šÃ„Â°6 Victory | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/kaleidosport-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/blue-cross-rate-rise-asked.html | Blue Cross Rate Rise Asked | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/algerian-assails-wests-oil-stand-boumediene-in-note-to-un-sees-an.html | ALGERIAN ASSAILS WEST'S OIL STAND | True | By Paul Hofmann; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/wnne-sexton-dies-pulitzer-poet-45-bad-case-of-melancholy.html | ANNE SEXTON DIES; PULITZER POET, 45 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/state-deposit-plan-is-hailed-by-leone-certain-banks-barred.html | State Deposit Plan Is Hailed by Leone | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/puerto-rico-dock-workers-return-to-jobs-after-strike.html | Puerto Rico Dock Workers Return to Jobs After Strike | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/nader-is-testing-the-testers-established-in-1947.html | Nader Is Testing the Testers | True | By Maxine Lipeles Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000871469 | B00000972929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/bribe-jury-told-of-freed-suspect-naked-promise-cited.html | BRIBE JURY TOED OF FREED SUSPECT | True | By Marcia Chambers | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/c-c-bradford-weds-nancy-roloff.html | C. C. Bradford Weds Nancy Roloff | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/turkish-opium-raid.html | Turkish Opium Raid | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-last-word-a-bureaucrats-apology-a-bureaucrats-apology.html | A Bureaucrat's Apology | True | BY Hark Harris | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/nancy-e-scott-wed-to-engineer.html | Nancy E. Scott Wed to Engineer | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/in-the-coop-market-a-new-realism-takes-hold-brokers-say-owners-are.html | In the Coâ€šÃ„Â'op Market, a â€šÃ„Â'New Realismâ€šÃ„Â' Takes Hold | True | By Wendy Schuman | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-nation-amnesty-plan-hardly-a-rush-milkfund-questions-for-millss.html | The Nation | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/congress-tackless-budget-reform-washington-report-but-its-new.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/a-leading-leftist-is-slain-in-chile.html | A LEADING LEFTIST IS SLAIN IN CHILE | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/jobless-up-market-down-president-on-spot.html | Jobless Up, Market Down, President on Spot | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/cell-block-theater-giving-hope-to-inmates-purpose-is-explained.html | Cell Block Theater Giving Hope to Inmates | True | By Meri Svoboda | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/nonconformist-art-by-soviet-emigres-is-shown-at-nyu.html | Nonconformist Art By Soviet Emigres Is Shown at N.Y.U. | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/notre-dame-overcomes-michigan-state-by-1914-usc-crushes-iowa-413.html | Notre Dame Overcomes Michigan State by 19â€šÃ„Â'14 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/99-yard-pass-play-helps-evander-to-276-triumph-clinton-victor-430.html | 99â€šÃ„Â'Yard Pass Play Helps Evander to 27â€šÃ„Â'6 Triumph | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/visions-of-cuba-trade-again-if-relations-resume-will-cigars-follow.html | Visions of Cuba Trade Again | True | By H. J. Maidenberg | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/scholarships-for-women-a-pure-and-simple-plan.html | Scholarships for Women: A Pure and Simple Plan Set | True | By Jay Searcy | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/this-week-in-sports-college-football-cross-country-boxing.html | This Week in Sports | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/democrats-holding-wide-lead-in-campaign-gallup-poll-finds-question.html | Democrats Holding Wide Lead In Campaign, Gallup Poll Finds | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/gradual-change-seen-in-mozambique-under-rebels.html | Gradual Change Seen in Mozambique Under Rebels | True | By Charles Mohr; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/petty-retains-lead-in-drivers-race.html | Petty Retains Lead In Driver's Race | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/fourhitter-pitched-by-sutton-paces-los-angeles-pirates-bow-to.html | Fourâ€šÃ„Â'Hitter Pitched by Sutton Paces Los Angeles | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/a-diverse-program-is-given-by-fishbein.html | A DIVERSE PROGRAM IS GIVEN BY FISHBEIN | True | Allen Hughes | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/tishman-selling-part-of-midtown-assemblage-robert-tishman-laments.html | Tishman Selling Part Of Midtown Assemblage | True | By Carter B. Horsley | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-siege-of-krishnapur-romance-and-carnage-hopeless-pursuittwo.html | Romance and carnage, hopeless pursuitâ€šÃ„Â®two novels | True | By John Deck; By J. G. Farrell. 344 pp. New York: Harcourt Brace Jovanovich. $7.95. | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/south-korea-cautiously-shows-progress-in-curbing-growth-of-its.html | South Korea Cautiously Shows Progress in Curbing Growth of Its Population | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/racial-harmony-stressed-in-fete-more-than-parades.html | Racial Harmony Stressed in Fete | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/teherans-mayor-draws-criticism-set-in-a-desert.html | TEHERAN'S MAYOR DRAWS CRITICISM | True | By James F. Clarity; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/halting-nuclear-spread.html | Halting Nuclear Spread | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/japanese-halt-strippedcoal-bargaining-japanese-sensitive-about.html | Japanese Halt Strippedâ€šÃ„Â®Coal Bargaining | True | By Ben A. Franklin; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/general-motors-new-generals-business-roundup.html | General Motors' New Generals | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/hearing-set-for-report-on-parking-in-bayside-community-relations.html | Hearing Set For Report On Parking In Bayside | True | By David C. Berliner | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/bill-for-pure-water-standards-facing-new-hurdles-in-congress.html | Bill for Pure Water Standards Facing New Hurdles in Congress | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/opera-city-troupe-returns-with-halthearted-don-giovanni-the-cast.html | Opera: City Troupe Returns With Halfâ€šÃ„Â'Hearted Don â€šÃ„Â¢Giovanniâ€šÃ„Â' | True | By Harold C. Schonberg | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/thou-shalt-beat-him-with-the-rod-and-shalt-deliver-his-soul-from.html | Parent and Child | True | By Grace and Fred M. Hechinger | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/yugoslavia-raises-traffic-penalties.html | YUGOSLAVIA RAISES TRAFFIC PENALTIES | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/in-the-peoples-house-the-information-they-want-to-get.html | In the People's House | True | | 2002-07-11 | RE0000871469 | B00000972929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/lefkowitz-vigor-on-milk-doubted-defends-record.html | LEFKOWITZ VIGOR ON MILK DOUBTED | True | By Fred Ferretti | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/2-agencies-dispute-pipeline-regulation.html | 2 AGENCIES DISPUTE PIPELINE REGULATION | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/javits-warns-housing-recession-could-affect-rest-of-economy.html | Javits Warns Housing Recession Could Affect Rest of Economy | True | By Thomas P. Ronan | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/wilderness-status-for-brigantine-refuge-debated-state-delay-is-seen.html | Wilderness Status for Brigantine Refuge Debated | True | By Wayne Partenheimer Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/cherryl-huested-to-wed.html | Cherryl Huested to Wed | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/thomas-francis-ruhm-marries-michele-wood.html | Thomas Francis Ruhm Marries Michele Wood | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/school-for-meditation-opens.html | School for Meditation Opens | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/susan-p-cooney-editor-affianced-t-v-munsters-fiance-of-miss.html | Susan P. Cooney, Editor, Affianced | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/gisela-may-sings-brecht-tucholsky-with-exhilaration.html | Gisela May Sings trecht, Tucholsky With Exhilaration | True | By John Rockwell | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/florida-conquers-lsu-for-fourth-in-row-2414-duke-beats-purdue.html | Florida Conquers L.S.U. For Fourth in Row, 24â€¹Ã„,Â¹14 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-oil-warning-was-heard-but-now-what.html | The Oil Warning Was Heard, But Now What? | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/child-to-the-manheimers.html | Child to the Manheimers | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/sports-today-polo.html | Sports Today | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/robinsons-breakthrough-does-it-really-open-new-doors-did-robinson.html | Robinson's Breakthrough: Does It Really Open New Doors? | True | Leonard Koppett | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/european-tour-a-boost-for-us-dressage-squad-horse-show-calendar.html | European Tour a Boost For U. S. Dressage Squad | True | By Ed Corrigan | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/pleasantvilles-string-ended-at-35-games-by-croton-2823-the-scores.html | Pleasantville's String Ended At 35 Games by Croton, 28â€¹Ã„,Â¹23 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/article-6-no-title-yale-triumphs-307-princeton-rolls-4013-yale.html | Article 6 â€¹Ã„,Â¹â€¹Ã„,Â¹ No Title | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/another-state-watchdog-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/whalers-cut-four.html | Whalers Cut Four | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/president-signs-bill-setting-standard-time.html | President Signs Bill Setting Standard Time | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/choate-rolls-to-third-triumph-3512-bauer-paces-hotchkiss.html | Choate Rolls to Third Triumph, 35â€¹Ã„,Â¹12 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/colorado-plane-crash-kills-5.html | Colorado Plane Crash Kills 5 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/inquiries-soaring-on-breast-cancer-progress-made.html | INQUIRIES SOARING BREAST CANCER | True | By Sane E. Brody | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/manasquan-streak-ends-128-monmouthocean.html | Manasquan Streak Ends, 12â€¹Ã„,Â¹8 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/aerosol-spray-curb-urged-101023000.html | Aerosol Spray Curb Urged | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/upstate-area-to-vote-on-dissolving-village-status-more-to-gain-than.html | Upstate Area to Vote on Dissolving Village Status | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/bakery-products-on-sale-at-school.html | Bakery Products On Sale at School | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/transit-agency-on-safety-urged-federal-official-suggests-state.html | TRANSIT AGENCY ON SAFETY URGED | True | By Robert Lindsey | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-season-has-its-reasons.html | The Season Has Its Reasons | True | BY Joan Lee Faust | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/pharmacist-dies-of-holdup-wound-two-men-involved.html | PHARMACIST DIES OF HOLDUP WOUND | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/dance-mika-wakamatsu.html | Dance: Mika Wakamatsu | True | By Anna Kisselgoff | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/inflation-perils-navys-ship-plans-navy-is-hardest-hit.html | INFLATION PERILS NAVY'S SHIP PLANS | True | By Man W. Finney; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/cooke-got-malaria-on-african-visit-is-resting-at-home.html | Cooke Got Malaria On African Visit; Is Resting at Home | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/a-little-light-on-the-subject-energy-by-stefan-a-szczelkun-unpaged.html | A little light on the subject | True | By Mark Green | 2002-07-11 | RE0000871469 | B00000972929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/5-die-in-philadelphia-fire.html | 5 Die in Philadelphia Fire | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/france-is-dividing-corsica-into-2-areas.html | FRANCE IS DIVIDING CORSICA INTO 2 AREAS | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/how-to-improve-chances-on-your-return-of-serve.html | How to Improve Chances On Your Return of Serve | True | By Shepherd Campbell | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/serving-justice-a-former-supreme-court-clerk-spills-the-bean.html | A former Supreme Court clerk spills the bean | True | By Peter Edelman | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-93d-was-more-than-the-impeachment-congress-it-reasserted-itself.html | The 93d Was More Than The Impeachment Congress | True | By James M. Naughton | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/child-to-the-macdougalls.html | Child to the MacDougalls | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/on-the-hudson-circling-young-statistician-manhattan-from-a-boat-a.html | On the Hudson: Circling | True | By Jane Shapiro | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/south-jersey-set-for-revere-race.html | South Jersey Set For â€šÃ„Â²Revereâ€šÃ„Â´ Race | True | By William P. Barrett Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/oneupmanship-down-across.html | Oneâ€šÃ„Â²upmanship | True | By Bert Kruse/Puzzles Edited by Will Weng | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/officers-son-shot-by-si-policeman-in-alleged-holdup.html | Officer's Son Shot By S.I. Policeman In Alleged Holdup | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/momas-immortal-pots-and-pans.html | MOMA's immortal pots and pans | True | By Ada Louise Huxtable | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-patton-papers-the-finest-offensive-general-in-the-army-19401945.html | The finest offensive general in the Army | True | By Trumbull Higgins | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/outlook-gloomy-for-natural-gas-rise-in-pills-predicted-court-orders.html | OUTLOOK GLOOMY FOR NATURAL GAS | True | By Peter Kiss | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/budworm-perils-forests-in-maine-feeds-on-needles.html | BUDWORM PERILS FORESTS IN MAINE | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/hospital-administrators-find-analogies-help-in-solving-everyday.html | Hospital Administrators Find Analogies Help in Solving Everyday Problems | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/study-disputes-welfare-myth-eligibility-levels-off.html | STUDY DISPUTES WELFARE â€šÃ„Â²MYTHâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/pressure-groups-are-increasingly-putting-the-heat-on-tv-television.html | Television | True | By John J. O'Connor | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-quiet-safari-of-abe-beame-with-budget-telephone-and-hope.html | With budget, telephone and hope through wildest New York | True | By Robert Daley | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-world-the-terrorists-linger.html | The World | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/article-4-no-title-the-round-museum-building-impresses-a-critic-as.html | The round museum building impresses a critic as a â€šÃ„Â²maimed monument on a maimed Mallâ€šÃ„Â´ | True | By Ada Louise Huxtable | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/state-afl-cio-acts-on-economy-social-security-rise-resolutions-at.html | STATE A.F.L.â€šÃ„Â²C.I.O: ACTS ON ECONOMY | True | By Emanuel Perlmutter Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/jews-again-face-vienna-protests-schonau-cleared-80000.html | JEWS AGAIN FACE VIENNA PROTESTS | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/chess-ninth-karpovkorchnoi-game-ends-in-draw-and-minor-flap.html | Chess : Ninth Karpovâ€šÃ„Â²Korchnoi Game Ends in Draw and Minor Flap | True | By Robert Byrne;Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/getting-there-is-fun-too-mysterious-mr-sutton.html | Red Smith | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/kings-points-running-downs-fordham-176-manhattan-loses-370.html | Kings Point's Running Downs Fordham, 17â€šÃ„Â´6 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/new-weekend-farmers-harvest-vegetables-with-varied-results-most.html | New Weekend Farmers Harvest Vegetables With Varied Results | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/purpleface-motorists.html | Purpleâ€šÃ„Â²Faced Motorists | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/mrs-ford-continues-to-make-excellent-progress-doctors-say.html | Mrs. Ford Continues to Make Excellent Progress, Doctors Say | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/adelphi-wins-in-soccer.html | Adelphi Wins in Soccer | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/a-computers-lapse-is-vermonters-gain.html | A Computer's Lapse Is Vermonters' Gain | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/any-complaints-against-the-state-just-phone-800-7928600-erosion-of.html | Any Complaints Against the State? Just Phone (800) 792â€šÃ„Â²8600 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/kehler-and-reid-spark-westfield-277-the-scores.html | Kehler and Reid Spark Westfield, 27â€šÃ„Â´7 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/routed-twice-in-a-row-boston-college-reverses-form-by-trouncing.html | Routed Twice in a Row, Boston College Reverses Form by Trouncing Navy, 37â€šÃ„Â´0 | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-personal-level-10-ways-to-economize-at-home-savings-can-be-made.html | The Personal Level: 10 Ways to Economize at Home | True | By Peter Weaver | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/rationing-power-is-urged-by-laird-bill-in-committees.html | RATIONING POWER IS URGED BY LAIRD | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/late-tv-listings-101022995.html | Late TV Listings | True | | 2002-07-11 | RE0000871469 | B00000972929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/farmer-solidarity-increases-in-europe.html | Farmer Solidarity Increases in Europe | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/arab-guerrillas-shrug-off-split-aid-to-talks-sign-of-arab-opinion.html | ARAB GUERRILLAS SHRUG OFF SPLIT | True | By Juan de Onis; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/sailboat-show-opening-thursday.html | Sailboat Show Opening Thursday | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/an-argument-for-a-jaworski-test-of-the-presidential-pardon-in-court.html | An Argument for a Jaworski Test of the Presidential Pardon in Court | True | By Richard A. Sprague | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/veteran-traffic-officer-to-lead-pulaski-parade.html | Veteran Traffic Officer To Lead Pulaski Parade | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/when-you-rent-a-house-for-the-summer-you-expect-some-damage.html | â€ŠÂ´When You Rent a House for the Summer, You Expect Some Damageâ€ŠÂ´ | True | By Richard Curtis | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-nation-trying-to-put-the-house-in-order-foreign-aids-domestic.html | The Nation | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/national-guard-pilot-killed.html | National Guard Pilot Killed | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-taste-of-the-color.html | The Taste of the Color | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/thegasflag-is-still-green-peoplebusiness-lawrence-herbert.html | People/Business | True | â€”Bill D. Ross | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/vk-krishna-menon-india-defense-minister-un-aide-dies-a-year-of.html | V.K. Krishna Menon, India Defense Minister, U.N. Aide, Dies | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/son-born-to-mrs-hose.html | Son Born to Mrs. Hose | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/-37-rating-at-yale-found-ford-mature-and-wise.html | '37 Rating at Yale Found Ford Mature and Wise | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-unlucky-58-translated-women-and-young-find-equality-with.html | Women and Young Find Equality With Hardâ€ŠÂ´Hats | True | By A. H. Raskin | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/on-the-ganges-like-a-spy-from-another-world-on-the-ganges-naked.html | On the Ganges: â€ŠÂ´a Spy From Another Worldâ€ŠÂ´ | True | By James Egan | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/symphony-group-seeks-subscribers.html | Symphony Group Seeks Subscribers | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/ideas-trends-in-favor-of-a-human-environment-the-worlds-goats-are.html | Ideas &Trends Continued | True | Donald Johnston and Caroline Rand Herron | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/smu-outruns-oregon-state.html | S.M.U. Outruns Oregon State | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/susan-p-cooney-editor-affianced.html | Susan P. Cooney, Editor, Affianced | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/woman-convicted-despite-rape-plea-retribution-is-supported.html | WOMAN CONVICTED DESPITE RAPE PLEA | True | By Lacey Fosburgh; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/a-visiting-orchestra-from-l-a-a-visiting-orchestra-from-la.html | A Visiting Orchestra From L. A. | True | By Raymond Ericson | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/art-show-to-aid-parenthood-group.html | Art Show to Aid Parenthood Group | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/carcinogens-unchecked-they-threaten-an-epidemic-hazards-get.html | Carcinogens: Unchecked, They Threaten An Epidemic | True | By Jane E. Brody | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/other-nj-scores.html | Other N.J. Scores | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/fashion-bypasses-stone-carver-81-worked-in-many-places-profusion-of.html | Fashion Bypasses Stone Carver, 81 | True | By Kim Lem | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/violence-in-hockey-blood-over-finesse-headline-tells-it-all.html | Violence in Hockey : Blood Over Finesse | True | By Stan Fischler | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/grain-curb-seen-as-move-to-warn-foreign-buyers-buying-spree-feared.html | Grain Curb Seen as Move To Warn Foreign Buyers | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/aerosol-spray-curb-urged.html | Aerosol Spray Curb Urged | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/gymnast-22-retires.html | Gymnast, 22, Retires | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/rutgers-downs-harvard-24penn-is-149-victor-over-brown-penn.html | Rutgers Downs Harvard, 24â€ŠÂ´21; Penn Is 14â€ŠÂ´9 Victor Over Brown | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/beverly-barclay-executive-wed-the-katzens-have-son.html | Beverly Barclay, Executive, Wed | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/rudnick-buys-brett-wycoff-city-auction-midtown-lease-man-of-the.html | News of the Realty Trade | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/for-chauvinists-with-everything-shop-talk.html | SHOP TALK | True | By Jill Gerston | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/blancas-record-64-ties-for-lead-in-sahara-golf-the-leading-scores.html | Blancas' Record 64 Ties For Lead in Sahara Golf | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/cleveland-seeks-utility-solution-running-at-a-loss.html | CLEVELAND SEEKS UTILITY SOLUTION | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/solutions-to-last-weeks-puzzels.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/moscow-will-wait-and-see-on-ford-on-the-surface-the-kremlin-is.html | On the Surface, the Kremlin Is Pleased With the New Administration | True | By Hedrick Smith | 2002-07-11 | RE0000871469 | B00000972929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/hamtramck-strives-to-retain-its-polish-character-a-run-on-leeches.html | Hamtramck Strives to Retain Its Polish Character | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/letters-to-the-editor-hazzard-again.html | Letters To the Editor | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/wood-field-and-stream-on-menhaden.html | Wood, Field and Stream: On Menhaden | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/sugars-new-rival-highfructose-corn-syrup-many-plan-to-produce.html | Sugar's New Rival: Highâ€šÃ„Â´Fructose Corn Syrup | True | By Ernest Holsendolph | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/northeasts-fuel-outlook-fine-except-for-natural-gas-gasoline.html | The Region/Continued | True | By William D. Smith | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/a-look-at-verdis-lighter-side-recordings.html | Recordings | True | By Peter G. Davis | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/theater-benefits.html | Theater Benefits | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/daughter-of-a-revolutionary-natalie-herzen-and-the-bakuninnechayev.html | Daughter of A Revolutionary | True | By Mavis Gallant | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/city-seeks-more-from-blue-cross-asks-payment-for-members-getting.html | CITY SEEKS MORE FROM BLUE CROSS | True | By David A. Andelman | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/jews-will-mark-a-joyous-holiday-fete-of-simhat-torah-begins-at.html | JEWS WILL MARK A JOYOUS HOLIDAY | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/news-of-the-screen-churchill-inspires-a-thriller-script.html | News of the Screen | True | By A. M. Weiler | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/weatherstripping-saves-fuel-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/art-critics-our-weakest-link-photography-exhibitions-photography.html | Photography | True | By A. D. Coleman | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/rangers-win-from-islanders.html | Rangers Win From Islanders | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/nancy-haas-married-to-timothy-adriance.html | Nancy Haas Married To Timothy Adriance | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/malnutrition-is-up-sharply-among-worlds-children-hazards-of-weather.html | Malnutrition Is Up Sharply Among World's Children | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/ama-said-to-aid-house-campaigns.html | A.M.A. SAID TO AID HOUSE CAMPAIGNS | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/news-summary-and-index-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/pension-plan-for-teenagers-keogh-law-can-benefit-mowers-of-lawns.html | Pension Plan for Teenâ€šÃ„Â´agers | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/abduljabbar-fractures-hand.html | Abdulâ€šÃ„Â´Jabbar Fractures Hand, | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/sylvia-fallow-is-wed-in-hartford.html | Sylvia Fallow Is Wed in Hartford | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/alabama-rallies-to-beat-mississippi-team-3521-arkansas-triumphs.html | Alabama Rallies to Beat Mississippi Team, 35â€šÃ„Â¢21 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/osplendid-callinectes-sapidus-curried-crab-soup-maryland-crab-cakes.html | Food By Craig Claiborne with Pierre Franey | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/he-last-article-freedom-from-the-press-an-essay-on-the-daily.html | Freedom from the press: An essay on the daily addiction of news and why, if the reader were to take the author's argument to heart, this would be... | True | BY Hark Harris | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/medicare-raising-cost-to-patients-ribicoff-seeks-a-freeze-hospital.html | MEDICARE RAISING COST TO PATIENTS | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/sly-very-sly-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/reform-yes-but-congress-protected-its-flanks-campaignspending-bills.html | Campaignâ€šÃ„Â´Spending Bill's Key Provision Doesn't Apply | True | By David E. Rosenbaum | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/indiana-ties-loss-mark-wisconsin-5920-victor.html | Indiana Ties Loss Mark | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/walking-small-by-l-j-davis-214-pp-new-york-george-braziller-695.html | An easy road to unsuccess | True | By Sara Blackburn | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/pamela-mills-has-nuptials.html | Pamela Mills Has Nuptials | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/-cat-revival-superior-to-original-production-revival-of-cat.html | â€šÃ„Â´Catâ€šÃ„Â´ Revival Superior To Original Production | True | By Walter Kerr | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/racing-worlds-attention-focused-on-watkins-glen-motor-sports.html | Racing World's Attention Focused on Watkins Glen | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/kupecs-on-target-in-north-and-south.html | Kupecs on Target In North and South | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/china-perceived-and-humility-will-make-you-peaceful-images-and.html | And humility will make you peaceful | True | By Joseph Lelyveld | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/northwestern-topples-oregon-team-by-1410-illinois-upset-3114.html | Northwestern Topples Oregon Team by 14â€šÃ„Â¢10 | True | | 2002-07-11 | RE0000871469 | B00000972929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/wolfgang-windgassen-a-leading-heldentenor-remembered.html | Wolfgang Windgassen: A Leading Heldentenor Remembered | True | By Birgit Nilsson | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/policeman-commits-suicide.html | Policeman Commits Suicide | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/rockefeller-gave-kissinger-50000-helped-2-others-he-denies-any.html | ROCKEFELLER GAVE KISSINGER $50,000, HELPED 2 OTHERS | True | By Robert D. McFadden | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/a-chrysler-union-drops-4day-week-job-rotation-opposed.html | A CHRYSLER UNION DROPS 4â€šÃ„Â²DAY WEEK | True | By James Feron; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/4run-surge-in-5th-routs-hunter-as-cuellar-wins-orioles-top-as-63-on.html | 4â€šÃ„Â²Run Surge in 5th Routs Hunter as Cuellar Wins | True | By Leonard Koppett; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/6-serving-life-terms-got-us-tax-refunds.html | 6 Serving Life Terms Got U.S. Tax Refunds. | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/talks-on-soviet-jews-emigration-periled-senators-are-now-told.html | Talks on Soviet Jews' Emigration Periled | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/robert-bond-weds-patricia-anne-good.html | Robert Bond Weds Patricia Anne Good | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/li-art-display-is-short-of-mark-saving-graces-romantic-realism.html | L.I. Art Display Is Short of Mark | True | By David L. Shirey; Special to The New York Times. | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/epilogue-beginnings.html | Epilogue | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/ohio-state-griffin-rout-wash-state-colorado-narrow-victor.html | Ohio State, Griffin Rour Wash. State | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/puns-and-anagrams-across.html | Puns and anagrams | True | By Mel Taub | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/two-hearings-this-week-to-help-shape-final-review-of-tocks-island.html | Two Hearings This Week to Help Shape Final Review of Tocks Island Dam Study | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/voters-to-decide-variety-of-issues-a-e-c-playground.html | VOTERS TO DECIDE VARIETY OF ISSUES | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/wallace-l-clapp.html | WALLACE L. CLAPP | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/lucy-gail-campbell-is-betrothed.html | Lucy Gail Campbell Is Betrothed | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/seize-the-moment-the-people-need-neither-to-be-jawboned-nor.html | Seize the Moment | True | By Tom Wicker | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/gothic-highgate.html | Gothic Highgate | True | By Catharine Hughes | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/sports-editors-mailbox-tennis-and-the-raintoo-many-teams-one.html | Sports Editor's Mailbox: Tennis and the Rain/Too Many Teams? | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/major-drug-raid-under-way-here-us-and-city-arrest-88-in.html | MAJOR DRUG RAID UNDER WAY HERE | True | By Edward Hudson | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/woman-is-mistaken-for-patricia-hearst.html | WOMAN IS MISTAKEN FOR PATRICIA HEARST | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/kelly-leads-exeter-to-217-victory-taft-downs-suffield.html | Kelly Leads Exeter to 21â€šÃ„Â²7 Victory | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/gary-player-loses.html | Gary Player Loses | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/karen-gottlieb-plans-nuptials.html | Karen Gottlieb Plans Nuptials | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/miss-desch-wed-to-m-d-lenihan.html | Miss Desch Wed to M. D. Lenihan | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/miss-stackhouse-will-wed-april-15.html | Miss Stackhouse Will Wed April 15 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/bloomfield-victor-on-runs-by-testa-essexhudson.html | Bloomfield Victor On Runs by Testa | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/succoth-is-building-time-for-jews-succoth-is-time-for-jews-to-build.html | Succoth Is Building Time for Jews | True | By Judith C. Lack | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/employe-drinking-subject-of-seminar.html | Employe Drinking Subject of Seminar | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/wide-range-of-propositions-to-confront-voters-on-crowded-ballot-in.html | Wide Range of Propositions to Confront Voters on Crowded Ballot in November | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/river-battle-lumbermen-vs-ecologists.html | River Battle: Lumbermen Vs. Ecologists | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/letter-to-the-editor-shakers-in-maine-another-diner-sensual-ships.html | Letters: Eurailpass Stops at the Border | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/chapins-met-defended-mailbag.html | Mailbag | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/driver-is-injured-in-track-pileup.html | Driver Is Injured In Track Pileâ€šÃ„Â²Up | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/n-rockland-wins-third-in-row-137-the-scores-rockland.html | N. Rockland Wins Third In Row, 13â€šÃ„Â²7 | True | | 2002-07-11 | RE0000871469 | B00000972929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/dodgers-orioles-win-in-openers.html | Dodgers, Orioles Win in Openers | | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/lincoln-gains-483-yards-in-scoring-520-victory-tiny-trinity-upset.html | Lincoln Gains 483 Yards In Scoring 52â€¡Ã„Ã°0 Victory | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/without-nixon-mr-theus-world-is-not-what-it-was-the-fighting-gets.html | The World/continued | True | By James M. Markham | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/5099000-of-voting-age-45-of-votingage-residents-will-probably-cast.html | 5,099,000 of Voting Age | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/poly-prep-is-victor-over-horace-mann-telesco-leads-englewood.html | Poly Prep Is Victor Over Horace Mann | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/wilson-appoints-state-study-unit-beamo-hails-action-little-hoover.html | WILSON APPOINTS STATE STUDY UNIT | True | By Irving Spiegel | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/nixon-beginning-recovery-period-risk-of-bleeding.html | NIXON BEGINNING RECOVERY PERIOD | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/for-poland-the-zloties-outweigh-the-ideology-mr-gerek-is-visiting.html | For Poland, the Zloties Outweigh the Ideology | True | By Malcolm W. Browne | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-right-thing-to-do-the-hate-mail-dave-anderson-sales-and.html | Dave Anderson | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/jeanne-anne-hermann-bride-of-paul-stenard.html | Jeanne Anne Hermann Bride of Paul Stenard | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/thomas-reefer-elizabeth-dross-set-june-bridal.html | Thomas Reefer, Elizabeth Dross Set June Bridal | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/metropolitan-briefs-height-rules-for-court-sides-dropped.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/cooke-got-malaria-on-african-visit-is-rating-at-home.html | Cooke Got Malaria On African Visit; Is Rating at Home | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/rougher-play-stiffer-penalties-forecast-for-nhl-season-lester.html | Rougher Play, Stiffer Penalties Forecast for N.H.L. Season | True | By Gerald Eskenazi | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/musicbox-society-marks-25-years-flemington-nickelodeon.html | Musicâ€¡Ã„Â°Box Society Marks 25 Years | True | By Mildred Jailer Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/opera-turandot-debut-nancy-tatum-imperious-and-compelling-in-title.html | Opera: â€¡Ã„Â°Turandotâ€¡Ã„Â´ Debut | True | By Allen Hughes | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/dismissal-of-head-of-texas-u-sparks-call-for-an-inquiry.html | Dismissal of Head Of Texas U. Sparks Call for an Inquiry | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/angola-guerrillas-still-divided-despite-efforts-to-spur-unity.html | Angola Guerrillas Still Divided Despite Efforts to Spur Unity | True | By Thomas A. Johnson; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/urban-development-unit-curbed-on-new-projects-governor-curbs-urban.html | Urban Development Unit Curbed on New Projects | True | By Joseph P. Fried | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/hollywood-is-crossing-the-last-racial-barrier-black-stars.html | Hollywood Is Crossing the Last Racial Barrier | True | By Paul Gardner | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/family-activates-tips-it-gays-ford-adjusting-to-change.html | FAMILY ACTIVATES TIPS IT GAYS FORD | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/program-set-to-aid-jamaica-bay-wildlife-refuge.html | Program Set to Aid Jamaica Bay Wildlife Refuge | True | By John C. Devlin | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/carolyn-t-whittaker-wed-to-john-monks.html | Carolyn T. Whittaker Wed to John Monks | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/thriving-calgary-grown-wealthy-on-oil-adds-glamour-to-western.html | Thriving Calgary, Grown Wealthy on Oil, Adds Glamour to Western Canada | True | By William Borders; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/burlington-offering-courses-on-women.html | Burlington Offering Courses on Women | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/susan-nelson-harvard-bride.html | Susan Nelson Harvard Bride | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/dartmouth-beaten-143-cornell-blanks-bucknell-fumbles-help-cornell.html | Dartmouth Beaten, 14â€¡Ã„Â°3; Cornell Blanks Bucknell | True | By Parton Keese; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/chinese-program-set-in-hackensack.html | Chinese Program Set in Hackensack | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/ridgewood-halts-clifton-on-shutout-the-scores-bergenpassaic.html | Ridgewood Halts Clifton on Shutout | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-global-level-talk-of-inflation-and-oil-us-and-world-leaders.html | The Global Level: Talk of Inflation and Oil | True | By Leonard Silk | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/milkprice-repeal-nearing-floor-vote-chains-plea-rejected.html | Milkâ€¡Ã„Â°Price Repeal Nearing Floor Vote | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/andretti-bumped-off-pole-for-us-prix.html | Andretti â€¡Ã„Â°Bumpedâ€¡Ã„Â´ Off Pole for U.S Prix | True | By Michael Katz; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/woman-farmer-unsettles-chesters-mayoralty-race-opinions-from-family.html | Woman Farmer Unsettles Chester's Mayoralty Race | True | By Kathryn Rose Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/fao-is-warning-about-the-shortage-of-food-in-india.html | F.A.O. Is Warning About the Shortage Of Food in India | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/black-domestics-act-to-upgrade-status-many-workers-fearful.html | Black Domestics Act to Upgrade Status | True | | 2002-07-11 | RE0000871469 | B00000972929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/mahwah-wants-to-detour-route-287.html | Mahwah Wants to Detour Route 287 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/island-is-found-still-dependent-on-city-li-selfsufficiency-unlikely.html | Island Is Found Still Dependent on City | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/susan-connor-wed-to-a-p-donlevy.html | Susan Connor Wed To A. P. Donlevy | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/military-service-penalty.html | Military Service Penalty | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/mrs-knauer-chides-hotels-on-overbooking-practice.html | Mrs. Knauer Chides Hotels On Overâ€šÃ„Â¶booking Practice | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-hooked-rug-was-the-artistic-apotheosis-of-the-potato-sack.html | The Hooked Rug Was the Artistic Apotheosis of the Potato Sack | True | By James R Mellow | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/top-award-is-captured-by-terrier-whitehorse-pa-oct-5.html | Top Award Is Captured By Terrier | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/go-first-class-fly-with-rockefeller-a-bankers-shuttle-a-living-room.html | Go First Class, Fly With Rockefeller | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/sarah-w-dunham-a-teacher-fiancee-of-jeffrey-alan-taylor.html | Sarah W. Dunham, a Teacher, Fiancee of Jeffrey Alan Taylor | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/sluggish-farmingdale-pulls-out-147-verdict-nassau-iiv-the-scores.html | Sluggish Farmingdale Pulls Out 14â€šÃ„Â¶7 Verdict | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/weak-warrants.html | Weak Warrants | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/court-orders-war-activist-restored-to-welfare-rolls.html | Court Orders War Activist Restored to Welfare Rolls | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/david-eaton-organic-chemist-marries-anne-carroll-price.html | David Eaton, Organic Chemist, Marries Anne Carroll Price | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-hospital-as-seen-from-both-ends-of-the-grimness-notes-from-a.html | The hospital as seen from both ends of the grimness | True | By DOROTHY RABINOWITZ | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/2-forms-of-malnutrition-worry-world-health-experts-supports.html | 2 Forms of Malnutrition Worry World Health Experts | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/south-africa-italy-split-final-singles-mexico-leads-canada.html | South Africa, Italy Split Final Singles | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/how-to-beat-inflation-washington.html | How to Beat Inflation | True | By James Reston | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/study-disputes-welfare-myth-recipients-described.html | STUDY DISPUTES WELFARE â€šÃ„Â²MYTHâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/noam-chomsky-argues-an-israeli-and-arab-talk-between-enemies-a.html | Noam Chomsky argues, an Israeli and Arab talk | True | By Michael Walzer | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/obstacle-course-in-brooklyn.html | Obstacle Course in Brooklyn | True | By Martin Gansberg | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/babylons-alert-play-surprises-east-hampton-348-suffolk.html | Babylon's Alert Play Surprises East Hampton, 34â€šÃ„Â²8 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/world-news-briefs-oil-chief-in-ecuador-loses-his-post-ulster-man-is.html | World News Briefs | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/national-league-gate-up-in74.html | National League Gate Up in '74 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/right-next-to-mr-ford-is-mr-hartmann-hes-one-of-four-counselors-but.html | He's One of Four Counselors, but Decidedly First Among Equals | True | By Jerry Landay | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/michigan-bars-chemical-from-river-mixed-with-feeds.html | Michigan Bars Chemical From River | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/winifred-knott-may-teacher-bride-of-bruce-roger-nyquist.html | Winifred Knott May, Teacher, Bride of Bruce Roger Nyquist | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/natural-glamour-and-prestige-keeps-sports-wedded-to-politics-in.html | Natural Glamour and Prestige Keeps Sports Wedded to Politics in World | True | By Neil Amdur | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/israel-philharmonic-to-play-in-trenton.html | Israel Philharmonic to Play in Trenton | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/new-novel-by-suzanne-prou-translated-by-adrienne-foulke-119-pp-new.html | New & Novel | True | By Martin Levin | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/agencies-are-told-by-saxbe-to-check-with-him-on-cases.html | Agencies Are Told By Saxbe to Check With Him on Cases | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/top-us-golf-pros-in-aussie-tourney.html | Top U.S. Golf Pros In Aussie Tourney | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/jack-dempseys-restaurant-is-closing-original-dempseys-recalled.html | Jack Dempsey's Restaurant Is Closing | True | By Alfred E. Clark | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/randall-shaw-has-nuptials.html | Randall Shaw Has Nuptials | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/bateman-outlines-republican-position-on-school-financing-other.html | Bateman Outlines Republican Position on School Financing | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/letters-to-the-editor-how-the-pardon-can-be-challenged-un-abused.html | Letters to the Editor | True | | 2002-07-11 | RE0000871469 | B00000972929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/article-1-no-title.html | Article 1 â€Â¦Â¬Â¦â€¦Â¬Â¦â€ No Title | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/gift-of-11million-to-aid-princeton.html | Gift of $1.1â€Â¦Â¬Â¦â€Million To Aid Princeton | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/ellen-leeds-is-married.html | Ellen Leeds Is Married | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/united-nations-journal-william-buckley-reports-on-a-tour-of-duty.html | William Buckley reports on a tour of duty | True | By Eric Redman | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/soviet-six-is-tied-at-44-canada-goal-disallowed.html | Soviet Six Is Tied at 4â€Â¦Â¬Â¦â€4; Canada Goal Disallowed | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/news-of-the-stage-new-musical-to-be-multimedia-event.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/and-how-to-do-it.html | ... and How to Do It | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/goldwater-urges-a-cut-in-the-defense-budget.html | Goldwater Urges a Cut In the Defense Budget | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/knicks-trounced-by-76ers-13091.html | Knicks Trounced by 76ers, 130â€Â¦Â¬Â¦â€91 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/drivein-movies-go-dark-as-costs-rise-drivein-movies-on-decline.html | Driveâ€Â¦Â¬Â¦â€in Movies Go Dark as Costs Rise | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-pulse-of-america-beats-in-the-music-of-ives-ives-was-americas.html | The Pulse of America Beats in the Music of Ives | True | By Harold C. Schonberg | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/fords-choice-is-not-to-ignore-his-predecessor-no-advice-is-sought.html | Ford's Choice Is Not to Ignore His Predecessor | True | By Philip Shabecoff | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/oil-prices-await-a-less-confusing-system.html | Oil Prices Await a Less Confusing System | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/communityled-renovation-advances-on-west-side-community-leads.html | Communityâ€Â¦Â¬Â¦â€Led Renovation Advances on West Side | True | By Robert E. Tomasson | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/coalrich-kennecott-coppera-takeover-target.html | INVESTING | True | By Robert Metz | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/on-the-salmon-like-riding-on-a-rollercoaster-rafting-on-the-salmon.html | On the Salmon: â€Â¦Â¬Â¦â€Like Riding on A Rollercoasterâ€Â¦Â¬Â¦â€ | True | By Ted Morgan | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/results-of-nearby-yachting-at-indian-harbor-y-c-at-port-washington.html | Results of Nearby Yachting | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/two-council-committees-slate-public-meetings.html | Two Council Committees Slate Public Meetings | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/wfl-takes-control-of-the-blazers.html | W.F.L. Takes Control of The Blazers | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/trenton-commons-backed-animal-shelters.html | Letters to the Editor | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/russian-praises-a-gulag-sequel-appraisal-by-roy-medvedev-circulates.html | RUSSIAN PRAISES A â€Â¦Â¬Â¦â€GULAGâ€Â¦Â¬Â¦â€ SEQUEL | True | By Hedrick Smith; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/london-testing-a-pact-with-unions-how-it-should-work.html | London Testing a Pact With Unions | True | By Terry Robards; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-art-of-budget-cutting-a-proposal-for-better-control-in-the.html | The Art of Budget Cutting | True | By Robert W. Hartman | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/dominicans-ease-consulate-siege-hostage-quite-well-field-telephones.html | DOMINICANS EASE CONSULATE SIEGE | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/a-correction.html | A CORRECTION | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/preserve-autumns-foliage-extravaganza-gardens.html | Gardens | True | BY Ruth W. Harley | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/white-house-aids-texas-democrat-denial-by-ford.html | WHITE HOUSE AIDS TEXAS DEMOCRAZ | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/mary-smith-hall-rewed.html | Mary Smith Hall Rewed | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/a-hospitals-annual-ball-gives-way-to-economy-high-costs-cited.html | A Hospital's Annual Ball Gives Way To Economy | True | By Colleen Sullivan Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/ronnie-krumholz-to-wed.html | Ronnie Krumholz to Wed | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/us-and-soviet-union-beginning-joint-energy-research-project.html | U.S. and Soviet Union Beginning Joint Energyâ€Â¦Â¬Â¦â€Research Project | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/oslo-expects-soviet-to-ask-joint-spitsbergen-rule-control-of-shelf.html | Oslo Expects Soviet to Ask Joint Spitsbergen Rule | True | By Drew Middleton | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/giants-wary-of-uprising-by-falcons-natl-football-league.html | Giants Wary Of Uprising By Falcons | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/do-the-police-prevent-crime-scenes-from-the-330-to-1130-pm-patrol.html | Do the police prevent crime? | True | By James Q. Wilson | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/historic-properties-bill.html | Historic Properties Bill | True | | 2002-07-11 | RE0000871469 | B00000972929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/empty-trucks-and-inflation.html | Empty Trucks and Inflation | True | By Peter T. Kjlborn | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/foolish-pleasure-takes-champagne-aunt-jin-wins-undefeated-colt-wins.html | Foolish Pleasure Takes Champagne | True | By Joe Nichols | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/population-is-theme-of-un-set-stamps-october-first-days-easier.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/jo-ann-engelke-is-bride-here.html | JoAnn Engelke Is Bride Here | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/mary-lindsay-eases-into-the-new-life-defends-city.html | Mary Lindsay Eases Into the New Life | True | By Enid Nemy | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/hot-summer-of-74-in-miami.html | Hot Summer of '74 in Miami | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/zalman-shazar-is-dead-at-84-president-of-israel-for-10-years-served.html | Zalman Shazar Is Dead at 84; President of Israel for 10 Years | True | By Moshe Brilliant; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/greenwich-new-canaan-post-routs-connecticut.html | Greenwich, New Canaan Post Routs | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/eight-moral-ladies-possessed-tennessee-williamss-six-short-stories.html | Tennessee Williams's six short stories | True | By Edmund White | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/article-3-no-title-washington-has-joined-new-york-los-angeles-and.html | By HILTON KRAMER | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/city-opera-stages-a-fine-butterfly.html | CITY OPERA STAGES A FINE â€šÃ„Â¹BUTTERFLYâ€šÃ„Â´ | True | John Rockwell | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/early-kick-provides-lynbrooks-margin-nassau-vviii.html | Early Kick Provides Lynbrook's Margin | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/police-party-was-a-real-bust-informal-dress-police-party-in-queens.html | Police Party Was a Real Bust | True | By Murray Schumach | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/whats-new-in-the-camera-world.html | What's New in the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/headliners-a-manager-a-victim-a-donor-an-immigrant-a-general.html | Headliners | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/inaugural-medal-for-ford-announced-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-trip-to-the-hill-has-symbolic-value-it-isnt-required-but-it-is.html | It Isn't Required, But It Is Welcomed | True | By Anthony Lewis | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/article-7-no-title-calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-region-the-campaigns-the-words-get-stronger.html | The Region | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/us-health-ruling-challenged.html | U.S. Health Ruling Challenged | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-successes-of-cluster-development-abandonment.html | Letters to the Editor | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/chamber-chief-resigns.html | Chamber Chief Resigns | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/league-adapts-to-dolphins-style.html | League Adapts to Dolphins' Style | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/a-rent-strike-in-ocean-hill-is-settled-by-court-in-a-pact-providing.html | A Rent Strike in Ocean Hill Is Settled by Court in a Pact Providing for Repairs | True | By Glenn R. Singer Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/notes-long-holidays-are-getting-shorter-conch-cracking-time-not-so.html | Notes: Long Holidays Are Getting Shorter | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/data-on-marijuana-hint-at-some-peril.html | DATA ON MARIJUANA HINT AT SOME PERIL | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/usbred-allez-france-choice-today-in-larc.html | U.S.â€šÃ„Â¹Bred Allez France Choice Today in Tare | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/carolyn-brooks-bride-of-teacher.html | Carolyn Brooks Bride of Teacher | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/agency-helps-first-offenders-major-problem-cited.html | Agency Helps First Offenders | True | By Jean Cook; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/accord-is-reached-in-city-u-building-jobs-dispute.html | Accord Is Reached in City U. Building Jobs Dispute | True | By Charlayne Hunter | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/small-bakeries-face-difficult-times-sugar-up-drastically.html | Small Bakeries Face Difficult Times | True | BY Ania Savage Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-founding-grandfather-he-saw-the-virtues-of-bigness-early-on-he.html | The founding grandfather | True | By William Manchester | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/whats-doing-on-the-mississippi-coast.html | What's Doing on the MISSISSIPPI COAST | True | By Everett R. Holles | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/wool-losing-the-battle-of-textile-fibers-us-sheep-population-lowest.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/resignation-announced-by-renegotiation-head.html | Resignation Announced By Renegotiation Head | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/lowpressure-area-forms.html | Lowâ€šÃ„Â¹Pressure Area Forms | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/tv-has-fun-with-robbery-arson-and-kidnapping-so-why-not-rape.html | TV Has Fun With Robbery, Arson and Kidnapping. So Why Not Rape? | True | By Caryl Rivers | 2002-07-11 | RE0000871469 | B00000972929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/montgomery-kellogg-weds-sally-gemert.html | Montgomery Kellogg Weds Sally Gemert | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/krishna-menon-dies.html | Krishna Menon Dies | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/new-names-make-difference.html | New Names Make Difference | True | By Wiliam N. Wallace | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/sports-news-briefs-flying-nelly-wins-irish-sweeps-race.html | Sports News Briefs | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/milton-berle-an-autobiography-by-milton-berle-with-haskel-frankel.html | Milton Berle | True | By Robert Lasson | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/troupe-in-montclair-gets-art-unit-aid.html | Troupe in Montclair Gets Art Unit Aid | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/planners-approve-greenpoint-rezoning.html | Planners Approve Greenpoint Rezoning | True | By Glenn Fowler | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/followup-on-the-news-hospital-conflicts.html | Follow&#234;Ã„â€¹Up On The News | True | Lee Dembart | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/burlington-chorale-holding-auditions.html | Burlington Chorale Holding Auditions | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/article-8-no-title-greek-village.html | Letter from a Greek Village | True | By Nicholas Gage | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/d-a-verdery-fiance-of-miss-lunan.html | D. A. Verdery Fiance of Miss Lunan | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/lawyer-registration-fees.html | Lawyer Registration Fees | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/exliers-to-salute-belgians-that-was-his-life.html | Exâ€¹Ã„â€¹Fliers to Salute Belgians | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/baseball-diamond-a-girls-best-friend.html | Baseball Diamond: A Girl's Best Friend | True | By Letty Cottin Pogrebin | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/mary-jane-ragsdale-engaged-to-marry.html | Mary Jane Ragsdale Engaged to Marry | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/margery-mcclure-is-married-to-john-r-parker-in-bermuda.html | Margery McClure Is Married To John R. Parker in Bermuda | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/catharine-a-christiansen-has-nuptials.html | Catharine A. Christiansen Has Nuptials | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/juror-fee-rise-backed.html | Juror Fee Rise Backed | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/mary-e-earls-c-d-everdell-to-wed-nov-2.html | Mary E. Earls, C. D. Everdell To Wed Nov. 2 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/in-the-races-for-governor-strategy-is-to-assign-blame-new-york.html | Watergate and the Economy Are Only Part of It | True | By Frank Lynn | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/the-songwriter-sings.html | The Songwriter Sings | True | By Lorraine Alterman | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/candidates-in-4th-cd-mostly-disagree-no-stranger-to-politics.html | Candidates in 4th C.D. Mostly Disagree | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/article-5-no-title-penn-states-rally-beats-army-2114.html | Article 5 â€¹Ã„â€¹Ã„â€¹ No Title | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/carey-on-foray-into-rochester-takes-part-in-a-dedication-and-visits.html | CAREY ON FORAY INTO ROCHESTER | True | By Glenn Fowler; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/rutgers-shows-childrensbook-art-kangaroos-and-bears.html | Rutgers Shows Children'sâ€¹Ã„â€¹Book Art | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/how-it-happened.html | How It Happened | True | By George Plimpton | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/sunnyvale-once-pronixon-now-a-political-no-mans-land-drad-of.html | Sunnyvale, Once Proâ€¹Ã„â€¹Nixon, Now a Political No Man's Land | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/two-women-join-ranks-of-state-police-trainees.html | Two Women Join Ranks of State Police Trainees | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/browns-youthful-team-is-favored-in-the-ivy-league.html | Brown's Youthful Team Is Favored in the Ivy League | True | By Ales Yannis | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/ann-warren-is-betrothed.html | Ann Warren Is Betrothed | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/around-the-garden-not-forgotten-city-trees.html | AROUND THE Garden | True | By Joan Lee Faust | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/is-wall-streets-extra-half-hour-a-success.html | Is Wall Street's Extra Half Hour a Success? | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/french-films-dominate-the-new-york-festival-french-films-dominate.html | French Films Dominate The New York Festival | True | By Vincent Can | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/lawyer-registration-fees-101022512.html | Lawyer Registration Fees | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/bolotowskys-triumph-as-much-for-a-personality-as-for-a-talent.html | Bolotowskyâ€¹Ã„â€¹Ã‚â€¹Ã‚Â²A Triumph As Much for a Personality As for a Talentâ€¹Ã„â€¹Ã‚Â· | True | By Peter Schjeldahl | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/katherine-mclaughlin-bride-of-joseph-morse.html | Katherine McLaughlin Bride of Joseph Morse | True | | 2002-07-11 | RE0000871469 | B00000972929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/oklahomas-mixed-drive-routs-wake-forest-630.html | Oklahoma's Mixed Drive. Routs Wake Forest, 63â63Â„Â*0 | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/oil-companies-in-the-mideast-get-along-by-going-along-the.html | The World /Continued | True | By Bart Mills | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/striped-bass-is-adaptable-to-various-waters-and-palates-striped.html | Striped Bass Is Adaptable to Various Waters and Palates | True | By Florence Fabricant | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/future-social-events-get-ready-for-arias.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/john-marshall-chief-justice-epic-hero-mythic-figure-a-life-in-law.html | Chief Justice, epic hero, mythic figure | True | By Kent Newmyer | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/view-from-caracas-no-crisis-using-the-money-the-reply-to-ford.html | Venezuela Resents American Pressures | True | By Marvine Howe | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/fords-creditability-at-stake-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/without-barbarians-by-jim-magnuson-182-pp-new-york-mcgrawhill-book.html | Without Barbarians | True | By Jim Magnuson. 182 pp. New York: McGraw&#8208;Hill Book Company. $6.95. | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/something-happened-by-joseph-heller-569-pp-new-york-alfred-a-knopf.html | Something Happened | True | By Kurt Vonnegut Jr. | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/kenneth-goolagong-dead-at-44-tennis-stars-father-hit-by-car.html | Kenneth Goolagong Dead at 44; Tennis Star's Father Hit by Car | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/leftist-gains-lead-to-renewed-revolutionary-fervor-in-portugal.html | Leftist Gains Lead to Renewed Revolutionary Fervor in Portugal | True | By Henry Giniger; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/113870-in-drug-award.html | $113,870 in Drug Award | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/baseball-playoffs-american-league.html | Baseball Playoffs | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/halloflame-retriever-age-2-having-a-top-year.html | Hallâ63Â„Â*ofâ63Â„Â*Fame Retriever, Age 2, Having a Top Year | True | By Walter R. Fletcher | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/trinity-is-losing-its-headmaster-more-courses-and-teachers-garten.html | TRINITY IS LOSING ITS HEADMASTER | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/bar-hours-a-mayoral-issue.html | Bar Hours a Mayoral Issue | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/lunch-program-may-be-renewed.html | Lunch Program May Be Renewed | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/2-dealers-cancel-soviet-grain-sale-at-fords-behest-early-agreement.html | 2 DEALERS CANCEL SOVIET GRAIN SALE AT FORD'S BEHEST | True | By Philip Shabecoff; Special to The New York Times | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/maya-plisetskayas-totally-free-spirit-dance-dance-programs.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/five-killed-as-blasts-shatter-two-british-pubs.html | Five Killed as Blasts Shatter Two British Pubs | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/king-coals-prime-minister-spotlight.html | SPOTLIGHT | True | By Reginald Stuart | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/first-trial-decision-in-meatfraud-cases-involving-bribery.conspiracy.html | First Trial Decision in Meatâ63Â„Â*Fraud Cases Involving Briberyâ63Â„Â*Conspiracy and Tax Evasion Is Due Tomorrow | True | By Ralph Blumenthal | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-06 | 1974-10-06 | https://www.nytimes.com/1974/10/06/archives/no-carolina-wins-4529-from-pitt.html | No. Carolina Wins, 45â63Â„Â*29, From Pitt | True | | 2002-07-11 | RE0000871469 | B00000972929 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/rebuilt-village-church-holds-services.html | Rebuilt â63Â„Â*Villageâ63Â„Â* Church Holds Services | True | By George Dugan | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/personal-finance-electricity-cost-surcharge-determination-2-general.html | Personal Finance: Electricity Cost | True | By Leonard Sloane | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/pba-criticizes-garfield-officer-scores-reinstating-of-man-cleared.html | P. B. A. CRITICIZES GARFIELD OFFICER | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/colombia-landslide-buries-part-of-a-town-killing-30.html | Colombia Landslide Buries Part of a Town, Killing 30 | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/labor-throws-its-weight.html | Labor Throws Its Weight | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/edith-m-keyshore.html | EDITH M. KEYSHORE | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/women-bachelors-the-city-is-not-eden-doesnt-like-ambiguity-where.html | Women Bachelors: The City Is Not Eden | True | By Judy Klemesrud | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/study-recom-mends-regular-terminals-for-express-buses.html | Study Recommends Regular Terminals For Express Buses | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/second-coast-hotel-bombed.html | Second Coast Hotel Bombed | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/decline-of-the-west.html | Decline of the West? | True | | 2002-07-11 | RE0000871454 | B00000965557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/chinese-farm-gains-impress-visitors.html | Chinese Farm Gains Impress Visitors | True | BY Hark Harris | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/news-index-79387209.html | NEWS INDEX | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/soccer-results.html | Soccer Results | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/mcgovern-outspends-foe-in-his-bid-for-third-term.html | McGovern Outspends Foe In His Bid for Third Term | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/bill-on-food-shop-beer-sales-faces-fight-jersey-consumer-notes.html | Jersey Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/prisoner-upheld-on-transfer-issue-court-of-appeals-reverses.html | PRISONER UPHELD ON TRANSFER ISSUE | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/abduljabbar-out-for-7-or-8-games.html | Abdulâ€šÃ„Â¢Jabbar Out For 7 or 8 Games | True | By Thomas Rogers | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/letters-to-the-editor-inflation-and-pollution-controls-military.html | Letters to the Editor | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/eesoninlaw-held-in-couples-slaying.html | Exâ€šÃ„Â¢Sonâ€šÃ„Â¢inâ€šÃ„Â¢Law Held in Couple's Slaying | True | By John T. McQuiston | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/u-s-and-france-undergo-a-thaw-changes-under-giscard-are-viewed-as.html | U. S. AND FRANCE UNDERGO A THAW | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/68-of-purchasing-men-worried-about-economy.html | 68% of Purchasing Men Worried About Economy | True | By Herbert Koshetz | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/boy-with-immune-deficiency-challenges-theories-in-3-years-of-his.html | Boy With Immune Deficiency Challenges Theories in 3 Years of His Life in Plastic Bubble | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/fischer-defends-demand-on-rule-says-he-should-keep-title-if-chess.html | FISCHER DEFENDS DEMAND ON RULES | True | By Gordon T. Thompson | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/hamstringing-epa.html | Hamstringing E.P.A. | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/mrs-william-prager.html | MRS. WILLIAM PRAGER | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/irans-flood-of-oil-money-aggravates-her-inflation-irans-oil-money.html | Iran's Flood of Oil Money Aggravates Her Inflation | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/article-1-no-title-shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/egyptians-parade-weapons-to-commemorate-crossing-of-canal.html | Egyptians Parade Weapons to Commemorate Crossing of Canal | True | By Henry Tanner; Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/study-recommends-regular-terminals-for-express-buses.html | Study Recommends Regular Terminals For Express Buses | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/weinberger-says-congress-bars-cuts-in-hew-budget.html | Weinberger Says Congress Bars Cuts in H.E.W. Budget | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/as-wif-even-playoff-dodgers-take-20-lead.html | A's Win, Even Playoff Dodgers Take 2â€šÃ„Â¢0 Lead | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/kate-wins-yacht-race-at-stamford.html | Kate Wins Yacht Race at Stamford | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/hawaiian-democrats-pick-japanese-democrats.html | Hawaiian Democrats Pick Japanese | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/the-power-of-money-abroad-at-home.html | The Power Of Money | True | By Anthony Lewis | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/its-dont-smoke-day.html | It's â€šÃ„Â²Don't Smoke Dayâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/city-hall-listens-to-whites-but-the-results-seem-mixed-the-real.html | City Hall Listens to Whites But the Results Seem Mixed | True | By Maurice Carroll | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/usexico-plan-for-airport-lags-san-diegotijuana-project-rejected-by.html | U Sâ€šÃ„Â²MEXICO PLAN FOR AIRPORT LAGS | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/mary-stuhldreher-writer-was-widow-of-quarterback.html | Mary Stuhldreher, Writer Was Widow of Quarterback | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/abrams-giving-lefkowitz-his-stiffest-election-fight-abrams-giving.html | Abrams Giving Lefkowitz His Stiffest Election Fight | True | By Linda Greenhouse | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/allon-denounced-on-palestine-view.html | ALLON DENOUNCED ON PALESTINE VIEW | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/britains-election-apathy-runs-deep-but-angermay-help-get-out-the.html | Britain's Election: Apathy Runs Deep But Anger May Help Get Out the Vote | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/portugal-holds-a-cleanup-day-millions-devote-sunday-on-to-work-to-show.html | PORTUGAL HOLDS A â€šÃ„Â²CLEANâ€šÃ„Â¢UPâ€šÃ„Â´ DAY | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/as-win-even-playoff-dodgers-take-20-lead.html | A's Win, Even Playoff Dodgers Take 2â€šÃ„Â¢0 Lead | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/mob-at-the-glens-bog-burns-a-stolen-bus.html | Mob at The Glen's Bog Burns a Stolen Bus | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/a-new-pugnacious-gov-wilson-trailing-in-poll-move-to-offensive.html | A New, Pugnacious Gov. Wilson | True | By Frank Lynn | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000871454 | B00000965557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/atlantas-confident-hope-is-faltering.html | Atlanta's Confident Hope Is Faltering | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/minish-and-his-gop-rival-both-predict-a-victory-but-the-socialist.html | Minish and His G.O.P. Rival Both Predict a Victory | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/ebe-stignani-dies-in-italy-mezzosoprano-was-67.html | Ebe Stignani Dies in Italy; Mezzosoprano Was 67 | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/us-seeks-change-in-atest-treaty-to-ask-soviet-in-new-talks-to-limit.html | I.S. SEEKS CHANGE IN Aâ€Š.Â³â€TEST TREATY | True | BY Hark Harris | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/bridge-proam-tourney-provides-some-sociable-competition.html | Bridge: Proâ€Š.Â³â€Am Tourney Provides Some Sociable Competition | True | By Alan Truscott | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/driver-is-killed-as-fittipaldi-wins-title-at-watkins-glen.html | Driver Is Killed as Fittipaldi Wins Title at Watkins Glen | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/opera-a-rare-cimarosa-la-vanita-delusa-of-1783-performed-at-kennedy.html | Opera: A Rare Cimarosa | True | By Harold C. Schonberg Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/clash-with-police-stirs-boston-protest-report-by-police.html | Clash With Police Stirs Boston Protest | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/boxing-revival-new-jersey-sports-opportunities-for-youngsters.html | New Jersey Sports | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/study-questions-revenue-sharing-asserts-program-is-based-on.html | STUDY QUESTIONS REVENUE SHARING | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/s-joseph-oxenberg.html | S. JOSEPH OXENBERG | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/miller-wins-run.html | Miller Wins Run | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/3run-rally-in-8th-defeats-pirates-dodgers-win-52-for-2o-advantage.html | 3â€Š.Â³â€Run Rally in 8th Defeats Pirates | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/h-randall-wickes.html | H. RANDALL WICKES | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/nixon-recovering-at-home-testimony-ruling-up-in-air.html | Nixon Recovering at Home; Testimony Ruling Up in Air | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/western-nations-wooing-oil-funds-governmentbacked-notes-sold-to.html | WESTERN NATIONS WOOING OIL FUNDS | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/joan-blair-married-to-donald-schuler.html | Joan Blair Married to Donald Schuler | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/estar-in-hospital.html | Estâ€Š.Â³â€Star in Hospital | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/spanish-police-accuse-47-of-plot-to-spread-strikes.html | Spanish Police Accuse 47 Of Plot to Spread Strikes | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/a-new-pugnacious-gov-wilson-change-in-campaign-style-is-reaction-to.html | A New, Pugnacious Gov. Wilson | True | By Frank Lynn | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/ford-said-to-lean-to-tax-revisions-in-inflation-plan-a-5-surcharge.html | FORD SAID TO LEAN TO TAX REVISIONS IN INFLATION PLAN | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/concert-firkusny-is-superb-at-hunter-recital.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/when-beauty-meets-science-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/controlling-secret-operations.html | Controlling Secret Operations | True | By Harry Rositzke | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/article-2-no-title-college-school-results-baseball-football-soccer.html | College, School Results | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/brezhnev-asking-new-move-to-curb-atom-arms-race-soviet-chief-in.html | REND ASKING NEW MOVE TO CURB ATOMâ€Š.Â³â€ARMS RACE | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/a-blues-current-flows-under-rock-of-fleetwood-mac.html | A Blues Current Flows Under Rock Of Fleetwood Mac | True | By John Rockwell | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/clark-greeted-warmly-at-jewish-rally.html | Clark Greeted Warmly at Jewish Rally | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/brezhnev-asking-new-move-to-curb-soviet-chief-in-east-berlin-calls.html | BREZHNEV ASKING NEW MOVE TO CURB ATOMâ€Š.Â³â€ARMS RACE | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/mack-mabel-and-silent-film-era.html | â€Š.Â³â€Mack & Mabelâ€Š.Â³â€Â´ and Silent Film Era | True | BY Hark Harris | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/50000-damage-found-in-school-new-bronx-elementary-unit-is-invaded.html | $50,000 DAMAGE FOUND IN SCHOOL | True | By Robert Hanley | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/experts-say-israel-despite-arms-lead-is-losing-strategic-balance-to.html | Experts Say Israel, Despite Arms Lead, Is Losing Strategic Balance to Arabs | True | By Drew Middleton | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/chinese-farm-gains-impress-visitors-chinese-farm-production-and.html | Chinese Farm Gains Impress Visitors | True | By Boyce Rensberger | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/ford-said-to-lean-to-tax-revisions-in-inflation-plan.html | FORD SAID TO LEAN TO TAX REVISIONS IN INFLATION PLAN | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/150-chargedin-smuggling-of-35million-in-cocaine-23-charged-friday.html | 150 Charged in Smuggling Of $35â€Š.Â³â€Million in Cocaine | True | By Peter Kihss | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/banks-problems-create-controversy-cult-of-growth-at-any-cost-is.html | Banks' Problems Create Controversy | True | By John H. Allan | 2002-07-11 | RE0000871454 | B00000965557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/2-gaullists-lose-in-french-voting-former-ministers-failure-to.html | ROASTS LOSE IN FRENCH VOTING | True | By Nan Robertson; Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/financial-men-differ-on-what-it-will-take-to-lift-wall-st-clouds.html | Financial Men Differ on What It Will Take to Lift Wall St. Clouds | True | By Robert J. Cole | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/a-law-for-creativity.html | A Law for Creativity | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/julie-osler-is-bride-of-an-editor.html | Julie Osier Is Bride of an Editor | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/atlantas-confident-hope-is-faltering-atlanta-confidence-is.html | Atlanta's Confident Hope Is Faltering | True | By Wayne King; Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/prices-defended-by-venezuelans-oils-high-cost-now-is-fair-leaders.html | PRICES DEFENDED BY VENEZUELAN | True | BY Hark Harris | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/allez-france-is-victor-at-longchamp.html | Allez France Is Victor at Longchamp | True | By Bernard Kirsch Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/49ers-are-latest-to-lose-to-cards-pro-football-roundup.html | 49ers Are Latest To Lose to Cards | True | By Sam Goldaper | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/in-kerala-education-is-no-asset-16-applicants-one-job.html | In Kerala, Education Is No Asset | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/albanian-archeologists-find-ancient-illyrian-city.html | Albanian Archeologists Find Ancient Illyrian pity | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/sports-today-boxing-football-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/going-out-guide-the-apeman-swingth-transitory-art-peanuts-and.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/russians-too-find-costs-rising-russians-too-find-costs-rising-bad.html | Russians, Too, Find Costs Rising | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/about-new-york-the-citys-rise-in-fall.html | About New York | True | By John Corry | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/orioles-beaten-by-2-errors-holtzman.html | Orioles Beaten by 2 Errors, Holtzman | True | By Leonard Koppeti Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/leftists-burn-down-italian-warehouse-of-itt-company.html | Leftists Burn Down Italian Warehouse Of I.T.T. Company | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/texas-aggies-only-loser-among-top-college-teams.html | Texas Aggies Only Loser Among Top College Teams | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/city-hall-listens-to-whites-but-the-results-seem-mixed.html | City Hall Listens to Whites But the Results Seem Mixed | True | By Maurice Carroll | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/assembly-to-act-on-campaign-aid-governorship-primary-plan-based-on.html | ASSEMBLY TO ACT ON CAMPAIGN AID | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/fertilizer-shortage-stirs-fears-in-india-pattern-of-assistance.html | Fertilizer Shortage Stirs Fears in India | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/3-events-show-citys-ethnic-diversity.html | 3 Events Show City's. Ethnic Diversity | True | By Glenn Fowler | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/prisoner-release-system-scored-by-parole-chief.html | Prisoner Release System Scored by Parole Chief | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/150-charged-in-smuggling-of-cocaine-3-indictments-unsealed.html | 150 Charged in Smuggling of Cocaine | True | By Peter Kihss | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/city-still-weighs-decision-on-women-fire-fighters.html | City Still Weighs Decision On Women Fire Fighters | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/robber-is-shot-dead-when-man-walks-in-on-brooklyn-holdup.html | Robber Is Shot Dead When Man Walks In On Brooklyn Holdup | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/russians-too-find-costs-rising-russians-too-find-costs-rising.html | Russians, Too, Find Costs Rising | True | By Hedrick Smith; Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/landslide-in-japan-kills-5.html | Landslide in Japan Kills 5 | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/2-women-episcopal-priests-will-held-service-here.html | 2 Women Episcopal Priests Will Held Service Here | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/mini-air-show-a-maxi-success.html | Mini Air Show a Maxi Success | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/geopolitical-football-essay.html | Geopolitical Football | True | By William Safire | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | The Major Events of the Day | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/a-program-for-the-retarded-where-the-school-age-begins-at-5-weeks.html | A Program for the Retarded, Where the School Age Begins at 5 Weeks Old | True | By Martha Moraghan Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/airborne-freight-rejects-io-offer.html | AIRBORNE FREIGHT REJECTS OFFER | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/hepatitis-outbreak-on-coast.html | Hepatitis Outbreak on Coast | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/miss-norman-has-nuptials.html | Miss Norman Has Nuptials | True | | 2002-07-11 | RE0000871454 | B00000965557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/blacks-to-start-a-news-service-radio-network-to-provide-24hour-wire.html | BLACKS TO START A NEWS SERVICE | True | By Charlayne Hunter | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/miss-herman-is-wed.html | Miss Herman Is Wed | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/care-of-aged-poor-a-growing-scandal-medicaid-cost-nears-10000-a.html | Care of Aged Poor A Growing Scandal | True | By John L. Hess | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/herbert-d-williams.html | HERBERT D. WILLIAMS | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/miss-horton-is-wed-to-james-d-silbert.html | Miss Horton Is Wed To James D. Silbert | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/puerto-rico-dock-workers-return-to-jobs-after-strike.html | Puerto Rico Dock Workers Return to Jobs After Strike | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/luther-hodges-commerce-secretary-and-north-carolina-governor-dead.html | Luther Hodges, Commerce Secretary And North Carolina Governor, Dead | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/stove-fumes-kill-two-in-back-of-parked-van.html | Stove Fumes Kill Two In Back of Parked Vail | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/once-upon-an-empire-books-of-the-times-running-low-on-food.html | Books Of The Times | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/walker-a-black-named-76-olympic-track-coach.html | Walker, a Black, Named '76 Olympic Track Coach | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/preseason-hockey-preseason-basketball.html | PRESEASON HOCKEY | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/arthur-koppel-83-real-estate-broker.html | ARTHUR KOPPEL, 83, REAL ESTATE BROKER | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/charles-w-gleason-80-led-green-point-savings.html | Charles W. Gleason, 80, Led Green Point Savings | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/driver-is-killed-as-fittipaldi-wins-title-at-watkins-glen-driver.html | Driver Is Killed as Fittipaldi Wins Title at Watkins Glen | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/pardon-of-nixon-is-opposed-in-poll-eagleton-survey-says-state.html | PARDON OF NIXON IS OPPOSED IN POLL | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/dominicans-clear-area-near-besieged-consulate.html | Dominicans Clear Area Near Besieged Consulate | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/care-of-agedpoor-a-growing-scandal-medicaid-cost-nears-10000-a.html | Care of Aged Poor A Growing Scandal | True | By John L. Hess | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/the-willowbrook-trial-still-a-sore-issue-conditions-found-wanting-a.html | The Willowbrook Trial: Still a Sore Issue | True | By Frank J. Prial | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/senate-hearings-on-pan-am-put-off-two-fear-an-inquiry-might-hamper.html | SENATE HEARINGS ON PAN AM PUT OFF | True | By David Burnham, Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/bronx-woman-75-is-raped-by-two-teenage-intruders.html | Bronx Woman, 75, Is Raped By Two Teenâ€šÃ„Ã´Age Intruders | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/sports-news-briefs-holy-family-quarterback-stars-casper-wins.html | Sports News Briefs | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/baseball-playoffs-national-league.html | Baseball Playoffs | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/ford-to-speak-in-vermont.html | Ford to Speak in Vermont | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/hannah-d-colt-91-westchester-aide.html | HANNAH D. COLT, 91, WESTCHESTER AIDE | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/abrams-giving-lefkowitz-his-stiffest-election-fight.html | Abrams Giving Lefkowitz His Stiffest Election Fight | True | By Linda Greenhouse | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/peru-mourns-quake-deaths.html | Peru Mourns Quake Deaths | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/an-angry-employe-sends-dempseys-out-with-a-crash-of-glass-held-for.html | An Angry Employe Sends Dempsey's Out With a Crash of Glass | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/stocks-in-tokyo-at-a-2year-low-drab-economic-outlook-and-wall.html | STOCKS IN TOKYO AT A 2â€šÃ„Ã¶YEAR LOW | True | By Junnosuke Ofusa Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/geiberger-takes-sahara-by-3-strokes-mrs-skala-victor-the-leading.html | Geiberger Takes Sahara by 3 Strokes | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/soviet-six-wins-finale-32.html | Soviet Six Wins Finale, 3â€šÃ„Ã²2 | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/at-the-film-festivalfassbinder-explore-racial-prejudice-the-cast.html | At the Film Festival:'Ali':Fassbinder Explore Racial Prejudice The Cast New Tanner Film Opens Emotions | True | By Vincent Canby | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/tulane-u-widens-health-services-gynecology-clinic-to-be-open-5-days.html | TULANE U. WIDENS HEALTH SERVICES | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/jets-seeking-to-upset-dolphins.html | Jets Seeking to Upset Dolphins | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/back-to-the-sewing-circle.html | Back to the Sewing Circle | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/louvre-buys-a-fragonard-and-a-fracas.html | Louvre Buys a Fragonard and a Fracas | True | By Andreas Freund Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/cahills-son-given-10day-jail-term-on-three-charges.html | Cahill's Son Given 10â€3Â‚Â°Day Jail Term On Three Charges | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/mayo-a-shattuck.html | MAYO A. SHATTUCK | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/ob-well-quail-will-soon-be-flying-red-smith-the-restless-bull-one.html | Red Smith | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/haig-said-to-have-discussed-pardon-with-ford-on-aug-1.html | Haig Said to Have Discussed Pardon With Ford on Aug. 1 | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/south-africa-thorn-for-the-un-council-asked-to-act-on-perennial.html | South Africa: Thorn for the U.N. | True | By Paul Hofmann; Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/mrs-robert-j-donovan.html | MRS. ROBERT J. DONOVAN | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/tennis-results-at-port-washington-li.html | Tennis Results AT PORT WASHINGTON, L.I. | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/daley-is-silent-on-seeking-6th-term-as-mayor-poll-shows-he-is-still.html | Daley Is Silent on Seeking 6th Term as Mayor | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/wallace-l-clapp.html | WALLACE L. CLAPP | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/bolstering-the-corporate-image-advertising-n-w-ayer-expanding.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/tv-review-lord-peter-wimsey-is-back-in-mystery.html | TV Review | True | By John J. O'Conner | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/metropolitan-briefs-school-sitin-defies-court-writ-102000-gallons.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/ford-finds-wife-better.html | Ford Finds Wife Better | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/pentagon-denies-amnesty-change-spokesman-sees-no-conflict-in.html | PENTAGON DENIES AMNESTY CHANGE | True | By Diane Henry; Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/suspect-seized-in-slaying-of-li-man-last-june-3.html | Suspect Seized in Slaying Of L.I. Man Last June 3 | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/jackson-pays-a-visit-to-new-hampshire-and-considers-trying-a.html | Jackson Pays a Visit to New Hampshire and Considers Trying a Primary Race There in 1976 | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/petrodollar-agency-urged.html | Petrodollar Agency Urged | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/state-audit-scores-efficiency-of-citys-kings-county-hospital.html | State Audit Scores Efficiency Of City's Kings County Hospital | True | By David A. Andelman | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/natl-football-league.html | Nat'l Football League | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/chile-said-to-buy-us-fighter-planes.html | CHILE SAID TO BUY U.S. FIGHTER PLANES | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/us-seeks-change-in-atest-treaty.html | U.S. SEEKS CHANGE IN Aâ€3Â‚Â°TEST TREATY | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/hospital-physicians-to-spur-bargaining.html | HOSPITAL PHYSICIANS TO SPUR BARGAINING | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/net-final-to-evert-in-3-sets.html | Net Final To Evert In 3 Sets | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/falcons-defeat-giants.html | Falcons Defeat Giants | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/dr-robert-moore-91-dies-u-of-texas-mathematician.html | Dr. Robert Moore, 91, Dies; U. of Texas Mathematician | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/new-jersey-briefs-2500-textile-dyers-to-strike-today-father-of-7.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/movies-but-yescommercials-no-filmgoers-burden-is-paying-for-added.html | MOVIES, BUT YESâ€3Â‚Â®COMMERCIALS, NO | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/officer-is-shot-by-driver-on-a-downtown-street.html | Officer Is Shot by Driver On a Downtown Street | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/malaise-in-britain.html | Malaise in Britain | True | By Gwynne Dyer | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/ranchers-widening-plan-to-kill-cattle-over-us-policies.html | Ranchers Widening Plan to Kill Cattle Over U.S. Policies | True | | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-07 | 1974-10-07 | https://www.nytimes.com/1974/10/07/archives/supreme-court-starting-term-today-expected-to-rule-on-death-penalty.html | Supreme Court, Starting Term Today, Expected to Rule on Death Penalty, Wiretapping and Sex Bias | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871454 | B00000965557 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/government-and-corporate-issues-show-gains-government-and-corporate.html | Government and Corporate Issues Show Gains | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871455 | B00000965558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/brands-of-aerosol-will-be-publicized.html | BRANDS OF AEROSOL WILL BE PUBLICIZED | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/moderate-quake-on-coast.html | Moderate Quake on Coast | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/south-boston-crowd-attacks-black-as-tensions-rise.html | South Boston Crowd Attacks Black as Tensions Rise | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/us-confirms-sale-of-34-jets-to-chile-for-72million.html | U.S. Confirms Sale Of 34 Jets to Chile For $72â€Š.Â°Million | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/john-mcpherrin-publisher-of-american-magazine-77.html | John McPherrin, Publisher of American Magazine, 77 | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/julian-bond-to-enter-presidential-primaries-in-76-special-brokering.html | Julian Bond to Enter Presidential Primaries in '76 | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/city-health-unit-inspects-schools-first-such-effort-to-find.html | CITY HEALTH UNIT INSPECTS SCHOOLS | True | By David A. Andelman | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/general-public-utilities-elects-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/no-firewomen-vizzini-asserts-traumatic-adjustment-rights-recognized.html | No Firewomen, Vizzini Asserts | True | By Damon Stetson | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/landlords-not-city-to-spell-out-rises-to-500000-renters-landlords.html | Landlords, Not City, To Spell Out Rises To 500,000 Renters | True | By Joseph P. Fried | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/the-dance-weidman-work-pays-tribute-to-denishawn.html | The Dance | True | By Don McDonagh | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/rev-walter-offutt-jr-63-dies-human-rights-aide-for-state.html | Rev. Walter Offutt Jr., 63, Dies; Human Rights Aide for State | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/hulme-at-38-quits-auto-racing-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/chessie-sets-twoforone-split-divident-on-common-is-raised-chessie.html | Chessie Sets Twoâ€Š.Â°forâ€Š.Â°One Split; Dividend on Common Is Raised | True | By Robert E. Bedingfield | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/76-defense-funds-divide-ford-aides-pentagon-calls-8billion-rise.html | '76 DEFENSE FUNDS DIVIDE FORD AIDES | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/army-is-off-penn-states-slate-ra.html | Army Is Off Penn State's Slate | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/stock-market-rises-87603208.html | Stock Market Rises | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/edith-m-keyshore.html | EDITH M. KEYSHORE | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/ford-to-alter-format-of-news-conferences.html | Ford to Alter Format Of News Conferences | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/2-boys-charged-with-strangling-an-elderly-man-in-37-robbery.html | 2 Boys Charged With Strangling An Elderly Man in $37 Robbery | True | By Edward F. Ringer | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/giants-let-up-after-scoring-first.html | Giants â€Š.Â°Let Upâ€Š.Â° After Scoring First | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/article-3-no-title-british-soccer.html | British Soccer | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/1973-oil-shortage-found-avoidable-grand-jury-says-companies-had.html | 1973 OIL SHORTAGE FOUND AVOIDABLE | True | By Fred Ferretti | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/investors-expecting-inflation-fightdow-rises-23-dow-soars-23-as.html | Investors Expecting Inflation Eightâ€Š.Â°â€Š.Â®Dow Rises 23 | True | By Alexander R. Hammer | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/witness-loses-part-of-her-jobless-pay.html | WITNESS LOSES PART OF HER JOBLESS PAY | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/army-officer-shot-by-terrorist-group-near-buenos-aires.html | Army Officer Shot By Terrorist Group Near Buenos Aires | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/mrs-hart-e-van-riper.html | MRS. HART E. VAN RIPER | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/3-senators-query-memo-on-offshore-oil-leases-firm-dues-not-mean.html | 3 Senators Query Memo on Offshore Oil Leases | True | By Anthony Ripley; Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/ftc-chief-calls-role-of-agencies-inflationary-ftc-chief-hits-role.html | F.T.C. Chief Calls Role Of Agencies Inflationary | True | By Robert Metz; Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/gasoline-prices-reduced-by-arco-allgrade-wholesale-levels-are-cut.html | GASOLINE PRICES REDUCED BY ARCO | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/us-sets-control-over-large-sales-of-export-grain-above-50000.html | U.S. SETS CONTROL OVER LARGE SALES OF EXPORT GRAIN | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/state-candidates-of-10-parties-win-places-on-election-ballot.html | State Candidates of 10 Parties Win Places on Election Ballot | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/labor-urges-public-sector-job-help-two-approaches-national.html | Labor Urges Public Sector Job Help | True | By Damon Stetson Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/crowds-drop-as-new-leaders-arise-in-early-n-f-l-action.html | Crowds Drop as New Leaders Arise in Early N.F.L. Action | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/briefs-on-the-arts-film-institute-subject-of-hearing-circle-begins.html | Briefs On The Arts | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/ford-rejects-bid-to-raise-federal-salaries-by-722.html | Ford Rejects Bid to Raise Federal Salaries by 7.22% | True | | 2002-07-11 | RE0000871455 | B00000965558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/seeking-the-possible.html | Seeking the Possible | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/president-offers-a-package-today-to-curb-inflation.html | PRESIDENT OFFERS A â€ŚâA PACKAGEâ€ŚâA TODAY TO CURB INFLATION | True | By Philip Shabecoff, Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/preseason-hockey-preseason-basketball.html | PRESEASON HOCKEY | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/us-and-cuba-a-visit-that-may-forge-ties-talks-with-prisoners.html | U.S and Cuba: A Visit That May Forge Ties | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/martin-f-hassett.html | MARTIN F. HASSETT | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/rays-lawyers-upheld.html | Ray's Lawyers Upheld | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/beneficiaries-of-rockefeller-giftswill-vote-on-his-nomination.html | Beneficiaries of Rockefeller Gifts Will Vote on His Nomination | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/iowa-beef-convicted-of-bribery-charges-iowa-beef-and-its-chairman.html | Iowa Beef Convicted Of Bribery Charges | True | By Ralph Blumenthal | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/hospital-rate-inquiry.html | Hospital Rate Inquiry | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/despite-token-opposition-5-senators-raise-big-campaign-funds.html | Despite Token Opposition, 5 Senators Raise Big Campaign Funds | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/stock-market-rises.html | Stock Market Rises | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/rose-k-briskman.html | ROSE K. BRISKMAN | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/u-n-is-given-2-chinese-works-of-art.html | U. N. Is Given 2 Chinese Works of Art | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/18-arrested-in-west-virginia-as-textbook-protest-goes-on.html | 18 Arrested in West Virginia As Textbook Protest Goes On | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/president-offers-a-package-today-to-curb-inflation-talk-to-congress.html | PRESIDENT OFFERS A â€ŚâA PACKAGEâ€ŚâA TODAY TO CURB INFLATION | True | By Philip Shabecoff Special to The New York Times; | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/phillips-is-named-at-trial-as-killer-witness-again-contradicts.html | PHILLIPS IS NAMED AT TRIAL AS KILLER | True | By Laurie Johnston | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/valiant-brothers-beaten.html | Valiant Brothers Beaten | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/boy-killed-his-companion-hurt-in-subway-mishap-at-135th-st.html | Boy Killed, His Companion Hurt In Subway Mishap at, 135th St. | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/costa-rican-chief-questions-us-sincerity-in-its-efforts-to.html | Costa Rican Chief Questions U.S. Sincerity in Its Efforts to Extradite Vesco | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/a-deserters-long-exile-ends-his-amnesty-fears-unjustified-hours-of.html | A Deserter's Long Exile Ends, His Amnesty Fears Unjustified | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/business-briefs.html | Business Briefs | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/sports-news-briefs-team-canada-policy-under-fire-new-american-game.html | Sports News Briefs | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/limits-for-fbi-chief.html | Limits for F.B.I. Chief | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/bronx-man-is-held-in-rape-of-a-nun-63-in-her-convent.html | Bronx Man Is Held in Rape Of a Nun, 63, in Her Convent | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/sketches-of-3-leading-american-grain-dealer-continental-grain.html | Sketches of 3 Leading American Grain Dealers | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/bridge-2-us-teams-share-honors-for-panam-championship-final.html | Bridge: | True | By Alan Truscott Special to ne New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/13-migrantlabor-leaders-accused-of-us-violations-benefits-for.html | 13 Migrantâ€ŚâA Labor Leaders Accused of U.S. Violations | True | By Joseph F. Sullivan; Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/new-cancer-survey-to-cover-20-million-persons-population-of-23.html | New Cancer Survey to Cover 20 Million Persons | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/house-chiefs-expect-transit-bill-to-pass.html | HOUSE CHIEFS EXPECT TRANSIT BILL TO PASS | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/legislative-outlook.html | Legislative Outlook | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/rodriguez-beats-weston-on-points.html | Rodriguez Beats Weston on Points | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/several-ethiopians-die-in-army-strife.html | SEVERAL ETHIOPIANS DIE IN ARMY STRIFE | True | | 2002-07-11 | RE0000871455 | B00000965558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/frida-s-bucky.html | FRIDA S. BUCKY | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/george-p-stratigos.html | GEORGE P. STRATIGOS | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/supreme-court-opens-new-term-justices-weigh-requests-for-review-of.html | SUPREME COURT OPENS NEW TERM | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/newark-police-told-a-third-of-recruits-must-be-minorities.html | Newark Police Told A Third of Recruits Must Be Minorities | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/sports-today-baseball-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/oldstyle-success-new-jerseysports.html | Near Jersey Sports | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/volkswagen-denies-its-ads-exploited-energy-shortage.html | Volkswagen Denies Its Ads Exploited Energy Shortage | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/wilson-assails-careyism-and-blames-it-for-inflation-a-shift-in.html | Wilson Assails â€šÃ„Â'Careyismâ€šÃ„Â' And Blames It for Inflation | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/nursing-homes-use-a-variety-of-fiscal-ruses-to-lift-profits-above.html | Nursing Homes Use a Variety of Fiscal Ruses to Lift Profits Above the 10% Allowed by Law | True | By John L.hess | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/pro-transactions-basketball-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/tv-spots-shift-ethnic-pattern-drop-melting-pot-theme-and-focus-on.html | TV â€šÃ„Â'SPOTSâ€šÃ„Â' SHIFT ETHNIC PATTERN | True | By Les Brown | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/xerox-is-introducing-a-speedier-electric-typewriter-xerox-enters.html | Xerox Is Introducing a Speedier Electric Typewriter | True | By William D. Smith | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/inflation-troubles-australian-labor-party-abrupt-policy-shifts.html | Inflation Troubles Australian Labor Party | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/bridge-2-us-teams-share-honors-for-panam-championship.html | Bridge 2 U.S. Teams Share Honors For Panâ€šÃ„Â'Am Championship | True | By Alan Truscott;Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/soviet-union-leading-in-worlds-oil-output.html | Soviet Union Leading In World's Oil Output | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/tanner-beaten-in-final-miss-bueno-wins.html | Tanner Beaten In Final | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/funds-requested-for-tunnel-fans-exhaust-system-in-subway-sought-in.html | FUNDS REQUESTED FOR TUNNEL FANS | True | By Maurice Carroll | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/a-korchnoi-illness-postpones-match.html | A KORCHNOI ILLNESS POSTPONES MATCH | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/tired-birds-given-a-lift-over-alps-scarcity-of-insects.html | Tired Birds Given a Lift Over Alps | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/maurice-w-salomon.html | MAURICE W. SALOMON | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/saudi-arabia-sets-up-fund-to-aid-developing-countries.html | Saudi Arabia Sets Up Fund To Aid Developing Countries | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/grain-and-soybean-prices-off-sharply-sales-to-soviet-are-canceled.html | Grain and Soybean Prices Off Sharply | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/the-ebony-fashion-fairits-still-a-lively-social-institution-detroit.html | The Ebony Fashion Fair â€šÃ„Â'It's Still a Lively Social Institution | True | By Bernadine Morris | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/south-koreans-open-trial-of-man-held-forattempt-on-park.html | South Koreans Open Trial of Man Held For Attempt on Park | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/countersuit-filed-by-multiamp-corp.html | COUNTERSUIT FILED BY MULTIâ€šÃ„Â'AMP CORP. | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/tv-welby-tackles-child-molestation-student-is-victimized-in-outrage.html | TV: Welby Tackles Child Molestation | True | By John J. O'Connor | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/us-is-condemned-by-cuban-at-un-roa-links-talks-to-end-of-criminal.html | U.S. IS CONDEMNED BY CUBAN AT U.N. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/3dquartergain-is-35-chemical-bank-profit-up-35-in-quarter-bank.html | 3dâ€šÃ„Â'Quarter gain is 35% | True | By John H. Allan | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/stockbroker-41-held-in-queens-in-murder-of-former-inlaws.html | Stockbroker, 41, Held in Queens In Murder of Former Inâ€šÃ„Â'Laws | True | By Robert D. McFadden | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/us-atomic-arms-again-stir-tokyo-weapons-presence-aboard-navy-ships.html | U.S. ATOMIC ARMS AGAIN STIR TOKYO | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/balaguer-offers-a-safe-conduct-dominican-leader-pledges-escape-to.html | BALAGUER OFFERS A SAFE CONDUCT | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/in-egypt-1-yearafter-war-new-spirit-of-political-debate-sadat-says-s-he.html | In Egypt Year After War: New Spirit of Political Debate | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/stripmine-showdown.html | Stripâ€šÃ„Â'Mine Showdown | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/ford-and-giscard-will-meet-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/rockefeller-envelopes-carry-wilson-labels.html | Rockefeller Envelopes Carry Wilson Labels | True | | 2002-07-11 | RE0000871455 | B00000965558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/venezuela-official-denies-oil-cutback.html | VENEZUELA OFFICIAL DENIES OIL CUTBACK | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/schmidt-unitto-halt-brewing.html | Schmidt Unitto Halt Brewing | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/saks-bergdorf-and-bonwit-accused-as-pricefixers.html | Saks, Bergdorf and Bonwit Accused as Price…Â°Fixers | True | By Isadore Barmash | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/festival-two-films-from-rivette-out-onespectro-is-long-and.html | Festival: Two Films From Rivette | True | By Nora Sayre | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/senate-votes-to-conclude-4-national-emergencies-simplifies-action.html | Senate Votes to Conclude 4 National Emergencies | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/wheels-sharks-may-fold-in-wfl-2-teams-in-wfl-may-fold.html | Wheels, Sharks May Fold in W.F.L. | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/house-again-acts-to-ban-deliveries-of-arms-to-turks.html | HOUSE AGAIN ACTS TO BAN DELIVERIES OF ARMS TO TURKS | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/ars-longa-vita-brevis.html | Ars Longa, Vita Brevis | True | By Joseph E. Levine | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/business-briefs-savingsandloan-outflow-abates-reserves-held-by-opec.html | Business Briefs | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/for-the-french-day-care-centers-have-become-a-necessity.html | For the French, Day Care Centers Have Become a Necessity | True | By Olive Evans Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/ge-profits-up-2-on-16-sales-rise.html | G.E. PROFITS UP 2% ON 16% SALES RISE | True | By Clare M. Reckert | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/the-year-of-the-paupered-pol-observer.html | The Year of the Paupered Pol | True | By Russell Baker | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/focus-on-rising-crime-shifts-to-the-suburbs-around-new-york-growth.html | Focus on Rising Crime Shifts to the Suburbs Around New York | True | By Michael Knight | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/west-europe-is-reacting-with-caution-to-tougher-us-policy-on-oil.html | West Europe Is Reacting With Caution To …â€œTougher…â€Â U.S. Policy on Oil Lands | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/lanier-pistons-defeat-nets-11294.html | Lanier, Pistons Defeat Nets, 112â€š…Â°94 | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/mrs-william-prager.html | MRS. WILLIAM PRAGER | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/house-to-limit-debate-on-2-reorganization-plans.html | House to Limit Debate on 2 Reorganization Plans | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/senate-votes-to-conclude-4-national-emergencies.html | Senate Votes to Conclude 4 National Emergencies | True | By James M. Naughton; Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/reserve-mining-curb-by-high-court-urged.html | RESERVE MINING CURB RYHIGH COURT URGED | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/stocks-advance-on-amex-andotc-hope-for-encouraging-news-from-ford.html | STOCKS ADVANCE ON AMEX HD 0â€š…Â°Tâ€š…Â°C | True | By James J. Nagle | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/jury-selection-may-delay-fords-house-testimony-postponement-of.html | Jury Selection May Delay Ford's House Testimony | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/willowbrook-negligence-cited-by-a-nurse-in-court-testimony.html | Willowbrook Negligence Cited By a Nurse in Court Testimony | True | By Frank J. Prial | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/economic-solutions-without-war.html | Economic Solutions Without War | True | By Leonard Silk | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/team-canada-policy-under-fire.html | Team Canada Policy Under Fire | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferretti | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/saks-bergdorf-and-bonwit-accused-as-pricefixers-in-accuses-saks.html | Saks, Bergdorf and Bonwit Accused as Price…â€šÂ°Fixers | True | By Isadore Barmash | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/jury-selection-may-delay-fords-house-testimony.html | Jury Selection May Delay Ford's House Testimony | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/harvest-held-key-to-grain-exports-fords-new-policy-is-viewed-as.html | HARVEST HELD KEY TO GRAIN EXPORTS | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/even-young-women-are-buying-walking-sticks-shop-talk.html | SHOP TALK | True | By Jill Gerston | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/right-to-know-bill-is-sent-to-president.html | â€š…Â°RIGHT TO KNOWâ€š…Â° BILL IS SENT TO PRESIDENT | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/carey-criticizes-fiscal-practices-asserts-rockefellerwilson.html | CAREY CRITICIZES FISCAL PRACTICES | True | By Frank Lynn Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/60-in-louis-harris-poll-call-nixon-pardon-wrong.html | 60% in Louis Harris Poll Call Nixon Pardon Wrong | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/fea-drops-plan-for-oil-training-6-were-to-attend-course-by-trade.html | EEL DROPS PUN FOR OIL TRAINING | True | By David Burnham; Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/stumbling-toward-profundity-books-of-the-times-a-quantitative.html | Books of The Times | True | Edited by Will Weng | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/a-dance-company-takes-a-stumble-group-overwhelmed-in-program-with.html | A DANCE COMPANY TAKES A STUMBLE | True | By Anna Kisselgoff | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/chuck-fairbanks-and-the-patriots-dave-anderson-no-orders-no.html | Dave Anderson | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/great-western-united-sued-by-l-f-rothschild-co.html | Great Western United Sued By L. F. Rothschild & Co. | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/carter-witness-moved-from-jail.html | CARTER WITNESS MOVED FROM JAIL | True | By Selwyn Raab | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/clark-asks-end-to-highway-fund-proposes-diverting-money-for-use-on.html | CLARK ASKS END TO HIGHWAY FUND | True | By Linda Greenhouse | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/simhat-torah-fete-beginning-for-jews-at-sundown-today.html | Simhat Torah Fete Beginning for Jews At Sundown Today | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/campisi-mistrial-move-denied-as-judges-words-stir-furor-security.html | Campisi Mistrial Move Denied As Judge's Words Stir Furor | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/ft-c-chief-calls-role-of-agencies-inflationary-ftc-chief-hits-role.html | F. T. C. Chief Calls Role Of Agencies Inflationary | True | By Robert Metz Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/canoeists-body-found.html | Canoeist's Body Found | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/democrats-dilemma-in-the-nation.html | Democrat' Dilemma | True | By Tom Wicker | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/iowa-beef-convicted-of-bribery-charges.html | Iowa Beef Convicted Of Bribery Charges | True | By Ralph Blumenthal | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/30000-back-at-gm-ford-and-chrysler.html | 30,000 BACK AT G.M., FORD AND CHRYSLER | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/landlords-not-the-city-to-give-rent-rises-for-500000-tenants.html | Landlords, Not the City, to Give Rent Rises for 500,000 Tenants | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/a-korchnoi-illness-postpones-match.html | A KORCHNOI ILLNESS POSTPONES MATCH | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/19-seized-in-florida-at-illegal-dogfight-100-get-summonses-9-fights.html | 19 Seized in Florida At Illegal Dogfight; 100 Get Summonses | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/nasa-parley-is-told-agency-has-a-future-role-but-there-are-some.html | NASA Parley Is Told Agency Has a Future Role but There Are Some Disturbing Trends | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/baseball-playoffs-american-league-national-league.html | Baseball Playoffs | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/kissinger-seeks-to-save-soviet-accord-cautious-on-mideast-trip.html | Kissinger Seeks to Save Soviet Accord | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/fittipaldi-steering-toward-indy-race.html | Fittipaldi Steering Toward Indy Race | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/a-dance-company-takes-a-stumble-falao-group-overwhelmed-in-program.html | A DANCE COMPANY TAKES A STUMBLE | True | By Anna Kisselgoff | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/south-boston-crowd-attacks-black-as-tensions-rise-south-boston.html | South Boston Crowd Attacks Black as Tensions Rise | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/un-is-given-2-chinese-works-of-art-soviet-seen-as-target.html | U. N. Is Given 2 Chinese Works of Art | True | By Kathleen Teltsch; Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/article-4-no-title.html | Article 4 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/justice-in-intensive-care.html | Justice in Intensive Care | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/gasoline-prices-reduced-by-arco-allorado-wholesale-levels-are-cut.html | GASOLINE PRICES REDUCED BY ARCO | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/frank-over-painted-flowers-opens.html | Frank, Overâ€šÃ„Ã´Painted â€šÃ„Ã´'Flowersâ€šÃ„Ã´' Opens | True | By Clive Barnes | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/assembly-votes-new-power-for-unions-primary-bill-delayed-formidable.html | Assembly Votes New Power for Unions | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/transportation-chief-counts-on-voter-support-on-bond-issue.html | Transportation Chief Counts On Voter Support on Bond Issue | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/harry-herbert-dies-at-74-jewish-welfare-board-aide.html | Harry Herbert Dies at 74; Jewish Welfare Board Aide | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/c-j-latta-80-who-headed-british-film-company-dies.html | C. J. Latta, 80, Who Headed British Film Company, Dies | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/2-women-boxers-ask-licenses-2-women-asking-to-box.html | 2 Women Boxers Ask Licenses | True | By Gerald Eskenazi | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/canada-dry-its-dry-and-soft-advertising-prince-makes-move-in-pasta.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/thai-king-decrees-and-objects-to-new-constitution.html | Thai King Decrees and Objects to New Constitution | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/greeces-premier-to-resign-today-will-head-interim-cabinet-to-open.html | GREECE'S PREMIER TO RESIGN TODAY | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/five-sisters-die-in-fire.html | Five Sisters Die in Fire | True | | 2002-07-11 | RE0000871455 | B00000965558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/security-is-raised-for-mentally-ill-plans-announced-for-2-new-state.html | SECURITY IS RAISED FOR MENTALLY ILL | True | By Murray Schumach | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/franklyn-b-boutelle-dies-exgovernor-of-amex-65.html | Franklyn B. Boutelle Dies; Exâ€¦Â¨Governor of Amex, 65 | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/wood-field-stream-a-fish-by-any-other-name-.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/a-dotty-logic-marks-celine-and-julie-go-boating-the-cast.html | A Dotty Logic Marks â€¦Â¨Celine and Julie Go Boatingâ€¦Â¨ | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/festival-two-films-from-rivette.html | Festival: Two Films From Rivette | True | By Nora Sayre | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/fine-on-tape-pirates-voted.html | Fine on Tape â€¦Â¨Piratesâ€¦Â¨ Voted | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/teams-drill-in-rainkison-is-pirate-choice-dodgers-going-for.html | Teams Drill in Rainâ€¦Â¨Kison Is Pirate Choice | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/orioles-and-as-enter-game-3-tied-11-palmer-vs-blue-dodgers-in-game.html | Orioles and A's Enter Game 3 Tied, 1â€¦Â¨1 | True | By Joseph Durso | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/future-steel-price-rises-held-linked-to-economy-steel-price-rises.html | Future Steel Price Rises Held Linked to Economy | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/dolphins-repel-jet-rally-2117-dolphins-top-jets-by-2117.html | Dolphins Repel Jet Rally, 21â€¦Â¨17 | True | By Wallace N. Wallace Special to the New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/east-germany-with-parades-and-diplomacy-marks-25th-year-and-new.html | THE NEW YORK TIMES, TUESDAY, OCTOBER 8, 1974 | True | By Craig R. Whitney Special to the New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/fertilizer-prices-chemical-seen-staying-high-citicorp-us-forecasts.html | FERTILIZER PRICES SEEN STAYING HIGH | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/50-brokers-ruled-under-trust-law-chicago-judge-also-says-3.html | 50 BROKERS RULED UNDER TRUST LAW | True | By Robert J. Cole | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/wood-field-stream-a-fish-by-any-other-name.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/us-sets-control-over-large-sales-of-export-grain.html | U.S. SETS CONTROL OVER LARGE SALES OF EXPORT GRAIN | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/school-day-sitin-boycotts-rampage-the-ps-188-dispute.html | School Day: Sitâ€¦Â¨In, Boycotts, Rampage | True | By Iver Peterson | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/3-plead-not-guilty-inpennsy-fraud-case.html | 3 PLEAD NOT GUILTY IN PENNSY FRAUD CASE | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/rangers-lose-74-to-bruins-rangers-lose-74-to-brains.html | Rangers Lose, 7â€¦Â¨4, To Bruins | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/house-again-acts-to-ban-deliveries-of-arms-to-turks-affirms-earlier.html | HOUSE AGAIN ACTS TO BAN DELIVERIES OF ARMS TO TURKS | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/secrecy-in-albany-target-of-campaign-by-common-cause.html | Secrecy in Albany Target of Campaign | True | By Common Cause | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/pioneer-olympic-coach-pioneer-olympic-coach.html | Pioneer Olympic Coach: Dr. Leroy Tashreau Walker | True | By Neil Amdur | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/assembly-backs-90million-for-housing-speaker-makes-appeal.html | Assembly Backs $90â€¦Â¨Million for Housing | | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/1973-oil-shortage-found-avoidable.html | 1973 OIL SHORTAGE FOUND AVOIDABLE | True | By Fred Ferretti | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/metropolitan-briefs-2-boys-accused-of-a-strangulation-school-sitin.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/mrs-grasso-bids-state-borrow-2billion-for-power-companies-9-per.html | Mrs. Grasso Bids State Borrow $2â€¦Â¨Billion for Power Companies | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/news-index-87603223.html | NEWS INDEX | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/us-agents-wiretapped-colombo-aide-4-months-device-placed-in-car.html | U.S. Agents Wiretapped Colombo Aide 4 Yonths | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/amc-raises-prices-on-75-models-99-gremlin-up-128.html | A.M.C. Raises Prices on '75 Models 9.9% | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/angolan-aide-foresees-early-selfrule-early-action-emphasized.html | Angolan Aide Foresees Early Selfâ€¦Â¨Rule | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/historical-society-reports-the-theft-of-a-1500-painting.html | Historical Society Reports the Theft Of a 1500 Painting | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/financial-help-offered-citicorp-opens-15-new-centers.html | Financial Help Offered | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/to-mach-writers-custard-man-is-the-icing-on-cake-feats-of.html | To â€¦Â¨Mackâ€¦Â¨ Writers, Custard Man Is the Icing on Cake | True | By Richard F. Shepard | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/irs-triples-rothkos-value-asks-tax-lloy-d-ends-testimony-contract.html | I.R.S. Triples Rothkos' Value, Asks Tax | True | By Edith Evans Asbury | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/former-police-aide-guilty-of-manslaughter.html | Former Police Aide Guilty of Manslaughter | True | | 2002-07-11 | RE0000871455 | B00000965558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/stocks-advance-on-amex-and-otg-hope-for-encouraging-news-from-ford.html | STOCKS ADVANCE ON AMEX AND Oâ€šÃ„Â´Tâ€šÃ„‚Â°C | True | By James J. Nagle | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/return-of-cooper-union-forums-marks-reopening-of-renovated.html | Return of Cooper Union Forums Marks Reopening of Renovated 115â€šÃ„Â°Yearâ€šÃ„‚Â°Old Building | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/top-photo-awards-won-by-2-times-men.html | TOP PHOTO AWARDS WON BY 2 TIMES MEN | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/metropolitan-briefs-man-killed-in-west-side-hotel-health.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/no-firewomen-vizzini-asserts.html | No Firewomen, Vizzini Asserts | True | By Damon Stetson | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/canoeists-body-found-87603309.html | Canoeist's Body Found | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/waitress-is-slain-as-holdup-hostage-in-restaurant-here.html | Waitress Is Slain as Holdup Hostage In Restaurant Here | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/music-for-schoenberg-new-school-concert-explores-outposts-he.html | Music For Schoenberg | True | By Donal Henahan | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/seoul-politiician-scores-president-threatens-open-struggle-if.html | SEOUL POLITICIAN SCORES PRESIDENT | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/ford-in-vermont-makes-appeal-for-2party-rule-pessimistic-view-seen.html | Ford, in Vermont, Makes Appeal for 2â€šÃ„Â°Party Rule | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/monoxide-leak-kilkman.html | Monoxide Leak Kills Man | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday war: | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/new-jersey-briefs-hospital-opposes-housing-prisoners-errors-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/carter-witness-moved-from-jail-shifted-out-of-passaic-to-avoid-any.html | CARTER WITNESS MOVED FROM JAIL | True | By Selwyn Raab | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/senate-votes-cargo-curbs.html | Senate Votes Cargo Curbs | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/business-records-bankruptcy-proceedings-87603287.html | Business Records | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/a-dotty-logic-marks-celine-and-julie-go-boating.html | A Dotty Logic Marks â€šÃ„Â´Celine and Julie Go Boatingâ€šÃ„‚Â´ | True | Nora Sayre | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/2-companies-to-develop-fighters-plane-for-navy.html | 2 Companies to Develop Fighter Plane for Navy | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/conferees-seek-end-to-auto-interlock.html | CONFEREES SEEK END TO AUTO INTERLOCK | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/community-boasts-huge-ball-of-twine.html | COMMUNITY BOASTS HUGE BALL OF TWINE | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/call-to-action.html | Call to Action? | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/threat-to-children.html | Threat to Children | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/duryea-running-hard-for-assembly-seat-in-eastern-li-base-of-his.html | Duryea Running Hard for Assembly Seat In Eastern L.I., Base of His Political Power | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/treasury-bills-mixed-at-the-weekly-auction.html | Treasury Bills Mixed At the Weekly Auction | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/letters-to-the-editor-energy-a-case-for-forced-thrift-sugar.html | Letters to the Editor | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/court-overrules-fpc-on-price-of-natural-gas.html | Court Overrules F.P.C. On Price of Natural Gas | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-09 | https://www.nytimes.com/1974/10/08/archives/garden-matchup-reserve-centers.html | Garden Matchup: Reserve Centers | True | By Sam Goldaper | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/ama-open-to-compromise-on-a-plan-for-health-insurance-its-leader.html | A.M.A. Open to Compromise on a Plan For Health Insurance, Its Leader Says | True | By Nancy Hicks | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/newark-police-told-a-third-of-recruits-must-be-minorities-police-in.html | Newark Police Told.A Third of Recruits Must Be Minorities | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/nassau-hearing-is-due-on-dual-price-labels.html | Nassau Hearing Is Due On Dual Price Labels | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-08 | 1974-10-08 | https://www.nytimes.com/1974/10/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY OCTOBER 8, 1974 | True | | 2002-07-11 | RE0000871455 | B00000965558 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/pentagon-sees-a-likely-bid-for-more-saigon-aid.html | Pentagon Sees a Likely Bid for More Saigon Aid | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/henry-j-cadbury-biblical-scholar-head-of-friends-committee-that-won.html | HENRY J. CADBURY, BIBLICAL SCHOLAR | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/fords-10-proposals-79880244.html | Ford's 10 Proposals | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871462 | B00000965590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/paul-g-hoffman-is-dead-at-83-led-marshall-plan-and-un-aid-paul-g.html | Paul C. Hoffman Is Dead at 83; Led Marshall Plan and U.N. Aid | True | By Alden Whitman | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/rockefellergift-reactions-vary-but-all-see-potential-implications.html | Rockefellerâ€™â€™Gift Reactions Vary, but All See Potential Implications | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/black-to-head-guardsmen.html | Black to Head Guardsmen | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/sherwin-ordered-to-jerseys-high-court.html | Sherwin Ordered to Jail By Jersey's High Court | True | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/the-cyprus-test-foreign-affairs.html | The Cyprus Test | True | By C. L. Sulzberger | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/girl-in-rockland-is-murder-victim-bludgeoned-body-is-found-near.html | GIRL IN ROCKLAND IS MURDER VICTIM | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/indian-confident-on-the-food-crisis-minister-says-drought-loss-is.html | INDIAN CONFIDENT ON THE FOOD CRISIS | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/transcript-of-the-presidents-economic-address-to-a-joint-session-of.html | THE NEW YORK TIMES, WEDNESDAY OCTOBER 9, 1974 | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/cornell-back-honored.html | Cornell Back Honored | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/gentile-is-victor-in-golf-by-stroke.html | Gentile Is Victor In Golf by Stroke | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/greeks-to-swear-in-new-cabinet-today.html | GREEKS TO SWEAR IN NEW CABINET TODAY | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/849million-more-asked-for-amtrak-in-75-by-ford.html | $84.9â€³Million More Asked For Amtrak in 75 by Ford | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/letters-to-the-editor-2d-ave-subway-needless-2billion-hole-a-zoo.html | Letters to the Editor | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/jury-clears-2-detectives-implicated-by-testimony-of-corrupt.html | Jury Clears 2 Detectives Implicated By Testimony of Corrupt Policeman | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/dirks-who-uncovered-fraud-at-equity-is-gratified-by-plea-within.html | Dirks, Who Uncovered Fraud At Equity, Is â€˜â€¦â€²Gratifiedâ€˜â€¦â€² by Plea | True | By Robert J. Cole | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/on-pardons-and-testimony.html | On Pardons and Testimony | True | By I. F. Stone | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/the-little-giant-new-jersey-sports-tool-shed-headquarters-brief.html | New Jersey Sports | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/britains-election.html | Britain's Election | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/advertising-council-to-aid-fords-drive-advertising-council-drive.html | Advertising Council to Aid Ford's Drive | True | By Philip H. Dougherty | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/beame-defends-city-in-reply-to-wilson.html | BEAME DEFENDS CITY IN REPLY TO WILSON | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/iu-may-seek-help-of-cab-on-deal-move-follows-rejection-by-airborne.html | IU MAY SEEK HELP OF C.A.B. ON DEAL | True | By Herbert Koshetz | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/dow-index-slips-by-493-advances-top-declines-dow-off-by-493-gains.html | Dow Index Slips by 4.93; Advances Top Declines | True | By Alexander R. Hammer | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/2-share-peace-prize.html | 2 Share Peace Prize | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/article-3-no-title.html | Article 3 â€¦â€¦ â€¦â€¦ No Title | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/transit-bill-blocked-79880234.html | Transit Bill Blocked | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/detroit-sees-key-to-fuel-saving-goal-in-smaller-cars-and-rules-on.html | Detroit Sees Key to Fuel Saving Goal In Smaller Cars and Rules on Pollution | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/net-climbs-121-for-paper-maker-net-climbs-121-at-paper-maker.html | Net Climbs 121% For Paper Maker | True | By Clare M. Reckert | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/entertainment-events-today-theater-films-music-dance-cabaret.html | Entertainment Events Today | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/use-of-lead-tops-output.html | Use of Lead Tops Output | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/st-catherines-park-communitys-dream-leads-to-disappointment.html | St. Catherine's Park: Community's Dream Leads to Disappointment | True | By Lisa Hammel | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/minibus-to-serve-garment-area-garment-district-will-offer-free.html | Minibus to Serve Garment Area | True | By Richard Witkin | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/czech-six-beats-team-canada-31.html | Czech Six Beats Team Canada, 3â€¦â€¦â€²1 | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/5-less-driving-coldwater-laundry-5-less-driving-cold-washwater-save.html | 5% Less Driving, Coldâ€¦â€¦ â€¦â€²Water Laundry | True | By Edward Cowan; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/franklin-is-biggest-but-list-of-failures-of-banks-is-growing.html | Franklin Is Biggest, But List of Failures Of Banks Is Growing | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/stargells-homer-long-overdue-baseball-play-offs.html | Stargell's Homer Long Overdue | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/central-park-zoo-gets-a-new-chief-robert-beach-surpassed-12-in.html | CENTRAL PARK ZOO GETS A NEW CHIEF | True | | 2002-07-11 | RE0000871462 | B00000965590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/transfer-of-prisoners-to-ancora-called-a-risk.html | Transfer of Prisoners to Ancora Called a Risk | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/sports-news-briefs-sharks-given-few-days-to-live-indians-dismissing.html | Sports News Briefs | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/antiabortion-drive-suffers-a-setback.html | ANTIâ€¦Â³ABORTION DRIVE SUFFERS A SETBACK | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/ford-to-speak-tonight.html | Ford to Speak Tonight | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/sherwin-ordered-to-jail-by-court-high-tribunal-rejects-plea-by-3.html | SHERWIN ORDERED TO JAIL BY COURT | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/senate-votes-5year-term-on-broadcast-licenses-two-views-on-renewal.html | Senate Votes 5â€¦Â³Year Term on Broadcast Licenses | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/transit-bill-blocked.html | Transit Bill Blocked | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/quintuplets-born-in-baltimore-boy-and-4-sisters-doing-well.html | Quintuplets Born in Baltimore; Boy and 4 Sisters â€¦Â³Doing Wellâ€¦Â³ | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/citys-top-honor-for-lippmann-notes-on-people.html | Notes on People; City's Top Honor for Lippmann | True | Albin Krebs | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/ford-threatens-veto-on-aid-anew-says-house-ban-on-turkey-is-harmful.html | FORD THREATENS VETO ON AID ANEW | True | By Leslie H. Gelb; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/hialeah-faces-closing-franchise-sale-voted-hialeah-facing-closing-a.html | Hialeah Faces Closing, Franchise Sale Voted | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/sports-today-baseball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/6to6-vote-in-house-rules-committee-blocks-masstransit-bill-fords.html | 6â€¦Â³6 Vote in House Rules Committee Blocks Massâ€¦Â³Transit Bill | True | By Martin Tolchin; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/impasse-arises-on-stripmine-bill-housesenate-panel-fails-to-meet.html | IMPASSE ARISES ON STRIPâ€¦Â³MINE BILI | True | By Ben A. Franklin; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/upstate-weekly-bans-reports-on-proabortion-candidates.html | Upstate Weekly Bans Reports On Proâ€¦Â³Abortion Candidates | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/wests-regional-brokerage-firms-developing-formula-for-survival.html | West's Regional Brokerage Firms Developing Formula for Survival | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/robert-g-robinson-dies-world-war-i-hero-was-78.html | Robert G. Robinson Dies; World War I Hero Was 78 | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/minuteman-missile-lofted.html | Minuteman Missile Lofted | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/ual-reopens-talks-with-itt-on-avis.html | UAL REOPENS TALKS WITH I.T.T. ON AVIS | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/filming-in-city-trend-is-down-but-hope-is-up.html | Filming in City: Trend Is Down, but Hope Is Up | True | By Richard F. Shepard | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/dwight-murray-is-dead-exama-head-was-86.html | Dwight Murray Is Dead; â€¦Â³A.M.A. Head Was 86 | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/infant-girl-dies-in-fire.html | Infant Girl Dies in Fire | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/good-news-from-new-england-advertising-lorillard-to-introduce-zack.html | Advertising Good News From New England | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/anne-sexton-ruled-suicide.html | Anne Sexton Ruled Suicide | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/wozzeck-bergs-masterpiece-returns-at-the-met-the-cast.html | â€¦Â³Wozzeck,â€¦Â³ Berg's Masterpiece, Returns at the Met | True | By Harold C. Schonberg | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/black-coach-at-tennessee.html | Black Coach at Tennessee | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/cornwall-liberal-seeks-votes-one-by-one-in-partys-heartland.html | Cornwall Liberal Seeks Votes One by One in Party's Heartland | True | By Richard Eder; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/rodriguez-beats-weston-on-points.html | Rodriguez Beats Weston on Points | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/swiss-group-denied-hessische-bank-aid.html | SWISS GROUP DENIED HESSISCHE BANK AID | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/impact-of-the-program-little-effect-on-current-problems-of-the.html | Impact of the Program | True | By Edwin L. Dale Jr.; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/absurd-person-singular-comedy-the-cast.html | â€¦Â³Absurd Person Singular,â€¦Â³ Comedy | True | By Clive Barnes | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/5-senators-ask-cut-in-imported-use.html | 5 SENATORS ASK CUT IN IMPORTEDâ€¦Â³OIL USE | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/the-exuberance-of-june-is-gone-egypt-realistic-toward-west-task.html | The Exuberance of June Is Gone; Egypt â€¦Â³Realisticâ€¦Â³ Toward West | True | By Henry Tanner; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/a-call-for-action.html | A CALL FOR ACTION | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/kenneth-leslie-poet-dead-at-81-won-the-governorgenerals-medal-in.html | KENNETH LESLIE, POET, DEAD AT 81 | True | | 2002-07-11 | RE0000871462 | B00000965590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/del-gaizo-is-ready-for-call.html | Del Gaizo Is Ready For Call | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/samuel-savitz.html | SAMUEL SAVITZ | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/pittsburgh-gets-5-in-first-to-win-by-70-pirate-5run-first-sinks.html | Pittsburgh Gets 5 in First to Win by 7â€‹Ã‚Â° | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/filming-in-city-trend-is-down-but-hope-is-up-variety-of-factors-an.html | Filming in City: Trend Is Down, but Hope Is Up | True | By Richard F. Shepard | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/jurgensen-to-start-in-redskins-game.html | Jurgensen to Start In Redskins Game | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/ford-news-conference-today-in-rose-garden.html | Ford News Conference Today in Rose Garden | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/collapse-of-soviet-cropdata-pact-seen-economic-analysis-breakdown.html | Collapse of Soviet Cropâ€‹Ã‚ÂData Pact Seen | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/wall-st-clerk-shot-dead-body-found-in-parked-car.html | Wall St. Clerk Shot Dead, Body Found in Parked Car | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/little-concern-evident-in-li-on-bank-takeover.html | Little Concern Evident in L.I. on Bank Takeâ€‹Ã‚Âover | True | By Roy R. Silver; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/free-and-unafraid.html | â€‹Ã‚Â°Free and Unafraidâ€‹Ã‚Â´ | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/senate-unit-clears-a-bill-to-help-pan-am-compete-legislation-gains.html | Senate Unit Clears a Bill To Help Pan Am Compete | True | By Robert Lindsey Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/ford-and-gierek-stress-friendly-ties-seven-accords-signed.html | Ford and Gierek Stress â€‹Ã‚Â°Friendly Tiesâ€‹Ã‚Â´ | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/income-tax-sought-in-jersey-city-suit-for-state-residents.html | Income Tax Sought in Jersey City Suit For State Residents | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/shah-expanding-irans-influence-5country-tour-underlined-his.html | SHAH EXPANDING IRAN'S INFLUENCE | True | By James F. Clarity special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/many-ifs-mark-jets-loss-jetsdolphins-scoring-professional-football.html | Many â€‹Ã‚ÂIfsâ€‹Ã‚Â´ Mark Jets' Loss | True | By William N. Wallace; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/1year5surtax-at-15000-and-up-levy-aimed-at-companies-and.html | 1â€‹Ã‚Â°YEAR, 5% SURTAX AT $15,000 AND UP | True | By Eileen Shanahan; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/2-new-witnesses-identify-phillips-suspendedpolicemanlinked-to-slain.html | 2 NEW WITNESSES IDENTIFY PHILLIPS | True | By Alfred E. Clark | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/electric-rates-are-a-connecticut-issue.html | Electric Rates Are a Connecticut Issue | True | By Lawrence Fellows; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/help-for-boston.html | Help for Boston | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/hispanic-office-plans-are-mired-in-red-tape.html | Hispanic Office Plans Are Mired in Red Tape | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/pressman-authorize-strike-at-the-long-island-press.html | Pressman Authorize Strike At The Long Island Press | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/seymour-pack.html | SEYMOUR PACK | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/oapec-and-eec-set-regular-talks-after-2day-parley.html | OAPEC and E.E.C. Set Regular Talks After 2â€‹Ã‚ÂDay Parley | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/minibus-to-serve-garment-area.html | Minibus to Serve Garment Area | True | By Richard Witkin | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/rangers-to-open-season-here-tonight-rangers-open-season-with.html | Rangers to Open Season Here Tonight | True | By Parton Keese | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/fossils-60-million-years-old-discovered-in-baja-california.html | Fossils, 60 Million Years Old, Discovered in Baja California | True | By Boyce Rensberger | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/louisiana-death-closes-schools-more-racial-strife-feared-after.html | LOUISIANA DEATH CLOSES SCHOOLS | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/suffolk-to-seek-8000-park-acres-new-master-plan-offered-to-county.html | SUFFOLK TO SEEK 8,000 PARK ACRES | True | By Pranay Gupte; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/montoya-says-rate-of-us-aid-to-nixon-is-2million-a-year.html | Montoya Says Rate Of U.S. Aid to Nixon Is $2â€‹Ã‚Â°Million a Year | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/nobel-award-won-by-sato-macbride-former-japanese-premier-and-irish.html | NOBEL AWARD WON BY SATO, MACBRIDE | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/amex-prices-gain-as-volume-slips-optimism-over-ford-speech-is-a.html | AMEX PRICES GAIN AS VOLUME SLIPS | True | By James J. Nagle | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/malaysia-election-opposing-views-of-how-democracy-fared-campaign.html | Malaysia's Election: Opposing Views of How Democracy Fared | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/new-energy-director-rogers-clark-ballard-morton-aided-nixon-at.html | New Energy Director Rogers Clark Ballard Morton | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/fordham-hints-of-move-to-a-westchester-site-banker-signs-letter.html | Fordham Hints of Move To a Westchester Site | True | By Allan M. Siegal | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/suspect-surrenders-in-attack-last-june-on-officer-in-bronx.html | Suspect Surrenders In Attack Last Jun On Officer in Bronx | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/mayor-calls-for-marshals-to-keep-order-in-boston-mayor-of-boston.html | Mayor Calls for Marshals To Keep Order in Boston | True | By John Kifner; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/islanders-opening-in-montreal-natl-hockey-league.html | Islanders Opening in Montreal | True | By Robin Herman | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/house-votes-to-revamp.html | House Votes to Revamp | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/3-from-weis-told-to-assist-the-poor-3-from-weis-are-sentenced-to.html | 3 From Weis Told To Assist the Poor | True | By Felix Belair Dr. Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/a-parade-and-other-fun.html | A Parade, and Other Fun | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/there-is-no-joy-for-vida-blue-dave-anderson-important-for-ego.html | Dave Anderson | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/publictv-crime-series-stirs-fund-controversy.html | Publicâ€šÃ„Â¹TV Crime Series Stirs Fund Controversy | True | By Les Brown | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/pipe-maker-laying-off-375.html | Pipe Maker Laying Off 375 | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/venezuela-decrying-threats-calls-in-un-for-oil-dialogue.html | Venezuela, Decrying â€šÃ„Â¹Threats,â€šÃ„Â¹ Calls in U.N. for Oil Dialogue | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/congress-is-cool-congress-is-cool-scott-praises-program-congress.html | CONGRESS IS COOL | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/1year-5-surtax-at-15000-and-up.html | 1â€šÃ„Â¹YEAR, 5% SURTAX AT $15,000 AND UP | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/lanier-pistons-defeat-nets-11294.html | Lanier, Pistons Defeat Nets, 112â€šÃ„Â¹94 | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/maine-computer-plant-set.html | Maine Computer Plant Set | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/japan-tennis-rained-out.html | Japan Tennis Rained Out | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/2-share-peace-prize-79880241.html | 2 Share Peace Prize | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/fed-acts-to-drain-banking-reserves-moves-signal-an-acceptable.html | FED ACTS TO DRAIN BANKING RESERVES | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/dartmouth-tries-script-from-1973.html | Dartmouth Tries Script From 1973 | True | By Michael Strauss | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/abuses-of-power-by-moscow-seen-watergate-type-of-cases-common.html | ABUSES OF POWER BY MOSCOW SEEN | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/an-exdetective-cleared-of-lying-judge-finds-no-deception-in-grand.html | AN EXâ€šÃ„Â¹DETECTIVE CLEARED OF LYING | True | By Marcia Chambers | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/the-power-of-rockefeller-money-gifts-held-altruistic-as-well-as-to.html | The Power of Rockefeller Money | True | By Frank Lynn | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/mortgage-supports-would-be-expanded.html | MORTGAGE SUPPORTS WOULD BE EXPANDED | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/300-blacks-storm-new-utrecht-forcing-high-school-to-close.html | 300 Blacks Storm New Utrecht, Forcing High School to Close | True | By Iver Peterson | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/tweed-courthouse-put-on-national-register.html | Tweed Courthouse Put On National Register | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/a-new-name-in-li-banking-european-unit-is-successor-to-franklin.html | A New Name in L.I. Banking | True | By Douglas W. Cray | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/balaguers-offer-accepted-in-siege.html | BALAGUER'S OFFER ACCEPTED IN SIEGE | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/rockefeller-gifts-queried-550000-went-to-ronan.html | Rockefeller Gifts Queried; $550,000 Went to Ronan | True | By Linda Charlton; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/betty-corcoran-wed-in-miami.html | Betty Corcoran Wed in Miami | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/british-football-world-football-league-canadian-football.html | British Football | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/mrs-fords-doctor-to-call-on-experts.html | MRS. FORD'S DOCTOR TO CALL ON EXPERTS | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/news-index-79880239.html | NEWS INDEX | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/sugar-producers-widen-price-rises-newsprint-raised.html | Sugar Producers Widen Price Rises; Newsprint Raised | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/5-less-driving-coldwater-laundry-5-less-driving-cold-washwater.html | 5% Less Driving, Coldâ€šÃ„Â¹Water Laundry | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/franklin-pound-insolvent-by-us-and-taker-over.html | FRANKLIN POUND INSOLVENT BY U.S. AND TAKER OVER | True | By John H. Allan | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/11-coal-mines-shut-as-textbook-dispute-stirs-west-virginia.html | 11 Coal Mines Shut As Textbook Dispute Stirs West Virginia | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/metropolitan-briefs-2-defendants-say-police-beat-them-fordham-hints.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/du-pont-unit-plans-layoffs.html | Du Pont Unit Plans Layoffs | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/tone-of-message-is-widely-backed-plan-called-step-in-right.html | TONE OF MESSAGE IS WIDELY BACKED | True | By Michael C. Jensen | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/pauline-s-walton.html | PAULINE S. WALTON | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/congress-is-cool-criticism-in-2-parties-focuses-on-proposal-for-5.html | CONGRESS IS COOL | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/braves-rout-knicks-11983-cowens-hurt-in-celtic-loss.html | Braves Rout Knicks, 119&3Ã‚Â*83; Cowens Hurt in Celtic Loss | True | By Sam Goldaper | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/turkish-exchange-student-adjusts-nicely-to-busier-pace-here.html | Turkish Exchange Student Adjusts Nicely to Busier Pace Here | True | By George Vecsey; Special to The New York nines | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/8-of-todays-artists-exhibit-at-the-modern.html | 8 of Today's Artists Exhibit at the Modern | True | By John Russell | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/jersey-sweepstakes-prep-slated-today.html | Jersey Sweepstakes Prep Slated Today | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/islanders-opening-in-montreal.html | Islanders Opening in Montreal | True | By Robin Herman | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/his-peers-choose-virdon-best-pilot-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/fords-house-testimony-delayed-until-next-week-previous-call-by.html | Ford's House Testimony Delayed Until Next Week | True | By Lesley Oelsner; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/stargells-homer-long-overdue.html | Stargell's Homer Long Overdue | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/churches-are-damaged-by-quake-in-leewards.html | Churches Are Damaged By Quake in Leewards | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/guide-going-out.html | Guide GOING OUT | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/impact-of-the-program.html | Impact of the Program | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/erving-and-kenon-pace-nets-victory.html | Erving and Kenon Pace Nets' Victory | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/2000-hispanic-children-boycott-newark-classes.html | 2,000 Hispanic Children Boycott Newark Classes | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/nibbling-the-bullet-washington.html | Nibbling The Bullet | True | By James Reston | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/ford-terms-reaction-to-proposal-favorable.html | Ford Terms Reaction To Proposal Favorable | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/article-2-no-title-pirate-5run-first-sinks-dodgers-70.html | Pittsburgh Gets 5 in First to Win by 7â€Ã‚Â*0 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/wheat-is-steady-but-corn-plunges-soybeans-also-continue-to-drop-in.html | WHEAT IS STEADY, BUT CORN PLUNGES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/paul-g-hoffman-is-dead-at-83-led-marshallplan-and-un-aid-g.html | Paul G. Hoffman Is Dead at 83; Led Marshall Plan and U.N. Aid | True | By Alden Whitman | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/sean-macbride-father-was-executed.html | Sean MacBride | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/a-call-for-action-in-talk-to-congress-the-president-urges-all-to.html | A CALL FOR ACTION | True | By Philip Shabecoff; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/rockefeller-gifts-queried-550000-went-to-ronan-rockefeller-gifts.html | Rockefeller Gifts Queried; $550,000 Went to Ronan | True | By Linda Charlton; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/dorothy-kirwan-62-who-owned-mcsorleys-old-ale-house-dies.html | Dorothy Kirwan, 62, Who Owned McSorley's Old Ale House, Dies | True | By William M. Freeman | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/panel-told-why-ford-halted-grain-deal-political-problems-with.html | Panel Told Why Ford Halted Grain Deal | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/metropolitan-briefs-abuse-of-women-convicts-charged-2-men-die-in.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/american-fiction-and-history-books-of-the-times-a-persuasive-case.html | Books of The Times | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/trot-choice-goes-lame-is-scratched-trot-choice-goes-lame-is.html | Trot Choice Goes Lame, Is Scratched | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/javits-assails-clark-idea-to-abolish-transit-fares-old-politics.html | Javits Assails Clark Idea To Abolish Transit Fares | True | By Thomas P. Ronan | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/bandos-homer-in-4th-off-palmer-puts-oakland-within-a-game-of-third.html | Bando's Homer in 4th Off Palmer Puts Oakland Within a Game of Third Straight Pennant | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/goldblum-enters-equity-guilt-plea-move-by-former-chief-on-5-counts.html | GOLDBLUM ENTERS EQUITY GUILT PLEA | True | By Henry Weinstein; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/bridge-victors-of-panam-tourney-now-have-3-world-titles-strong-club.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/icc-member-defends-agency-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/miss-furness-warns-business-of-possible-consumer-revolt-government.html | Miss Furness Warns Business Of Possible Consumer Revolt | True | By Enid Nemy | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/clarance-c-simoni.html | CLARENCE C. SIMONI | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/cuba-seems-to-vanquish-racism-employment-gains-also-reportedwages.html | Cuba Seems to Vanquish Racism | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/mayor-calls-for-marshals-to-keep-order-in-boston.html | Mayor Calls for Marshals To Keep Order in Boston | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/carey-disputes-wilson-on-inflation.html | Carey Disputes Wilson on Inflation | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/business-briefs-court-blocks-natural-gas-price-rise-sohio-says.html | Business Briefs | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/rangers-to-open-season-here-tonight2-rangers-open-season-with.html | Rangers to Open Season Here Tonight | True | By Parton Keese | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/plans-for-an-office-of-hispanic-affairs-in-newark-appear-mired-in.html | Plans for an Office of Hispanic Affairs In Newark Appear Mired in Red Tape | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/franklin-found-insolvent-by-us-and-taken-over-european-group-in.html | FRANKLIN FOUND INSOLVENT BY U.S. AND TAKEN OVER | True | By John H. Allan | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/pro-transactions-basketball-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/36-homeless-in-fire.html | 36 Homeless in Fire | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/fords-surtax-proposal-is-criticized-by-wilson-baby-sitters.html | Ford's Surtax Proposal Is Criticized by Wilson | True | By Francis X. Clines; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/a-rebate-on-oil-tax-planned-in-canada.html | A REBATE ON OIL TAX PLANNED IN CANADA | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/what-leadership.html | What Leadership? | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/senate-approves-campaign-funds-a-drive-for-presidency-would-get.html | SENATE APPROVES CAMPAIGN FUNDS | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/mens-room-fight-fatal.html | Men's Room Fight Fatal | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/david-wallace-66-sociologist-is-dead.html | DAVID WALLACE, 66, SOCIOLOGIST, IS DEAD | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/hospital-right-to-bar-abortions-is-upheld.html | Hospital Right to Bar Abortions Is Upheld | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/ronan-is-still-a-paid-rockefeller-adviser-never-an-open-split-1956.html | Ronan Is Still a Paid Rockefeller Adviser | True | By David A. Andelman | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/about-new-york-a-star-is-reborn.html | About New York | True | By John Corry | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/kennedy-statue-is-bombed.html | Kennedy Statue Is Bombed | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/womans-mutilated-body-is-found-on-east-side.html | Woman's Mutilated Body Is Found on East Side | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/state-arts-council-replaces-acting-program-director.html | State Arts Council Replaces Acting Program Director | True | By Grace Glueck | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/paulsen-keeps-ring-title.html | Paulsen Keeps Ring Title | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/kissingers-tour-begins-today-in-cairo.html | Kissinger's Tour Begins Today in Cairo | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/140-are-arrested-in-narcotics-raid-1-4juvenilesamong-suspects-taken.html | 140 ARE ARRESTED IN NARCOTICS RAID | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/state-seeking-to-replace-director-of-willowbrook.html | State Seeking to Replace Director of Willowbrook | True | By Murray Schumach | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/film-fete-errant-humor-of-palomakitsch-and-camp-clash-in-story-of.html | Film Fete: Errant Humor of 'Paloma'Kitsch and Camp Clash in Story of Singer 'Alice in the Cities' Swiss Import Seethes With Revenge | True | By Nora Sayre, Lawrence Van Gelder | 2002-07-11 | RE0000871462 | B00000965590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/eisaku-sato-hurt-by-nixon-trip.html | Eisaku Sato | True | By Michael T. Kaufman | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/people-known-to-police-back-casinos.html | People Known to Police Back Casinos | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/house-panel-delays-action-on-drinking-water-quality.html | House Panel Delays Action On Drinking Water Quality | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/new-us-plan-set-on-soviet-emigration-three-letters-for-accord-only.html | New U.S. Plan Set on Soviet Emigration | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/mihajlo-mihajlov-yugoslav-writer-is-arrested-again.html | Mihajlo Mihajlov, Yugoslav Writer, is Arrested Again | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/new-jersey-briefs-bergen-suit-charges-housing-bias-retrial-ordered.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/fords-10-proposals.html | Ford's 10 Proposals | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/school-aides-ask-end-to-tax-limit-say-curb-imperils-services-in-68.html | SCHOOL AIDES ASK END TO TAX LIMIT | True | By Glenn Fowler | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/nursing-homes-here-linked-by-interlocking-leadership-wellequipped.html | Nursing Homes Here Linked by Interlocking Leadership | True | By John L. Hess | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/news-summary-and-index-the-major-events-of-the-day-the-economy.html | News Summary and Index WEDNESDAY, OCTOBER 9, 1974 | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/briefs-on-the-arts-poetry-readings-to-start-season-art-therapy-week.html | Briefs On The Arts | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/mills-called-occupant-of-car-police-stopped.html | Mills Called Occupant Of Car Police Stopped | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/12-big-oil-concerns-are-sued-by-kansas.html | 12 BIG OIL CONCERNS ARE SUED BY KANSAS | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/joint-stock-system-prepared-by-nasd.html | JOINT STOCK SYSTEM PREPARED BY N.A.S.D. | True | | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/house-passes-203-to-1-65-a-diluted-plan-for-reform.html | House Passes, 203 to 165, A Diluted Plan for Reform | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-09 | 1974-10-09 | https://www.nytimes.com/1974/10/09/archives/flanigan-nomination-likely-to-die-procedural-death-byrd-is-opposed.html | Flanigan Nomination Likely to Die Procedural Death | True | By John M. Crewdson; Special to The New York Times | 2002-07-11 | RE0000871462 | B00000965590 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/-74-dodgers-a-youthful-proud-team-74-dodgers-a-youthful-proud-team.html | '74 Dodgers A Youthful, Proud Team | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/ad-spending-law-voided.html | Ad Spending Law Voided | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/geneva-bank-closes.html | Geneva Bank Closes | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/despite-success-allnews-radio-admits-editing-faults-35-items-an.html | Despite Success, Allâ€‹Â„Â°News Radio Admits Editing Faults | True | By Les Brown | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/lawrence-l-shenfield-83-philatelist-and-ad-executive.html | Lawrence L. Shenfield, 83; Philatelist and Ad Executive | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/iraq-asks-review-of-israel-by-u-n-foreign-minister-suggests-restudy.html | IRAQ ASKS REVIEW OF ISRAEL BY U.N. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/sales-of-savings-bonds-set-3dquarter-record.html | Sales of Savings Bond Set 3dâ€‹Â„Â°Quarter Record | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/what-recession-essay.html | What Recession? | True | By William Safire | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/vermont-gop-gains.html | Vermont G.O.P. Gains | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/7-hostages-are-freed-79348614.html | 7 Hostages Are Freed | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/ford-asserts-he-sees-nothing-improper-in-exâ€‹Â„Â°governors-acts.html | Ford Asserts He Sees Nothing Improper in Exâ€‹Â„Â°Governor's Acts | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/sports-news-briefs-small-crowd-greets-team-canada-rajeff-takes-4th.html | Sports News Briefs | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/ford-asserts-he-sees-nothing-improper-in-exâ€‹Â„Â°governors-acts-pand-to.html | Ford Asserts He Sees Nothing Improper in Exâ€‹Â„Â°Governor's Acts | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/orioles-yield-11-walks-one-hit-in-21-defeat-as-take-3d-flag-with.html | Orioles Yield 11 Walks, One Hit in 2â€‹Â„Â°1 Defeat | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/3-major-ny-banks-report-higher-net-3-big-ny-banks-cite-higher-net.html | 3 Major N.Y. Banks Report Higher Net | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/passaic-told-to-turn-over-secret-data-in-carter-case-eyewitness-to.html | Passaic Told to Turn Over Secret Data in Carter Case | True | By Selwyn Raab | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/nixon-property-tax-up.html | Nixon Property Tax Up | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/astor-librarys-125th-year-first-show-of-some-items-variety-or.html | Astor Library's 125th Year: First Show of Some Items | True | By Richard F. Shepard | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/metropolitan-briefs-attica-defendant-wins-acquittal-state-denies.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/bird-lovers-are-urged-to-halt-swallow-airlift.html | Bird Lovers Are Urged To Halt Swallow Airlift | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/ekblom-lowkey-chief-of-europeanamerican-degree-in-law.html | Ekblom: Lowâ€‹Â„Â°Key Chief Of Europeanâ€‹Â„Â°American | True | By Douglas W. Cray | 2002-07-11 | RE0000871461 | B00000965589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/astor-librarys-125th-year-first-show-of-some-items-variety-ot.html | Astor Library's 125th Year: First Show of Some Items | True | By Richard F. Shepard | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/byrne-seeks-to-learn-if-ronans-port-role-may-be-affected-byme.html | Byrne Seeks to Learn if Ronan's Port Role May Be Affected | True | By Robert Lindsey | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/schools-damaged-in-books-protest-most-mines-remain-closed-in-west.html | SCHOOLS DAMAGED IN BOOKS PROTEST | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/the-dedication-and-patience-of-a-terrific-dessert-cook-miss.html | The Dedication and Patience Of a Terrific Dessert Cook | True | By Craig Claiborne | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/governor-urges-establishment-of-housing-development-agency.html | Governor Urges Establishment Of Housing Development Agency | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/to-israel-and-back.html | To Israel and Back | True | By Warren D. Manshel | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/kennedys-wife-faces-drunken-driving-count.html | Kennedy's Wife Faces Drunken Driving Count | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/action-by-turkey-on-poppy-lauded-new-farm-method-curbing-illicit.html | ACTION BY TURKEY ON POPPY LAUDED | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/inquiry-on-abuse-of-patients-at-pilgrim-state-widening.html | Inquiry on Abuse of Patients At Pilgrim State Widening | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/letters-to-the-editor-us-a-2pronged-strategy-oil-and-the-us-a.html | Letters to the Editor | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/banker-forecasts-drop-in-prime-to-8-in-1975-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/theater-the-casts.html | Theater | True | By Mel Gussow | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/israel-turns-back-5000-trying-to-settle-west-bank-largest-effort.html | Israel Turns Back 5,000 Trying to Settle West Bank | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/no-legal-bar-to-transfer-of-prisoners-to-hospital.html | No Legal Bar to Transfer Of Prisoners to Hospital | True | Donald Janson Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/greece-ends-martial-law-after-new-cabinet-is-sworn.html | Greece Ends Martial Law After New Cabinet Is Sworn | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/cards-elect-two-officers.html | Cards Elect Two Officers | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/bridge.html | Bridge: Book by a Columnist Shows â€šÃ„Â²Brilliancies and Blundersâ€šÃ„Â´ | True | By Alan Truscott | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/buying-interest-abroad-lifts-wheat-futures.html | Buying Interest Abroad Lifts Wheat Futures | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/uaw-strike-is-averted.html | U.A.W. Strike Is Averted | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/antiinflation-plan-pushes-dollar-down.html | ANTIâ€šÃ„Â³INFLATION PLAN PUSHFSDOLLARDOWN | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/7-hostages-are-freed-in-santo-domingo-treated-us-well.html | 7 Hostages Are Freed in Santo Domingo | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/record-low-vote-next-month-seen-in-2-gallup-polls-house-defers.html | Record Low Vote Next Month Seen In 2 Gallup Polls | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/ford-says-his-plan-can-cut-inflation-by-early-in-1975-tells-news.html | FORDSAYSHISPLAN CAN CUT INFLATION BY EARLY IN 1975 | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/charles-rapp-71-dies-broadway-talent-agent-sold-act-for-10-now-the.html | Charles Rapp, 71, Dies; Broadway Talent Agent | True | By William M. Freeman | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/fallopian-tube-transplant-is-reported-in-germany.html | Fallopian Tube Transplant Is Reported in Germany | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/myrdal-and-von-hayek-share-a-nobel-myrdal-winner-with-von-hayek.html | Myrdal and von Hayek Share a Nobel | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/-inviting-places-to-live.html | â€šÃ„Â²Invitingâ€šÃ„Â´ Places to Live | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/record-pact-reported.html | Record Pact Reported | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/lotteries-in-13-states-aided-in-bill-voted-by-house-panel.html | Lotteries in 13 States Aided In Bill Voted by House Panel, | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/stockton-calif-schools-ordered-to-desegregate.html | Stockton, Calif., Schools Ordered to Desegregate | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/two-bodies-found-in-basement-grave-of-brooklyn-club.html | Two Bodies Found In Basement Grave Of Brooklyn Club | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/gas-price-is-cut-by-rivalry-upstate.html | â€šÃ„Â²GASâ€šÃ„Â´ PRICE IS CUT BY RIVALRY UPSTATE | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/snag-in-a-strip-tease-books-of-the-times-he-passeth-understanding-a.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/senate-fails-to-act-on-naming-flanigan.html | SENATE FAILS TO ACT ON NAMING FLANIGAN | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/2-seized-in-bronx-in-a-robbery-ring.html | 2 SEIZED IN BRONX IN A ROBBERY RING | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/14000-laidoff-ge-workers-seeking-jobless-pay-laidoff-ge-workers.html | 14,000 Laidâ€šÃ„Â´Off G.E. Workers Seeking Jobless Pay | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/will-energy-plan-work-recent-study-of-family-attitudes-hints-at.html | Will Energy Plan Work? Recent Study of Family Attitudes Hints at Rough Going | True | By Nadine Brozan | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/football-team-at-bayside-is-broke.html | Football Team at Tay side Is Broke | True | By Arthur Pincus | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/cuba-is-releasing-four-us-citizens-javits-and-pell-are-notified.html | CUBA IS RELEASING FOUR U.S. CITIZENS | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/textile-workers-reach-labor-accord-in-paterson.html | Textile Workers Reach Labor Accord in Paterson | True | By Damon Stetson | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/state-high-court-upholds-a-harlem-six-conviction.html | State High Court Upholds A â€ŜÂ¬Â"Harlem Sixâ€ŜÂ¬Â´ Conviction | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/house-reformers-to-try-next-term-plan-a-new-reorganization-campaign.html | HOUSE REFORMERS TO TRY NEXT TERM | | ByRichard L. Madden Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/cuban-refugees-appear-resigned-those-in-miami-have-come-to-expect-a.html | CUBAN REFUGEES APPEAR RESIGNED | | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/city-officials-seek-federal-aid-to-bolster-building-industry.html | City Officials Seek Federal Aid To Bolster Building Industry | True | By Joseph P. Fried Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/joseph-roisman-violinist-74-dies-member-of-budapest-string-quartet.html | JOSEPH ROISMAN, VIOLINIST, 74, DIES | | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/savings-bank-outflow-slowed-in-september.html | Savings Bank Outflow Slowed in September | | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/yonkers-car-dealer-indicted-on-charge-of-odometer-fraud.html | Yonkers Car Dealer Indicted on Charge Of Odometer Fraud | | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/violence-is-deplored.html | Violence Is Deplored | | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/state-aids-mayor.html | State Aids Mayor | | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/preseason-basketball-79348723.html | PRESEASON BASKETBALL | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/brennan-meets-sharp-criticism-as-he-outlines-ford-jobless-plan-to.html | Brennan Meets Sharp Criticism as He Outlines Ford Jobless Plan to Congressmen | | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/dahlia-here-in-fine-fettle.html | Dahlia Here in Fine Fettle | True | By Michael Strauss | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/pickets-charge-agency-failed-to-deliverjobs-they-paid-for-contracts.html | Pickets Charge Agency Failed To Deliver Jobs They Paid For | | ByNathaniel Sheppard Jr. | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/lefkowitz-vows-wide-milk-inquiry-says-a-grand-jury-will-study-all-of.html | LEFKOWITZ VOWS WIDE MILK INQUIRY | | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/patriots-defense-showbiz-jets-make-2-changes.html | Patriots' Defense: â€ŜÂ¬Â"Showbizâ€ŜÂ¬Â´ | | By Murray Chass | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/strikers-aboard-france-in-le-havre.html | STRIKERS ABOARD, FRANCE IN LE HAVRE | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/3-detectives-convicted-of-taking-bribe-to-free-cigarette-smuggler.html | 3 Detectives Convicted of Taking Bribe to Free Cigarette Smuggler | | By Mary Breasted | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/total-of-reported-rapes-rose-13-in-7-months.html | Total of Reported Rapes Rose 13% in 7 Months | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/a-nightclub-owner-says-he-has-wosthe-mafia-club-owner-here-tells.html | A Nightclub Owner Says He Has Woesâ€ŜÂ¬Â¦the Mafia | | By Nicholas Gage | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/new-energy-research-agency-approval-3711-by-the-house.html | New Energy Research Agency Approved, 37 1â€ŜÂ¬Â"1 by the House | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/mondales-76-presidential-campaign-gets-lift-from-kennedy-withdrawal.html | Mondale's '76 Presidential Campaign Gets Lift From Kennedy Withdrawal | | By R. W. Apple Jr. swim to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/soviet-shifts-aide-linked-to-breakup-of-art-exhibition-link-to.html | Soviet Shifts Aide Linked to Breakâ€ŜÂ¬Â"Up Of Art Exhibition | | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/hepatitis-hospitalizes-78-at-san-diego-naval-base.html | Hepatitis Hospitalizes 78 At San Diego Naval Base | | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/sugar-price-rises-spark-1-increase-in-market-basket.html | Sugar Price Rises Spark 1% Increase In Market Basket | | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/new-lofts-to-aid-garment-center-plans-for-underused-land-are.html | NEW LOFTS TO AID GARMENT CENTER | | By Michael Stern | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/dr-a-i-rosenstein.html | DR. A. I. ROSENSTEIN | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/joffrey-season-opens-with-pulcinella-the-program.html | Joffrey Season Opens With â€ŜÂ¬Â"Pulcinellaâ€ŜÂ¬Â´ | True | By Clive Barnes | 2002-07-11 | RE0000871461 | B00000965589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/arts-council-said-to-lag-in-funding-delay-in-plan-for-allocation-of.html | ARTS COUNCIL SAID TO LAG IN FUNDING | True | Delay In Plan For Allocation of $21.8&#8208;Million Is Cited By GRACE GLUECK | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/comic-books-displayed-as-serious-art.html | Comic Books Displayed as Serious Art | True | By Grace Lichtenstein | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/5000-catholics-protest-in-seoul-gathering-opposing-parks-rule-is.html | 5,000 CATHOLICS PROTEST IN SEOUL | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/13-senators-urge-a-delay-in-offshore-oil-lease-plans.html | 13 Senators Urge a Delay In Offshore Oil Lease Plans | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/harold-a-taylor.html | HAROLD A. TAYLOR | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/white-house-weighs-limitation-on-cab.html | WHITE HOUSE WEIGHS LIMITATION ON C.A.B. | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/westar-launching-delayed.html | Westar Launching Delayed | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/filion-drives-to-5000th-victory-yonkers-victory-raises-total-for.html | Filion Drives to 5,000th Victory | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/to-british-family-inflation-is-the-key-issue-increase-little-help.html | To British Family Inflation Is the Key Issue | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/approval-of-contraceptive-is-blocked-by-weinberger.html | Approval of Contraceptive Is Blocked by Weinberger | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/sirica-is-asked-for-shift-on-jury-prosecution-seeks-change-in.html | SIRICA IS ASKED FOR SHIFT OF JURY | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/columbia-torecall34-glory.html | Columbia to Recall '34 Glory | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/xerox-offers-plan-to-settle-complaint-filed-by-the-ftc-offer-seen.html | Xerox Offers Plan To Settle Complaint Filed by The F.T.C. | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/guides-near-completion-on-us-exports-of-grain-no-quantitative.html | Guides Near Completion On U.S. Exports of Grain | True | By William RobbinsSpecial to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/hearing-set-in-coast-killing.html | Hearing Set in Coast Killing | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/mrs-fords-doctor-pleased.html | Mrs. Ford's Doctor â€˜ÂPleasedâ€™Â | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/house-tax-panel-greets-ford-plan-with-restraint-public-reaction.html | House Tax Panel Greets Ford Plan With Restraint | True | By By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/portugals-navy-selects-leftist-to-sit-on-junta.html | Portugal's Navy Selects Leftist to Sit on Junta | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/rangers-triumph-over-capitals-63-rangers-rally-to-beat-capitals-in.html | Rangers Triumph Over Capitals, 6â€“3ÂÂ3 | True | By Parton Keese | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/freedom-now-for-the-next-joke-the-indignities-and-humiliation.html | Freedom. Now for the Next Joke. | True | By James E. Coleman Jr. | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/police-unveil-speedy-fingerprint-identity-system-80-images-a-second.html | Police Unveil Speedy Fingerprint Identity System | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/study-says-developing-nations-must-get-extensive-aid-report.html | Study Says Developing Nations Must Get Extensive Aid | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/myrdal-and-von-hayek-share-a-nobel.html | Myrdal and von Hayek Share a Nobel | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/yes-coldwater-wash-can-do-the-job-coldwater-tests-suggests-checking.html | Yes, Coldâ€‹ÂWater Wash Can Do the Job | True | By Lisa Hammel | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/cuba-releasing-4-u-s-citizens-javits-and-pell-are-told-that-move-is.html | CUBA RELEASING 4 U.S. CITIZENS | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/israel-turns-back-5000-trying-to-settle-west-bank-israel-turns-back.html | Israel Turns Back 5,000 Trying to Settle West Bank | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/temptations-open-at-the-uris-50minute-show-has-12.50-top.html | Temptations Open at the Uris; 50â€‹ÂMinute Show Has $12.50 Top | True | By John Rockwell | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/marceau-in-dual-roles-in-shanksthe-cast.html | Marceau in Dual Roles in 'Shanks':The Cast | True | A. H. WEILER | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/mrs-hibbss-77-leads-senior-golf.html | Mrs. Hibbs's 77 Leads Senior Golf | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/willowbrookss-director-shifted-to-a-2d-institution.html | Willowbrook's Director Shifted to a 2d Institution | True | By Murray Schumach | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/2to1-opposition-found-in-sampling-on-a-surtax-bureaucrats-dont-know.html | 2â€‹Âtoâ€‹Â1 Opposition Found In Sampling on a Surtax | True | By Peter Kihss | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/judge-backs-motion-that-nixon-testify.html | JUDGE BACKS MOTION THAT NIXON TESTIFY | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/albanytonew-york-route-will-get-6th-daily-train.html | Albanyâ€‹Âtoâ€‹ÂNew York Route Will Get 6th Daily Train | True | | 2002-07-11 | RE0000871461 | B00000965589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/guide-going-out.html | Guide GOING OUT | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/aspromonte-i-tried-my-best-people-in-sports.html | People in Sports Aspromonte: â€šÃ„Â'I Tried My Bestâ€šÃ„Â' | True | Gerald Eskenazi | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/goldman-sachs-loses-rail-case-jury-tells-firm-to-refund-losses-by-3.html | GOLDMAN, SACHS LOSES RAIL CASE | True | By Robert J. Cole | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/quick-us-inquiry-is-requested-into-firebombing-in-glen-ridge.html | Quick U.S. Inquiry Is Requested Into Fireâ€šÃ„Â'Bombing in Glen Ridge | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/odd-document-by-hamilton-put-on-display-here.html | Odd Document by Hamilton Put on Display Here | True | By Eric Pace | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/sharing-the-burden.html | Sharing the Burden | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/mrs-roosevelt-memorial-to-be-held-at-hunter.html | Mrs. Roosevelt Memorial To Be Held at Hunter | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/house-cuts-192million-from-a-bill-nixon-vetoed.html | House Cuts $192â€šÃ„Â°Million from a Bill Nixon Vetoed | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/7-hostages-are-freed.html | 7 Hostages Are Freed | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/brezhnev-reported-to-seek-asian-meeting-with-ford-momentum-for.html | Brezhnev Reported to Seek Asian Meeting With Ford | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/franklin-in-transition-business-nearly-usual-manager-is-optimistic.html | Franklin In Transition: Business Nearly Usual | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/screen-passers-law-and-disorderfarce-slides-between-humor-and.html | Screen: Passer's 'Law and Disorder':Farce Slides Between Humor and Despair The Cast O'Conner Is a Cabbie Borgnine a Coiffeur | True | By Vincent Canby | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/transit-bill-backed-by-president-stalls-in-rules-committee-transit.html | Transit Bill Backed By President Stalls In Rules Committee | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/town-is-losing-water.html | Town Is Losing Water | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/roving-nixon.html | Roving Nixon | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/baseball-playoffs-world-series-schedule.html | Baseball Playoffs | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/dr-emil-a-havach.html | DR. EMIL A. HAVACH | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/big-geneva-bank-closes-its-doors-banque-de-credit-caught-in.html | BIG GENEVA BANK CLOSES ITS DOORS | True | By Victor Lusinchi Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/chess-as-10th-game-is-adjourned-korchnoi-is-a-pawn-ahead-french.html | Chess: 10th Game Is Adjourned Korchnoi Is a Pawn Ahead | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/mills-in-seclusion-after-report-he-was-intoxicated-in-car-stopped.html | Mills in Seclusion After Report He Was Intoxicated in Car Stopped by Police | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/warrant-seeks-sindona-arrest-magistrate-in-milan-issues-order-for.html | WARRANT SEEKS SINDONA ARREST | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/the-best-and-richest-abroad-at-home.html | The Best And Richest | True | By Anthony Lewis | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/metropolitan-briefs-attica-defendant-wins-acquittal-rockland.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/rapist-15-gets-30-years-despite-plea-by-the-victim.html | Rapist, 15, Gets 30 Years Despite Plea by the Victim | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/antoine-oberding-81-dies-an-opera-and-tv-costumer.html | Antoine Oberding, 81, Dies; An Opera and TV Costumer | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/alternatives-seen-to-nursinghomes-for-aged-infirm-a-problem-of.html | Alternatives Seen to Nursingâ€šÃ„Â'Homes for Aged Infirm | True | By John L. Hess | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/hyland-to-hold-hearings-on-sales-of-propane-gas.html | Hyland to Hold Hearings On Sales of Propane Gas | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/portuguesebar-angola-partition-white-move-feared-lisbons-policy.html | PORTUGUESE BAR ANGOLA PARTITION | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/byrne-seeks-to-learn-if-ronans-port-role-may-be-affected.html | Byrne Seeks to Learn If Ronan's Port Role May Be Affected | True | By Robert Lindsey | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/greeces-election-test.html | Greece's Election Test | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/ford-still-expects-to-run-for-a-full-term-in-1976-dances-to-polka.html | Ford Still Expects to Run for a Full Term in 1976 | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/100-pickets-disrupt-jersey-city-traffic.html | 100 Pickets Disrupt Jersey City Traffic | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/news-index-79348588.html | NEWS INDEX | True | | 2002-07-11 | RE0000871461 | B00000965589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/voters-in-rural-new-england-apathetic-and-cynical.html | Voters in Rural New England Apathetic and Cynical | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/a-nightclub-owner-says-he-has-woesthe-mafia.html | A Nightclub Owner Says He Has Woesâ€¦â€¦the Mafia | True | By Nicholas Gage | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/kissinger-voicing-confidence-meets-sadat-in-cairo-6-more-countries.html | Kissinger, Voicing Confidence, Meets Sadat in Cairo | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/big-board-seat-sale-rise.html | Big Board Seat Sale Rise | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/famed-biomedical-group-says-basic-research-is-periled-by-government.html | Famed Biomedical Group Says Basic Research Is Periled by Government Funding for Specific Diseases | True | By Jane E. Brody Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/court-merges-6-appeals-in-wounded-knee-cases.html | Court Merges 6 Appeals In Wounded Knee Cases, | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/nelson-and-david-rockefeller-reported-principals-in-secret-1968.html | Nelson and David Rockefeller Reported Principals in Secret 1968 Transit Fund | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/stocks-up-sharply-on-investor-hopes-for-ford-program.html | Stocks Up Sharply On Investor Hopes For Ford Program | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/some-benefits-for-utilities-are-seen-force-seen-on-switch-utility.html | Some Benefits for Utilities Are Seen | True | By Peter T. Kilborn | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/new-lofts-to-aid-garment-center.html | NEW LOFTS TO AID GARMENT CENTER | True | By Michael Stern | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/a-health-effort-given-emphasis-groups-press-immunization-against.html | A HEALTH EFFORT GIVEN EMPHASIS | True | By Nancy Hicks | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/fed-is-continuing-easier-policies-reserves-are-drained-from-banking.html | FED IS CONTINUING EASIER POLICIES | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/rockefeller-at-hearing-a-partial-picture-masterpiece-of.html | Rockefeller at Hearing: A Partial Picture | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/22-food-outlets-cited-as-violators-of-city-health-code.html | 22 Food Outlets Cited as Violators of City Health Code | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/soviet-gain-seen-on-a-mobile-icbm-pentagon-is-said-to-detect.html | SOVIET GAIN SEEN ON A MOBILE ICBM | True | By Drew Middleton | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/wilson-uses-bible-in-defending-rockefeller-gifts.html | Wilson Uses Bible in Defending Rockefeller Gifts | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/nobel-choice-economists-in-contrast-nonintervention-sought-fear-of.html | Nobel Choice: Economists in Contrast | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/jean-s-low.html | JEAN S. LOW | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/state-agrees-to-a-meeting-on-bilingualclasses-cut-delay-urged.html | State Agrees to a Meeting On Bilingualâ€¦â€¦Classes Cut | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/niels-h-larsen-is-dead-boston-architect-was-89.html | Niels H. Larsen Is Dead; Boston Architect Was 89 | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/thousands-strike-in-3-spanish-cities-arrests-protested.html | Thousands Strike In 3 Spanish Cities; Arrests Protested | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/article-1-no-title.html | Article 1 â€¦â€¦ No Title | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/3-divide-duties-at-establishment-for-gordon-setters.html | 3 Divide Duties at Establishment for Gordon Setters | True | By Walter R. Fletcher | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/pollution-agency-accuses-us-steel-plant-in-duluth.html | Pollution Agency Accuses U.S. Steel Plant in Duluth | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/carey-calls-the-surtax-a-blow-at-middle-class-higher-base-urged.html | Carey Calls the Surtax A Blow at Middle Class | True | By Tom Buckley Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/cambodian-bids-un-not-to-oust-lon-nol-regime.html | Cambodian Bids U.N. Not to Oust Lon Nol Regime | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/europe-finds-ford-program-modest-but-promising-canada-wary-on-oil.html | Europe Finds Ford Program Modest But Promising | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/in-soviet-interview-tito-rebuts-view-on-war-aid.html | In Soviet Interview, Tito Rebuts View on War Aid | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/house-unit-clears-water-bill.html | House Unit Clears Water Bill | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/pirates-routed-121-as-garvey-smashes-2-dodgers-capture-pennant-by.html | Pirates Routed, 12â€¦â€¦â€¦1, as Garvey Smashes 2 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/unretiring-economists-whose-energy-defies-age-gunnar-myrdal.html | Unretiring Economists Whose Energy Defies Age | True | By Reginald Stuart | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/the-as-way-to-play-baseball-dave-anderson-exit-the-designated.html | Dave Anderson | True | | 2002-07-11 | RE0000871461 | B00000965589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/mrs-keating-in-campaign-here-calls-midtown-slime-square-leadership.html | Mrs. Keating in Campaign Here Calls Midtown â€šÃ„Â¹Slime Square'â€šÃ„Â¹ | True | By Thomas P. Ronan | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/amex-registers-sharp-price-rises-gain-is-best-since-july-12-counter.html | AMEX REGISTERS SHARP PRICE RISES | True | By James J. Nagle | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/2-choreographers-in-4-likable-dances.html | 2 CHOREOGRAPHERS IN 4 LIKABLE DANCES | True | Don McDonagh | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/harry-carney-dead-here-at-64-was-saxophonist-with-ellington.html | Harry Carney Dead Here at 64; Was Saxophonist With Ellington | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/wilsons-railbond-plan-wins-beames-approval.html | Wilson's Railâ€šÃ„Â¹Bond Plan Wins Beame's Approval | True | By Edward C. Burks | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/advance-is-best-in-17-monthsdow-up-2839-dow-rises-2839-on-ford.html | Advance Is Best in 17 Monthsâ€šÃ„Â¹Dow Up 28.39 | True | By Alexander R. Hammer | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/rising-costs-imperil-harkness-ballet-dancers-in-tears-series-of.html | Rising Costs Imperil Harkness Ballet | True | By Anna Kisselgoff | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/sports-today-basketball-football-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/state-aids-mayor-more-policemen-are-called-by-boston-cabbie-on.html | State Aids Mayor | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/state-moves-to-protect-rare-wild-flowers-from-a-to-v.html | State Moves to Protect Rare Wild Flowers | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/canadiens-tie-islanders-with-2-late-goals-55-canadiens-islanders.html | Canadiens Tie Islander's With 2 Late Goals, 5â€šÃ„Â¹5 | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/wall-streeters-say-recession-is-possible-wall-street-is-skeptical.html | Wall Streeters Say Recession Is Possible | True | By Michael C. Jensen | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/alexander-c-herman-77-dies-exofficer-of-national-container-nea.html | Alexander C. Herman, 77, Dies; Exâ€šÃ„Â¹Officer of National Container | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/passaic-told-to-turn-over-secret-data-in-carter-case.html | Passaic Told to Turn Over Secret Data in Carter Case | True | By Selwyn Raab | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/youth-and-a-boy-arrested-in-coop-city-racial-clash.html | Youth and a Boy Arrested In Coâ€šÃ„Â¹op City Racial Clash | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/assemblys-leader-urges-crime-curbs.html | ASSEMBLY'S LEADER URGES CRIME CURBS | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/prof-stephen-p-marion-brooklyn-college-chemist.html | Prof. Stephen P. Marion, Brooklyn College Chemist | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/abc-cancels-two-series-and-shifts-some-programs.html | ABC Cancels Two Series And Shifts Some Programs | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/chads-hungriest-see-little-of-food-given-by-world-many-share.html | Chad's Hungriest See Little of Food Given by World | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/new-jersey-briefs-cut-in-school-superintendents-urged-source-of.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/chicago-official-found-guilty-of-mail-fraud-and-conspiracy.html | Chicago Official Found Guilty Of Mail Fraud and Conspiracy | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/ford-and-gierek-sign-2-pacts-for-friendship-and-commerce.html | Ford and Gierek Sign 2 Pacts For Friendship and Commerce | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/college-school-results-soccer.html | College, School Results SOCCER | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/personal-finance-soaring-inflation-is-now-key-factor-in-considering.html | Personal Finance | True | By Leonard Sloane | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/taxi-unit-said-to-study-15-fare-rise.html | Taxi Unit Said to Study 15% Fare Rise | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/airline-employe-arrested-in-440000-platinum-theft.html | Airline Employe Arrested In $440,000 Platinum Theft | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/its-a-coast-series-as-to-play-dodgers.html | It's a Coast Series: A's to Play Dodgers | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/public-relations-effort-widens-advertising-bank-retains-jwt-narh.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/the-election-at-a-glance-makeup-of-parliament-issues-election.html | The Election at a Glance | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/british-election-campaign-ends-with-labor-ahead-polls-show-wilsons.html | British Election Campaign Ends With Labor Ahead | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/violence-is-deplored-ford-says-he-disagrees-with-boston-busing.html | Violence Is Deplored | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/aborted-grain-sale.html | Aborted Grain Sale | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/business-briefs-high-court-to-hear-rail-act-arguments-rca-raising.html | Business Briefs | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/growth-here-seen-g-by-european-bank-growth-here-called-possible-by.html | Growth Here Seen By European Bank | True | By John H. Allan | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/nixon-fund-bill-voted.html | Nixon Fund Bill Voted | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/music-a-minifestival-around-ives-concert-also-includes-copland.html | Music: A Miniâ€šÃ„Â¹Festival Around Ives | True | By Harold C. Schonberg | 2002-07-11 | RE0000871461 | B00000965589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/-ailing-snead-skips-drills-no-limp-by-snead-eye-patch-for-hill-norm.html | â€šÃ„Ã¹Ailingâ€šÃ„Ã¹ Snead Skips Drills | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/mit-strike-ends.html | M.I.T. Strike Ends | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/helen-schnabel-63-concertpianist-dies.html | HELEN SCHNABEL, 63; CONCERT PIANIST DIES | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/senate-faced-with-a-veto-avoids-turkey-aid-cutoff.html | Senate, Faced With a Veto, Avoids Turkey Aid Cutoff | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/griffith-outpoints-briscoe.html | Griffith Outpoints Briscoe | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/mrs-ford-reported-to-seek-a-new-aide.html | Mrs. Ford Reported To Seek a New Aide | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/alleghany-concern-reconsiders-a-bid-for-msl-industries.html | Alleghany Concern Reconsiders a Bid For MSL Industries | True | By Herbert Koshetz | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/new-born-baltimore-quintuplets-get-names-notes-on-people.html | Notes on People NeWborn Baltimore Quintuplets Get Names | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/expansion-program-delayed.html | Expansion Program Delayed | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/essex-hs-denies-any-wide-marijuana-use.html | Essex H.S. Denies Any Wide Marijuana Use | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/environmental-group-divided-over-impact-of-ford-proposals.html | Environmental Group Divided Over Impact of Ford Proposals | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/law-teachers-urge-congress-to-block-shift-of-nixon-tapes.html | Law Teachers Urge Congress to Block Shift of Nixon Tapes | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/junks-crew-safe-in-pacific-rescue-7-on-expedition-are-taken-from.html | JUNK'S CREW SAFE IN PACIFIC RESCUE | True | By Michael T. Kaufman | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/transit-bill-backed-by-president-stalls-in-rules-committee.html | Transit Bill Backed By President Stalls In Rules Committee | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/celtics-lose-cowens-for-2-months-cowens-to-miss-60-days.html | Celtics Lose Cowens for 2 Months | True | By Sam Goldaper | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/william-r-biggs-is-dead-at-73-retired-banker-and-economist.html | William R. Biggs Is Dead at 73; Retired Banker and Economist | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/preseason-basketball.html | PRESEASON BASKETBALL | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/allied-chemical-raises-earnings-111-company-reports-bank-earnings.html | Allied Chemical Raises Earnings 111% | True | By Clare M. Reckert | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/senate-faced-with-a-veto-avoids-turkey-aid-cutoff-a-separate.html | Senate, Faced Witha Veto, Avoids Turkey Aid Cutoff | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/india-is-told-she-faces-ouster-from-davis-cup-vilas-borg-advance.html | India Is Told She Faces Ouster From Davis Cup | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/last-2500-draftees-to-get-releases-by-thanksgiving.html | Last 2,500 Draftees to Get Releases by Thanksgiving | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/rockefellers-largesse.html | Rockefeller's Largesse | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/mrs-grasso-acts-to-block-rise-in-power-rates-result-expected.html | Mrs. Grasso Acts to Block Rise in Power Rates | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-10 | 1974-10-10 | https://www.nytimes.com/1974/10/10/archives/holiday-mail-schedules-on-oct-147-and-oct-28.html | Holiday Mail Schedule On Oct. 14 and Oct. 2 | True | | 2002-07-11 | RE0000871461 | B00000965589 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/us-aide-calls-dominican-captors-kind-a-reunion-with-tears.html | U.S. Aide Calls Dominican Captors Kind | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/oriole-ownership-considers-selling-ownership-of-orioles-may-sell.html | Oriole Ownership Considers Selling | True | By Gerald Eskenazi | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/woman-66-knifed-to-death-in-hotel-neighbor-is-held.html | Woman, 66, Knifed To Death in Hotel; Neighbor Is Held | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/mafia-discipline-linked-to-killing-victim-found-in-social-club.html | MAFIA DISCIPLINE LINKED TO KILLING | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/edwards-hanley-and-2-are-fined-by-big-board.html | Edwards & Hanley and 2 are fined by Big Board | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/3-share-nobel-prize.html | 3 Share Nobel Prize | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/425-extra-policemen-boston-mayor-accuses-ford-in-busing.html | 425 Extra Policemen | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/milk-inquiry-seen-stalled-by-agriculture-units-lag-justice.html | Milk Inquiry Seen Stalled By Agriculture Unit's Lag | True | By Richard Severo | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/javits-accuses-clark-of-taking-fuzzy-position-on-middle-east.html | Javits Accuses Clark of Taking â€šÃ„Ã¹Fuzzyâ€šÃ„Ã¹ Position on Middle East | True | By Thomas P. Ronan | 2002-07-11 | RE0000871460 | B00000965573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/roncallocase-rebuke.html | Roncalloâ€šÃ„Â´Case Rebuke | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/ronan-denies-impropriety-in-gift-from-rockefeller.html | Ronan Denies Impropriety In Gift From Rockefeller | True | By Richard Witkin | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/kissinger-meets-sadat-on-next-stage.html | Kissinger Meets Sadat on â€šÃ„Â¹Next Stageâ€šÃ„Â´ | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/hardy-first-in-jump-in-coast-show.html | Hardy First in Jump in Coast Show | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/senate-unit-opens-condominium-study-after-widespread-complaints-of.html | Senate Unit Opens Condominium Study After Widespread Complaints of Abuses | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/prices-of-bonds-surge.html | Prices of Bonds Surge | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/rockefeller-gift-to-logue-disclosed.html | Rockefeller Gift to Logue Disclosed | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/congress-passes-bill-banning-bias-against-women-on-credit.html | Congress Passes Bill Banning Bias Against Women on Credit | True | By Enid Nemy | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index FRIDAY, OCTOBER 11, 1974 | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/station-sale-set-by-cities-service.html | STATION SALE SET BY CITIES SERVICE | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/prices-on-amex-climb-sharply-index-rises-137-to-6691volume-hits.html | PRICES ON AMEX IAMB SHARPLY | True | By James J. Nagle | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/player-ousts-crenshaw-in-world-match-play-uchida-leads-by-shot.html | Player Ousts Crenshaw In World Match Play | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/restraint-by-rabin.html | Restraint by Rabin | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/cahills-69-campaign-is-target-of-jersey-embezzlement-inquiry.html | Cahill's '69 Campaign Is Target Of Jersey Embezzlement Inquiry | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/brothers-clash-in-princetondartmouth-game.html | Brothers Clash in Princetonâ€šÃ„Â¹Dartmouth Game | True | By Michael Strauss | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/tv-the-basic-patterns-2-actionadventure-episodes-contrast-with.html | TV: The Basic Patterns 2 actionadventure episodes contrast with | True | By John J. O'Connor | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/mrs-gandhi-overhauls-indias-cabinet-to-deal-with-economic-crisis.html | Mrs. Gandhi Overhauls India's Cabinet to Deal With Economic Crisis | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/event-s-today-theater.html | Evens Today | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/clyde-c-williams-93-alaska-sourdough-dies.html | Clyde C. Williams, 93, â€šÃ„Â¹Alaska Sourdough,â€šÃ„Â´ Dies | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/a-2d-daley-ally-in-2-days-convicted-in-federal-court.html | A 2d Daley Ally in 2 Days Convicted in Federal Court | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/rockefeller-link-to-critical-book-on-rival-studied-house-panel.html | ROCKEFELLER LINK TO CRITICAL BOOK ON RIVAL STUDIED | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/rally-leaves-wall-street-jubilant-if-bewildered.html | Rally Leaves Wall Street Jubilant, If Bewildered | True | By Michael C. Jensen | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/senate-votes-postal-aid-of-35million-for-pan-am.html | Senate Votes Postal Aid Of 35â€šÃ„Â¹Million for Pan Am | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/people-with-a-plan-buy-hotel-about-real-estate.html | About Real Estate People With a â€šÃ„Â¹Planâ€šÃ„Â´ Buy Hotel | True | By Alan S. Oser | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/blacks-watch-more-tv-than-general-audiences-listeners-groups-file.html | Blacks Watch More TV Than General Audiences | True | By Les Brown | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/state-studies-sales-of-shore-property-to-crime-figures.html | State Studies Sales Of Shore Property To Crime Figures | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/favorable-indicators-on-economic-scene-buoy-prices-of-corporate-and.html | Favorable Indicators on Economic Scene Buoy Prices of Corporate and Municipal Bonds | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/see-you-after-the-apocalypse-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/3-nobel-laureates-in-medicine-albert-claude.html | 3 Nobel Laureates in Medicine | True | By Nancy Hicks | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/city-college-guard-injured-by-intruder.html | CITY COLLEGE GUARD IN JURED BY INTRUDER | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/quake-hits-north-japan.html | Quake Hits North Japan | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/search-for-protein-crucial-in-struggle-against-hunger-most-balanced.html | Search for Protein Crucial In Struggle Against Hunger | True | By Jane E. Brody | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/saigon-police-attack-during-a-censorship-protest-thieus-tactics.html | Saigon Police Attack During a Censorship Protest | True | By David K. Shipler Special to The Sew York Timm | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/reynolds-metals-earnings-up-sharply.html | Reynolds Metals Earnings Up Sharply | True | By Clare M. Reckert | 2002-07-11 | RE0000871460 | B00000965573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/sports-news-briefs-restraining-order-extended.html | Sports News Briefs | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/article-2-no-title-bond-industries-inc-control-acquired-by-a-dutch.html | Dutch Buy Control Of Bond Industries | True | By Isadore Barmash | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/3-cell-biologists-get-nobel-prize-2-americans-and-a-belgian-who-did.html | 3 CELL BIOLOGISTS GET NOBEL PRIZE | True | By Boyce Rensberger | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/frost-cuts-corn-crop-outlook-total-is-estimated-16-below-73soybeans.html | Frost Cuts Corn Crop Outlook | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/search-for-protein-crucial-in-struggle-against-hunger-studied.html | Search for Protein Crucial In Struggle Against Hunger | True | By Jane E. Brody | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/ford-gets-a-bill-to-finance-races-for-presidency.html | FORD GETS A BILL TO FINANCE RACES FOR PRESIDENCY | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/a-price-thats-held-in-the-nation.html | A Price That's Held | True | By Tom Wicker | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/schools-prolong-bilingual-policy-newark-acts-to-allow-time-to-fix.html | SCHOOLS PROLONG BILINGUAL POLICY | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/ford-gets-a-bill-to-finance-races-for-presidency-he-is-expected-to.html | FORD GETS A BILL TO FINANCE RACES FOR PRESIDENCY | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/ford-not-dismayed-by-election-odds.html | Ford Not Dismayed by Election Odds | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/justice-department-rebukes-2-prosecutors-for-their-actions-in.html | Justice Department Rebukes 2 Prosecutors for Their Actions in Roncallo Extortionâ€¦â€"Conspiracy Case | True | By Mary Breasted | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/judge-rules-in-favor-of-auto-tracks.html | Judge Rules in Favor of Auto Tracks | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/74-superb-works-from-louvre-at-the-met.html | 74 Superb Works From Louvre at the Met | True | By John Russell | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/soviet-blocs-israeli-ties-seen-in-1975.html | Soviet Bloc's Israeli Ties Seen in 1975 | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/scrutinize-police-kuh-orders-staff-assistants-told-to-watch-for.html | SCRUTINIZE POLICE, KUH ORDERS STAFF | True | By Marcia Chambers | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/congress-passes-bill-banning-bias-against-women-on-credit-women.html | Congress Passes Bill Banning Bias Against Women on Credit | True | By Enid Nemy | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/city-to-expand-relief-staff-to-track-down-ineligibles-150-already.html | City to Expand Relief Staff To Track Down Ineligibles | True | By Peter Kihss | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/isaak-s-bruk-72-dead-soviet-computer-scientist.html | Isaak S. Bruk, 72, Dead; Soviet Computer Scientist | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/bangladesh-is-faced-with-largescale-deaths-from-starvation.html | Bangladesh Is Faced With Largeâ€¦â€"Scale Deaths From Starvation | True | By Kasturi Rangan Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/bridge-attendance-at-tournaments-shows-inflations-effect.html | Bridge: Attendance at Tournaments Shows Inflation's Effect | True | By Alan Truscott | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/montclair-now-40-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/71-in-poll-assert-nixon-should-face-questioning.html | 71% in Poll Assert Nixon Should Face Questioning | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/2-nursing-homes-censured-by-state.html | 2 Nursing Homes Censured by State | True | By John L. Hess | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/metropolitan-briefs-state-agency-is-under-study.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/italy-tries-again-to-unite-parties-leone-asks-senate-leader-to-see.html | ITALY TRIES AGAIN TO UNITE PARTIES | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/roncallocase-rebuke-80242776.html | Roncalloâ€¦â€"Case Rebuke | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/staid-image-of-mills-in-arkansas-damaged-by-incident-in-capital.html | Staid Image of Mills in Arkansas Damaged by Incident in Capital | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/riders-first-race-proves-a-winner-at-woodbine.html | Rider's First Race Proves a Winner | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/lottery-numbers-oct-10-1974-new-york8113395.html | LOTTERY NUMBERS Oct. 10, 1974 | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/gifts-of-steuben-glass-made-by-rockefeller.html | Gifts of Steuben Glass Made by Rockefeller | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/sun-beats-steamer-wins-title-in-west.html | Sun Beats Steamer, Wins Title in West | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/news-index80242749.html | NEWS INDEX | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/us-judge-bars-boycotts-of-denver-school-busing.html | U.S. Judge Bars Boycotts Of Denver School Busing | True | | 2002-07-11 | RE0000871460 | B00000965573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/port-authority-will-prepare-site-near-liberty-is-for-state-park.html | Port Authority Will Prepare Site Near Liberty Is. for State, Park | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/77billion-voted-as-mortgage-aid-senate-bill-sent-to-housevoto-is.html | $7.7â€šÃ„Â¹BILLION VOTED AS MORTGAGE AID | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/plutonium-found-in-plants-roots-fear-voiced-that-food-may-pick-up.html | PLUTONIUM FOUND IN PLANTS' ROOTS | True | By Walter Sullivan | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/two-teams-aredropped-by-wfl-two-teams-aredropped-by-wfl.html | Two Teams Are dropped by W.F.L. | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/for-a-merger-of-two-major-u-s-airlines.html | For a Merger of Two Major U.S. Airlines | True | By Najeeb E. Halaby | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/cahill-campaign-is-studied-anew-possibility-of-embezzlement.html | CAHILL CAMPAIGN IS STUDIED ANEW | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/screen-la-circostanzaolmi-work-is-shown-at-film-festival.html | Screen: 'La Circostanza':Olmi Work Is Shown at Film Festival | True | By Vincent Canby | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/state-backs-plan-to-form-salt-marsh-at-fire-island.html | State Backs Plan to Form Salt Marsh at Fire Island | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/democrats-hopeful-in-iowa-campaigning-suspicion-on-boredom.html | Democrats Hopeful InIowa Campaigning | True | By Seth S. King. Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/education-board-urged-to-act-on-closing-underused-schools.html | Education Board Urged to Act On Closing Underused Schools | True | By Iver Peterson | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/speedytrial-bill-clears-house-unit-in-unanimous-vote.html | Speedyâ€šÃ„Â¹Trial Bill Clears House Unit In Unanimous Vote | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/trading-in-futures-dull-awaiting-a-crop-report.html | Trading in Futures Dull, Awaiting a Crop Report | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/scrutinize-police-kuh-orders-staff.html | SCRUTINIZE POLICE, KUH ORDERS STAFF | True | By Marcia Chambers | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/pro-basketball-fines-3-for-loss-of-temper-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/briefs-on-the-arts-record-price-paid-for-godfather-ii.html | Briefs On The Arts | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/letters-to-the-editor-inflation-fighter-a-simple-tax-reform.html | Letters to the Editor | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/425-uri-policemen.html | 425 Uri Policemen | True | By Wayne King Speciall to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/lutherans-elect-preus-as-head-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/ford-qualifies-stand-on-oil-allowance-president-ford-qualified-his.html | Ford Qualifies Stand on Oil Allowance | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/scandal-erupts-in-israel-over-links-to-rosenbaum-deposits-are.html | Scandal Erupts in Israel Over Links to Rosenbaum | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/senate-backs-measure-on-commodity-trading.html | Senate Backs Measure On Commodity Trading | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/ronan-and-port-authority-number-of-financial-men-on-board-raises.html | Ronan and Port Authority | True | By Frank J. Prial | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/embarrassed-mills-acknowledges-that-he-was-in-limousine-stopped-by.html | â€šÃ„Â²Embarrassedâ€šÃ„Â¹ Mills Acknowledges That He Was in Limousine Stopped by Police | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/contract-award.html | Contract Award | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/as-against-dodgers-an-unpredictable-series.html | A's Against Dodgers: An Unpredictable Series | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/rally-leaves-wall-street-jubilant-if-bewildered-volume-tops-26.html | Rally Leaves Wall Street Jubilant, If Bewildered | True | By Michael C. Jensen | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/chairman-of-joint-chiefs-says-inflation-could-alter-strategy.html | Chairman of Joint Chiefs Says Inflation Could Alter Strategy | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/kennedys-wife-to-appear-in-traffic-court-on-nov-6.html | Kennedy's Wife to Appear In Traffic Court on Nov. 6 | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/city-to-join-in-a-social-service-project-medal-given-to-myrdal.html | City to Join in a Social Service Project | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/joyful-chinese-parade-marks-manchu-ouster.html | Joyful Chinese Parade Marks Manchu Ouster | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/retaliatory-quotas-on-imports-of-hogs-and-cattle-looming.html | Retaliatory Quotas On Imports of Hogs And Cattle Looming | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/dow-chemical-ends-merger-agreement-with-general-crude-merger-news.html | Dow Chemical Ends Merger Agreement With General Crude | True | By Herbert Koshetz | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/resurgent-spiral.html | Resurgent Spiral? | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/going-out-guide.html | GOING OUT | True | | 2002-07-11 | RE0000871460 | B00000965573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/city-warned-of-water-cut-if-tocks-dam-is-defeated-alternatives.html | City Warned of Water Cut If Tocks Dam Is Defeated | True | By Walter Waggoner Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/approval-of-contraceptive-is-blocked-by-weinberger.html | Approval of Contraceptive Is Blocked by Weinberger | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/the-return-of-the-kamikaze-kid-steve-cady.html | Steve Cady | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/saigon-applauds-graham-dancers-a-workshop-for-students-is-also.html | SAIGON APPLAUDS GRAM DANCERS | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/laker-wins-pace-stakes-at-yonkers-results-at-yonkers-raceway.html | Laker Wins Pace Stakes At Yonkers | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/miners-end-strike-against-textbooks.html | MINERS END STRIKE AGAINST TEXTBOOKS | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/police-picket-mayors-home.html | Police Picket Mayor's Home | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/polish-party-chief-in-un-assembly-praises-detente.html | Polish Party Chief, In U.N. Assembly, Praises Detente | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/music-illuminating-and-nostalgic-ives-at-festival.html | Music: Illuminating and Nostalgic Ives at Festival | True | By Raymond Ericson | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/eleanor-roosevelt-honoredat-hunter-home-delivery.html | Eleanor Roosevelt Honoredat Hunter | True | By Laurie Johnston | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/business-briefs-in-dispute-exon-shuts-down-in-libya.html | Business Briefs | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/snead-is-given-backup-role-giants-plan-to-start-del-gnlzo-against.html | Snead Is Given Backup Role | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/state-to-act-on-62-candidates-for-lag-on-financial-reports.html | State to Act on 62 Candidates For Lag on Financial Reports | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/judge-roger-t-foley.html | JUDGE ROGER T. FOLEY | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/sherwin-wins-stay-of-his-prison-term.html | SHERWIN WINS STAY OF HIS PRISON TERN | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/wholesale-index-has-lowest-rise-in-last-11-months-september-prices.html | WHOLESALE INDEX HAS LOWEST RISE IN LAST 11 MONTHS | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/abuses-reported-in-federal-hiring-head-of-house-study-tells-of.html | ABUSES REPORTED IN FEDERAL HIRING | True | By Diane Henry Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/100-israelis-still-on-west-bank-as-troops-round-up-settlers-chilly.html | 100 Israelis Still on West Bank As Troops Round Up Settlers | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/mexicans-change-political-style-public-protests-disappear-as.html | MEXICANS CHANGE POLITICAL STYLE | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/staff-cuts-forcing-3-library-closings.html | Staff Cuts Forcing 3 Library Closings | True | By Allan M. Siegal | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/fire-official-indicted.html | Fire Official Indicted | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/jets-giants-face-formidable-foes-world-football-league.html | Jets, Giants Face Formidable Foes | True | By William N. Wallace | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/business-loans-up-by-64million-rise-in-week-lower-than-in-previous.html | BUSINESS LOANS UP BY $64â€šÃ„Ã*MILLION | True | By Douglas W. Cray | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/wholesale-index-has-lowest-rise-in-last-11-months.html | WHOLESALE INDEX HAS LOWEST RISE IN LAST 11 MONTHS | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/article-3-no-title-ibm-reports-rise-in-profits-of-164-for-the-third.html | 3d Period Net Cited | True | By William D. Smith | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/ashe-opens-tennis-for-us-today-college-school-results.html | Ashe Opens Tennis for U.S. Today | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/drop-is-7th-in-row-westinghouse-earnings-decline-for-7th-quarter-in.html | Drop Is 7th in Row | True | By Peter T. Kilborn | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/calling-all-scientists-washington.html | Calling All Scientists | True | By James Reston | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/reversible-lanes-end-on-west-side-highway.html | Reversible Lanes End On West Side Highway | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/about-new-york-preserving-a-nautical-heritage.html | About New York Preserving a Nautical Heritage | True | By John Corry | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/simplicity-pattern-names-head-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/kissingers-popularity-is-off-sharply-in-israel.html | Kissinger's Popularity Is Off Sharply in Israel | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/consultants-urgeoverhaul-of-hudsons-government-study-reports-waste.html | Consultants Urge Overhaul Of Hudson's Government | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/senate-delays-legislation-curbing-nixon-funds.html | Senate Delays Legislation Curbing Nixon Funds | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/3-brokers-to-prospect-for-profits-in-gold.html | 3 Brokers To Prospect For Prof its in Gold. | True | By Robert J. Cole | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2002-07-11 | RE0000871460 | B00000965573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/the-national-health-a-play-of-genius-the-cast.html | â€šÃ„Â²The National Healthâ€šÃ„Â‚ a Play of Genius | True | By Cline Barnes | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/state-hires-consultant-firm-to-study-controversial-mentalhealth.html | State Hires Consultant Firm to Study Controversial Mentalâ€šÃ„Â²Health Agency | True | By Murray Schumach | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/dow-jones-index-climbs-1706-to-64808-on-the-heaviest-turnover-of.html | Dow Jones Index, Climbs 17.06 to 648.08 On the Heaviest Turnover of the Year | True | By Alexander R. Rammer | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/holzman-ejected-as-knicks-lose-10192-holzman-ejected-in-knicks-loss.html | Holzman Ejected as Knicks Lose, 101â€šÃ„Â²92 | True | By Sam Goldaper | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/kalmback-seeks-a-cut-in-18month-jail-term.html | Kalmback Seeks a Cut In 18â€šÃ„Â²Month Jail Term | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/most-rev-theodore-foley-leader-of-passionist-order.html | Most Rev. Theodore Foley, Leader of Passionist Order | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/continued-defense-pa-of-nixon-is-offered.html | CONTINUED DEFENSE OF NIXON IS OFFERED | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/special-albany-session-urged-to-bar-2d-markup-on-goods.html | Special Albany Session Urged To Bar 2d Markup on Goods | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/cruel-and-unusual-punishment.html | Cruel and Unusual Punishment | True | By Michael Meltsner | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/two-exwhite-houses.html | Two Exâ€šÃ„Â²White Houses ... | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/eleanor-roosevelt-honoredathunter.html | Eleanor Roosevelt Honored at Hunter | True | By Laurie Johnston | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/chase-earnings-up-83-in-3d-quarter-despite-bond-drop.html | Chase Earnings Up 8.3% in 3d Quartet Despite Bond Drop | True | By John H. Allan | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/new-jersey-briefs-prison-psychiatrist-ordered-to-trial.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/chess-korchnoi-shwos-determination-but-allows-karpov-to-draw.html | Chess: Korchnoi Show Determination But Allows Karpov to Draw | True | By Robert Byrne | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/fords-edsel.html | Ford's Edsel | True | By Seymour Melman | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/article-5-no-title-citicorp-shows-profit-increase.html | Citicorp Earnings Rose By 21% in Third Quarter | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/kings-5-flyers-3-in-opener-sabres-stun-bruins.html | Kings 5, flyers 3 In Opener | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/wood-field-and-stream-on-core-banks.html | Wood, Field and Stream: On Core Banks | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/jacqueline-susanns-will-to-benefit-many-charities.html | Jacqueline Susann's Will To Benefit Many Charities | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/article-1-no-title-mens-singles.html | Article 1 â€šÃ„Â²â€šÃ„Â²* No Title | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/inflation-ease-seen.html | Inflation Ease Seen | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/3-debuts-liven-poppea.html | 3 Debuts Liven â€šÃ„Â²Poppeaâ€šÃ„Â´ | True | By Allen Hughes | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/union-carbide-expanding.html | Union Carbide Expanding | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/ronan-denies-impropriety-in-gift-from-rockefeller-ronan-denies.html | Ronan Denies Impropriety In Gift From Rockefeller | True | By Richard Within | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/labelle-at-met-sequins-regions-and-acoustics-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/new-books-fiction.html | New Books | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/as-gierek-visits-us-poland-basks-in-stability-and-economic.html | As Gierek Visits U.S., Poland Basks in Stability and Economic Prosperity | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/jets-set-to-use-word-wise-lets-bench-thomas-tannen-for-word-wise.html | Jets Set to Use Word, Wise | True | By Murray Chass | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/predeetion-politics.html | Preâ€šÃ„Â²Election Politics | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/data-lag-seen-stalling-milk-case.html | Data Lag Seen Stalling Milk Case | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/article-4-no-title-lag-in-growth-of-money-supply-is-conceded-by.html | BURNS FINDS LAG IN MONEY GROWTH | True | By Edwin L. Dale Jr. Special to The Hew York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/a-confident-carey-lauds-running-mates.html | A Confident Carey Lauds Running Mates | True | By Frank Lynn | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/paul-j-jones-77-wrote-a-column-on-philadelphia.html | Paul J. Jones, 77, Wrote A Column on Philadelphia | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/mrs-ford-ready-to-leave-hospital-goes-home-today-13-days-after.html | MRS. FORD READY TO LEAVE HOSPITAL | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/president-chides-congress-on-aid-he-assails-move-to-cut-off.html | PRESIDENT CHIDES CONGRESS ON AID | True | | 2002-07-11 | RE0000871460 | B00000965573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/banker-uses-35000-in-vault-to-ransom-wife-and-2-children-woman.html | Banker Uses $35,000 in Vault To Ransom Wife and 2 Children | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/watergate-jury-quest-pretrial-publicity-creates-a-problem-that-many.html | Watergate Jury Quest | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/article-6-no-title-house-unit-backs-stock-revamping.html | House Unit Backs Revamping on Stocks | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/soviet-cautions-cairo-on-shift-to-west.html | Soviet Cautions Cairo on Shift to West | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/city-to-join-social-service-project-for-chelsea-area-medal-given-to.html | City to Join Social Service Project for Chelsea Area | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/iran-denies-oil-prices-caused-inflation.html | Iran Denies Oil Prices Caused Inflation | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/welfare-ineligibles-face-crackdown.html | Welfare Ineligibles Face Crackdown | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/and-a-different-one.html | ...and a Different One | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/fursfrom-bobcat-to-chinchilla-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/rockefeller-link-to-critical-book-on-rival-studied.html | ROCKEFELLER LINK TO CRITICAL BOOK ON RIVAL STUDIED | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/labor-is-victor-in-britain-wilson-remains-in-power-with-effective.html | LABOR IS VICTOR IN BRITAIN; WILSON REMAINS IN POWER WITH EFFECTIVE MAJORITY | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/accord-reached-on-jersey-park-port-authority-will-prepare-site-near.html | ACCORD REACHED ON JERSEY PARK | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/wilson-calls-carey-a-clear-and-present-danger-religious-references.html | Wilson Calls Carey a â€šÃ„ûClear and Present Dangerâ€šÃ„û | True | By Francis X. Clines special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/depositinsurance-bill-gains.html | Depositâ€šÃ„ûInsurance Bill Gains | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/ashe-opens-tennis-for-us-today.html | Ashe Opens Tennis for. U.S. Today | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/on-two-worlds-of-publishing-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/irans-help-to-kurds-fighting-iraq-includes-arms-secret-agents-and.html | Iran's Help to Kurds Fighting Iraq Includes Arms, Secret Agents and Public Relations | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/a-tense-troubled-city-ethnic-neighborhoods-in-boston-are-tense-and.html | A Tense, Troubled City | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/a-tense-troubled-city.html | A Tense, Troubled City | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/metropolitan-briefs-board-of-estimate-heeds-queens-plea.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/shorter-periods-of-service-possible-for-draft-evaders.html | Shorter Periods Of Service Possible For Draft Evaders | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/consumers-with-complaints-can-let-their-fingers-do-the-walking.html | Consumers With Complaints Can Let Their Fingers Do the Walking | True | By Jean Hewitt | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/lease-signed-approving-red-hook-containerport.html | Lease Signed Approving Red Hook Containerport | True | By Robert Lindsey | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/security-at-schools-is-increased-to-curb-outbreaks-of-violence.html | Security at Schools Is Increased To Curb Outbreaks of Violence | True | By Paul L. Montgomery | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/ayckbourn-exactor-now-plays-singular-writer-of-comedies-comedy-of.html | Ayckbourn, Exâ€šÃ„ûActor, Now Plays Singular Writer of Comedies | True | By Mel Gussow | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/bill-giving-states-a-veto-on-deepwater-ports-hailed.html | Bill Giving States a Veto On Deepwater Ports Hailed | True | By Richard J. H. Johnston Spectral to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/you-wouldnt-call-it-dining-but-they-serve-good-food-moderacy-pass.html | You Wouldnâ€šÃ„ût Call It Dining, but They Serve Good Food | True | By John Canaday | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/james-h-decker.html | JAMES H. DECKER | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/labor-is-victor-inbritain-wilson-remains-in-power-gains-working.html | LABOR IS VICTOR INâ€šÃ„ûBRITAIN; WILSON REMAINS IN POWER, GAINS WORKING MAJORITY | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/3-share-nobel-prize-80242770.html | 3 Share Nobel Prize | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/esbroker-charged-by-s-e-c-on-sales-of-stock-to-mobil.html | Exâ€šÃ„ûBroker Charged By S. E. C. on Sales Of Stock to Mobil | True | | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-11 | 1974-10-11 | https://www.nytimes.com/1974/10/11/archives/staff-cuts-forcing-3-library-closings-staff-cut-forcing-library.html | Staff Cuts Forcing 3 Library Closings | True | By Allan M. Siegal | 2002-07-11 | RE0000871460 | B00000965573 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/they-arent-dimes-that-boys-handingout.html | They Aren't Dimes That Boy's Handing Out | True | By Russell Baker | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/church-leader-disputes-pope-paul-on-violence.html | Church Leader Disputes Pope Paul on Violence | True | | 2002-07-11 | RE0000871459 | B00000965570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/dismissed-partner-is-accused-of-15million-law-fee-theft.html | Dismissed Partner Is Accused Of $1.5 Million Law Fee Theft | True | By Tom Goldstein | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/saxbe-extends-furloughs-for-freed-draft-evaders.html | Saxbe Extends Furloughs For Freed Draft Evaders | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/neville-thinks-club-is-good-enough-to-beat-jets-patriot-tackle.html | Neville Thinks Club Is Good Enough to Beat Jets | True | By Murray Chass | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/a-tieup-averted-in-irt-line-fire-prompt-action-by-employes-keeps.html | A TIE‑UP AVERTED IN IRT LINE FIRE | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/text-of-rockefeller-letter-and-a-list-of-recipients-of-gifts-and.html | Text of Rockefeller Letter and a List of Recipients of Gifts and Loans by Him | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/maurice-mermey-73-dies-a-publicrelations-figure.html | Maurice Mermey, 73 Dies; A Public Relations Figure | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/west-side-man-24-arraigned-in-killing-of-woman-neighbor-reportedly.html | West Side Man, 24, Arraigned In Killing of Woman Neighbor | True | By Joseph B. Treaster | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/nuclear-plant-reopens.html | Nuclear Plant Reopens | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/tina-niarchos-dead-at-45-wife-of-greek-millionaire-sister-died-in.html | Tina Niarchos Dead at 45; Wife of Greek Millionaire | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/soybean-has-become-the-focus-of-drive-to-give-more-protein-to-the.html | Soybean Has Become the Focus of Drive to Give More Protein to the World's Hungry | True | By Jane E. Brody | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/michael-chinigo-66-dead-a-foreign-correspondent.html | Michael Chinigo, 66, Dead; A Foreign Correspondent | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/napoleons-patch-on-uncle-sams-breeches.html | Napoleon's Patch on Uncle Sam's Breeches | True | By Edward A. Morse | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/state-contending-overcharge-wont-pay-rent-to-trade-center.html | State, Contending Overcharge, Won't Pay Rent to Trade Center | True | By Ralph Blumenthal | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/screen-alvin-purple-australian-sex-comedy-at-two-theaters-the-cast.html | Screens â€˜Â‚Â…Â³Alvin Purpleâ€˜Â‚Â…Â³ | True | Lawrence Van Gelder | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/bullets-capitalize-on-nets-offnight-phone-company-to-provide-scores.html | Bullets Capitalize On Nets' Off‑Night | True | By Al Harvin special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/patterson-captures-pace-too-world-series-schedule.html | Patterson Captures Pace, Too | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/letters-to-the-editor-inflations-helper-plastic-money-investment.html | Letters to the Editor | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/house-supports-ford-on-300billion-budget-ceiling-15billion-cut.html | House Supports Ford on $300 Billion Budget Ceiling | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/man-o-war-lists-14-dahlia-rated-choice.html | Man o' War Lists 14; Dahlia Rated Choice | True | By Joe Nichols | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/revelations-to-savor-in-david-smiths-art.html | Revelations to Savor in David Smith's Art | True | By Hilton Kramer | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/rockefeller-lists-gifts-and-loans-to-20-recipients-says-about-2.html | ROCKEFELLER LISTS GIFTS AND LOANS TO 20 RECIPIENTS | True | By Frank Lynn | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/business-leaders-expect-jobless-rise-meet-twice-a-year-gmeral.html | Business Leaders Expect Jobless Rise | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/rockland-congress-race-is-rerun-of-72-220000-registered-price.html | Rockland Congress Race Is Rerun of '72 | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/sec-may-expand-disclosure-rules-reports-on-disagreements-between.html | S.E.C. MAY EXPAND DISCLOSURE RULES | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/choir-triphits-responsive-note-almost-anything-legal.html | Choir Trip Hits Responsive Note | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/brezhnev-urges-talks-on-mideast-at-earliest-date.html | Brezhnev Urges Talks on Mideast â€˜Â‚Â²At Earliest Dateâ€˜Â‚Â… | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/einar-g-chindmark.html | EINAR G. CHINDMARK | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/unit-in-albany-to-inquire-into-misconduct-by-police.html | Unit in Albany to Inquire Into Misconduct by Police | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/crowding-and-lice-cited-in-camden-jail-hearing-undersheriff.html | Crowding and Lice Cited In Camden Jail Hearing | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/market-continues-its-climb-to-achieve-best-week-ever-bullish-news.html | Market Continues Its Climb To Achieve Best Week Ever | True | By Alexander R. Hammer | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/threat-to-close-libraries-scored-bearne-sees-brinkmanship-in-time-of.html | THREAT TO CLOSE LIBRARIES SCORED | True | By Allan M. Siegal | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/carey-says-busing-is-outmoded-tool-providing-quality-education-for.html | CAREY SAYS BUSING IS OUTMODED TOOL | True | By Leonard Buder | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/miss-hickey-bride-of-john-galvin-4th.html | Miss Hickey Bride Of John Galvin 4th | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/senate-ballot-revision.html | Senate Ballot Revision | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/sports-news-briefs-5-share-japanese-golf-lead.html | Sports News Briefs | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/as-are-at-it-again-fingers-vs-odom-hunter-vs-finley-as-are-at-it.html | A's Are at It Again: Fingers Vs. Odom, Hunter Vs. Finley | True | | 2002-07-11 | RE0000871459 | B00000965570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/sylvania-in-accord-for-philcos-name.html | SYLVANIA IN ACCORD FOR PHILCO'S NAME | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/dismissed-partner-is-accused-of-15million-law-fee-theft-expartner.html | Dismissed Partner Is Accused Of $1.5 Million Law Fee Theft | True | By Tom Goldstein | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/buzhardt-and-buchanan-leaving-white-house-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/deficit-in-britain-widens-in-month-septembers-visible-trade-gap-was.html | DEFICIT IN BRITAIN WIDENS IN MONTE | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/computer-aid-for-manhattan-jams-is-far-off-moving-better.html | Computer Aid for Manhattan Jams Is Far Off | True | By Edward C. Burks | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/max-l-grant-is-dead-at-85-industrialist-philanthropist.html | Max L. Grant Is Dead at 85; Industrialist, Philanthropist | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/looking-into-an-aegean-crystal-ball.html | Looking Into An Aegean Crystal Ball | True | By C. L. Sulzberger | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/sherwins-attorney-to-ask-stay-monday.html | Sherwin's Attorney to Ask Stay Monday | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/northrop-admits-to-a-secret-fund.html | NORTHROP ADMITS TO A SECRET FUND | True | By Henry Weinstein Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/farm-fair-on-li-recalls-bygone-days.html | Farm Fair on L.I. Recalls Bygone Days | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/kissinger-steps-up-mideast-pace-but-acts-with-care-barrier-of.html | Kissinger Steps Up Mideast Pace, but Acts With Care | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/article-1-no-title.html | Article 1 â€¦ â€" No Title | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/miami-wins-356-from-u-of-pacific.html | Miami Wins, 35â€¦6, From U. of Pacific | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/jobless-rise-seen.html | Jobless Rise Seen | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/weaver-rehired-for-1975-people-in-sports.html | People in Sports | True | Gerald Eskenazi | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/after-breast-cancer-surgery-exercises-become-way-of-life-operated.html | After Breast Cancer Surgery, Exercises Become Way of Life | True | By Judy Klemesrud | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/son-of-subway-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/labors-majority-in-britain-narrow-wilson-gets-the-mandate-he.html | LABOR'S MAJORITY IN BRITAIN NARROW | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/stage-the-possessed-clear-vision-of-torment-the-cast.html | Stage: â€¦ â€"The Possessed,â€¦ â€˜ Clear Vision of Torment | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/executove-and-union-reach-agreement-on-2year-pact.html | Executove and Union Reach Agreement on 2â€¦ â€"Year Pact | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/rang-ers-face-oldrival-tonight.html | Rangers Face Old Rival Tonight | True | By Parton Keese | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/two-indicted-for-bilking-retail-stores-of-700000.html | Two Indicted for Bilking Retail Stores of $700,000 | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/choir-trip-hits-responsive-note-almost-anything-legal-a-special.html | Choir Trip Hits Responsive Note | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/willowbrook-is-assailed-by-unit-on-the-retarded.html | Willowbrook Is Assailed By Unit on the Retarded | True | By Murray Schumach | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/radio-talks-sports-events.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/lisbon-aide-sees-threat-from-cia.html | LISBON AIDE SEES THREAT FROM C.I.A. | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/house-blocks-bid-to-delay-cutoff-of-us-aido-turks-house-defeats.html | House Blocks Bid to Delay Cutoff of. U.S. Aid to Turks | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/mills-aide-reports-representative-ill.html | MILLS AIDE REPORTS REPRESENT ATIVE ILL | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/pearl-buck-ruling-fought.html | Pearl Buck Ruling Fought | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/fruits-of-64-speech-revolt-are-still-visible-at-berkeley-changes.html | Fruits of '64 Speech Revolt Are Still Visible at Berkeley | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/7-indicted-for-sale-of-26million-in-stolen-securities.html | 7 Indicted for Sale of 2.6â€¦ â€"Million in Stolen Securities | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/earnings-up-75-at-bankers-trust-holding-company-registers-quarter.html | EARNINGS UP 7.5% AT BANKERS TRUST | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/nixon-accepts-aid-from-us-on-suits.html | NIXON ACCEPTS AID FROM U.S. ON SUITS | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/new-jersey-briefs-woman-dies-in-cemetery-shooting.html | New jersey Briefs | True | | 2002-07-11 | RE0000871459 | B00000965570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/undermining-the-law.html | Undermining the Law | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/antiques-fine-folkart-show-at-amherst-college.html | Antiques | True | By Rita Reif Special to Tale New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/new-utrecht-lane-high-schools-resume-with-light-attendance.html | New Utrecht, Lane High Schools Resume With Light Attendance | True | By Alfred E. Clark | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/herzfeld-stern-is-fined.html | Herzfeld & Stern Is Fined | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/bank-loans-to-6-union-aides-studied-law-bars-loans.html | Bank Loans to 6 Union Aides Studied | True | By Damon Stetson | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/price-stability-panel-pledges-vigorous-action.html | Price Stability Panel Pledges â€šÃ„Â¶Vigorousâ€šÃ„Â¶ Action | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/fruits-of-64-speech-revolt-are-still-visible-at-berkeley-change.html | Fruits of '64 Speech Revolt Are Still Visible at Berkeley | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/sales-increases-at-stores-small-volume-for-seven-outlets-in-city.html | SALES INCREASES AT STORES SMALL | True | By Isadore Barmash | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/2-nixon-aides-put-coverup-blame-on-expreside.html | 2 NIXON AIDES PUT COVERâ€šÃ„Â¶UP BLAME ON EXâ€šÃ„Â¶PRESIDE | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/new-chief-due-at-rock-island-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/weeden-co-cities-72million-net-loss.html | WEEDEN & CO. CITES 7.2â€šÃ„Â¶MILLION NET LOSS | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/player-irwin-gain-matchplay-final.html | Player, Irwin Gain Matchâ€šÃ„Â¶Play Final | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/2-nixon-aides-put-coverup-blame-on-expresident-ehrlichman-and.html | 2 NIXON AIDES PUT COVERâ€šÃ„Â¶UP BLAME ON EXâ€šÃ„Â¶PRESIDENT | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/3-brands-of-coffee-cut-by-5c-a-pound-by-general-foods.html | 3 Brands of Coffee Cut By 5c a Pound By General Foods | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/sports-today-auto-racing-baseball-basketball-crosscountry-football.html | Sports Today | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/servicemens-clubs-in-central-london-hit-by-3-explosions.html | Serviceman's Clubs In Central London Hit by 3 Explosions | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/business-briefs-payment-orders-urged-for-thrift-units-house-clears.html | Business Briefs | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/crafts-of-israel-and-ruth-dayan-exhibition-to-open.html | Crafts of Israel, And Ruth Dayan | True | By Rita Reif | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/tocks-issue-alarms-new-city-will-resist-any-plan-to-reduce-its.html | Tocks Issue Alarms New York | True | By Walter H. Waggoner Special to New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/sec-suit-settled-by-sunshine-mining-sunshine-mining-settles-us-suit.html | S.E.C. Suit Settled By Sunshine Mining | True | By Robert J. Cole | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/in-african-desert-boom-city-of-1198-more-rooms-at-the-inn-a-mu.html | In African Desert, Boom City of 1,198 | True | By Norma Mohr Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/northrop-admits-to-a-secret-fund-acknowledges-slush-chest-of-up-to.html | NORTHROP ADMITS TO A SECRET FUND | True | By Henry Weinstein Special to New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/rockefeller-gives-details-of-gifts-to-20-recipients-tells-news.html | PAID $840,000 IN TAXES | True | By Frank Lynn | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/russian-accuses-western-press-of-campaign-against-detente-cannonade.html | Russian Accuses Western Press of Campaign Against Detente | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/breznhev-urges-talks-on-mideast-at-earliest-date-breznev-urges.html | Brezhnev Urges Talks on Mideast â€šÃ„Â¶At Earliest Dateâ€šÃ„Â¶ | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/farmers-in-india-ponder-gloomy-fate.html | Farmers In India Ponder Gloomy Fate | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/joffrey-begins-repertory-with-exuberant-sparkle.html | Joffrey Begins Repertory With Exuberant Sparkle | True | By Anna Kisselgoff | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/rally-is-extended-on-amex-and-otc-profits-taken-in-first-hourrise.html | RALLY IS EXTENDED ON AMEX AND Oâ€šÃ„Â¶Tâ€šÃ„Â¶C | True | By James J. Nagle | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/turnpike-seeking-its-first-toll-rise-most-motorists-would-pay-37.html | TURNPIKE SEEKING ITS FIRST TOLL RISE | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/world-series-opens-today-with-as-in-fighting-form-to-meet-dodgers.html | World Series Opens Today With A's In Fighting Form to Meet Dodgers | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/us-takes-cup-singles-for-20-lead.html | U.S. Takes Cup Singles For 2â€šÃ„Â¶0 Lead | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/agency-assailed-on-project-police-more-manpower-is-needed-housing.html | AGENCY ASSAILED ON PROJECT POLICE | True | By Max H. Seigel | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/7-santo-domingo-terrorists-are-in-hospital-in-panama.html | 7 Santo Domingo Terrorists Are in Hospital in Panama | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/mrs-ford-happy-to-be-home-again-150-greet-her-on-arrival-at-white.html | MRS. FORD HAPPY TO BE HOME AGAIN | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/tv-the-reflections-of-a-conscience-of-our-time-wiesenthal-hunter-of.html | TV: The Reflections of a 'Conscience of Our Time' | True | By John J. O'Connor | 2002-07-11 | RE0000871459 | B00000965570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/credibility-on-inflation.html | Credibility on Inflation | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/labors-majority-in-britain-narrow-wilson-gets-the-mandate-he-asked.html | LABOR'S MAJORITY IN BRITAIN NARROW | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/prime-rate-is-cut-by-2-large-banks-move-to-1112-from-11-34-expected.html | PRIME RATE IS CUT BY 2 LARGE BANKS | True | By John H. Allan | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/state-contending-overcharge-wont-pay-rent-to-trade-center-state.html | State, Contending Overcharge, Won't Pay Rent to Trade Center | True | By Ralph Blumenthal | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/sauternes-with-everything-some-wished-they-hadnt-tried-it-wine-talk.html | WINE TALK | True | By Frank Prial | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/strong-protestant-vote-in-ulster-affirms-opposition-to-joint-rule.html | Strong Protestant Vote in Ulster Affirms Opposition to Joint Rule | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/school-vote-reform.html | School Vote Reform | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/elaine-k-siris-is-wed-to-norman-winik.html | Elaine K. Siris Is Wed to Norman Winik | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/bach-v-rock.html | Bach v. Rock | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/crop-report-a-factor-soybeans-drop-corn-also-down.html | Crop Report a Factor | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/art-liberman-paintings-keep-their-pristine-look.html | Art : Liberman Paintings Keep Their Pristine Look | True | By John Russell | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/says-he-will-warn-ford-against-crash-program-to-develop-them.html | Says He Will Warn Ford, Against Crash Program to Develop Them | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/city-council-urged-to-go-slow-on-bill-to-recycle-excess-heat.html | City Council Urged to Co Slow On Bill to Recycle Excess Heat | True | By Glenn Fowler | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/concert-a-trio-by-ives-has-a-mahlerian-finale.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/prime-rate-is-cut-by-2-large-banks-move-to-11-12-from-11-34.html | PRIME RATE IS CUT BY 2 LARGE BANKS | True | By John H. Allan | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/nations-utilities-cut-back-construction-plans-by-18-recent-cutbacks.html | Nation's Utilities Cut Back Construction Plans by 18% | True | By Gene Smith | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/civil-defense-council-elects.html | Civil Defense Council Elects | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/rockefeller-aide-is-linked-to-bookscoring-goldberg-publishers-say.html | Rockefeller Aide Is Linked To Book Scoring Goldberg | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/curb-on-oil-prices-to-be-changedplan-for-gas-decontrol-defended.html | Curb on Oil Prices to Be Changedâ€šÃ„Â®Plan for Gas Decontrol Defended | True | By Edward Cowan | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/catholics-and-jews-planning-3-interreligious-study-tours-a-major.html | Catholics and Jews Planning 3 Interâ€šÃ„Â¨Religious Study Tours | True | By Irving Spiegel | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/2-sides-in-boston-meet-and-bicker-blacks-and-whites-fail-to-agree.html | 2 SIDES IN BOSTON MEET AND BICKER | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/treasury-bill-rates-up-on-3-and-6-months.html | Treasury Bill Rates Up on 3 and 6 Months | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/vice-president-elected-by-american-lutherans.html | Vice President Elected By American Lutherans | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/baker-hints-repeal-of-plan-on-appointed-vice-president.html | Baker Hints Repeal of Plan On Appointed Vice President | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/us-officials-receive-reports-of-a-major-mexican-oil-find.html | U.S. Officials Receive Reports Of a Major Mexican Oil Find | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferretti | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/the-saga-of-columbus-is-reenacted-at-the-civic-center-in-brooklyn.html | The Saga of Columbus Is Reâ€šÃ„Â¨Enacted at the Civic Center in Brooklyn | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/herstatt-quotas-offered-to-court-negotiator-makes-proposals-for-the.html | HERSTATT QUOTAS OFFERED TO COURT | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/hesburgh-awarded-degree.html | Hesburgh Awarded Degree | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/abrams-debates-with-lefkowitz-attorney-general-answers-charges-by.html | ABRAMS DEBATES WITH LEFKOWITZ | True | By Edith Evans Asbury | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/support-is-given-to-contraceptive-drug-agency-panel-reports-on.html | SUPPORT IS GIVER TO CONTRACEPTIVE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/metropolitan-briefs-cutoff-threat-alarms-city-water-aide-assailants.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/labors-slim-victory.html | Labor's Slim Victory | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/javits-sees-productivity-as-way-to-fight-inflation.html | Javits Sees Productivity As Way to Fight Inflation | True | By Thomas P. Ronan Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/wilson-soberly-paints-rosy-picture-upstate.html | Wilson Soberly Paints Rosy Picture Upstate | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/john-e-heyke-jr-utilities-head-64-chairman-of-brooklyn-union-gas.html | JOHN E. HEYKE JR., UTILITIES HEAD, 64 | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/rockefeller-aide-is-linked-to-book-scoring-goldberg-publishers-say.html | Rockefeller Aide Is Linked To Book Scoring Goldberg | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/yugoslavia-behind-the-revelry-retreat.html | Yugoslavia: Behind the Revelry, Retreat | True | By Mihajlo Mihajlov | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/article-2-no-title.html | Article 2 â€Š...Â"â€Š...Â" No Title | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/chess-korchnoi-makes-another-bid-as-11th-game-is-adjourned.html | Chess: Korchnoi Makes Another Bid As 11th Game Is Adjourned | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/dahlia-is-brightest-star-in-hunts-stable.html | Dahlia Is Brightest Star in Hunt's Stable | True | By Steve Cady | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/variety-shows-to-make-winter-comeback-on-tv.html | Variety Shows to Make Winter Comeback on TV | True | By Les Brown | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/gook-industries-in-operating-loss-grain-concern-cites-profit.html | COOK INDUSTRIES IN OPERATING LOSS | True | By Clare M. Reckert | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/study-asks-easing-of-marijuana-law-report-to-legislature-urges.html | STUDY ASKS EASING OF MARIJUANA LAW | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/allan-d-cruickshank-67-dies-noted-ornithologist-and-author-wrote.html | Allan D. Cruickshank, 67, Dies; Noted Ornithologist and Author | True | By John C. Devlin | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/soviet-refuses-to-lift-its-ban-on-us-newsmen-at-launching.html | Soviet Refuses to Lift Its Ban On U.S. Newsmen at Launching | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/the-bishops-synod-shows-a-human-side-briefings-in-5-tongues.html | The Bishops: Synod Shows a Human Side | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/frank-sloan-wile.html | FRANK SLOAN WILE | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/liberals-hopes-in-britain-dribble-away-at-the-polls-old-habits.html | Liberals' Hopes in Britain Dribble Away at the Polls | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/francis-j-mcintee.html | FRANCIS J. McINTEE | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/turnpike-seeking-its-first-toll-rise.html | TURNPIKE SEEKING ITS FIRST TOLL RISE | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/stage-an-oneill-first-kahn-directs-beyond-horizon-at-princeton-the.html | Stage: An O'Neill First | True | By Clive Barnes. Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/system-is-devised-for-gasification-of-coal-system-for-coal.html | System Is Devised for Gasification of Coal | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/clark-attacks-high-food-prices-and-monopolies.html | Clark Attacks High Food Prices and â€Š...Â"Monopoliesâ€Š...Â" | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/saigon-police-deny-role-in-attack-on-cbs-newsmen.html | Saigon Police Deny Role in Attack on CBS Newsmen | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/gurney-reply-scores-us.html | Gurney Reply Scores U.S. | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/john-h-krey.html | JOHN H. KREY | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/house-blocks-bid-to-delay-cutoff-of-us-aid-to-turks-house-defeats.html | House Blocks Bid to Delay Cutoff of U.S. Aid to Turks | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/full-games-work-on-tap-for-ohio-state-oklahoma.html | Full Game's Work on Tap For Ohio State, Oklahoma | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/bridge-phantom-created-in-a-game-can-be-difficult-to-identify.html | Bridge: Phantom Created in a Game Can Be Difficult to Identify | True | By Alan Truscott | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/news-index-99189764.html | NEWS INDEX | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/how-the-battles-were-won-books-of-the-times-a-complex-personality-a.html | Books of The Times | True | By Robert Trumbull | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/cairo-seems-cooler-about-this-kissinger-trip-us-investment-due.html | Cairo Seems Cooler About This Kissinger Trip | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/kitchen-opens-3d-music-season-with-lectures-by-tom-johnson.html | Kitchen Opens 3d Music Season with Lectures by Tom Johnson | True | By John Rockwell | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/music-mehta-and-stern-the-program.html | Music: Mehta and Stern | True | By Harold C. Schonberg | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/kissinger-bodyguard-grazed-as-machine-gun-goes-off-on-jet.html | Kissinger Bodyguard Grazed As Machine Gun Goes Off on Jet | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/un-assembly-elects-five-nations-to-council.html | U.N. Assembly Elects Five Nations to Council | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/nations-utilities-cut-back-constructionplans-by-18-recent-cutbacks.html | Nation's Utilities Cut Back Construction Plans by 18% | True | By Gene Smith | 2002-07-11 | RE0000871459 | B00000965570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/candidates-fitdistricts-2-faces-quaker-and-liberal-seek-house-seat.html | Candidates Fit District's 2 Faces | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/steve-hamas-beat-schemeling-in-1934.html | STEVE HAMAS, BEAT SCHMELING IN 1934 | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/protests-beef-retaliation-canadians-protest-beef-retaliation.html | Protests Beef Retaliation | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/third-of-teachers-stay-out-in-boycott-on-bilingual-issue.html | Third of Teachers Stay Out In Boycott On Bilingual Issue | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/4-democrats-are-heard-at-educational-alliance.html | 4 Democrats Are Heard At Educational Alliance | True | | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/giants-star-vexed-by-inconsistency-on-field-goals-kicking-worries.html | Giants' Star Vexed by Inconsistency on Field Goals | True | By Neil Amdur | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-12 | 1974-10-12 | https://www.nytimes.com/1974/10/12/archives/the-foreignaid-fight-at-issue-are-the-white-houses-power-congress.html | The Foreignâ€šÃ„Ã´Aid Fight | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871459 | B00000965570 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/miss-brigham-fiancee.html | Miss Brigham Fiancee | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/saves-longer-terms-used.html | Shopping For Cash Save | True | By Leonard Sloane | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/how-much-for-a-new-heart.html | How much for a new heart? | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/fair-lawn-is-celebrating-ingredients-listed.html | Fair Lawn Is Celebrating | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/carnegie-foundation-citing-decline-in-assets-trims-75-budget-by.html | Carnegie Foundation, Citing Decline in Assets, Trims '75 Budget by $500,000 | True | By M. A. Farber | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/6500-aged-poor-in-utah-receiving-new-kind-of-help.html | 6,500 Aged Poor In Utah Receiving New Kind of Help | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/pepperdines-gets-coach.html | Pepperdine's Gets Coach | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/gary-david-rheinwald-weds-leslie-a-daum.html | Gary David Rheinwald Weds Leslie A. Daum | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/janet-tenney-wed-to-thomas-j-foltz.html | Janet Tenney Wed To Thomas J. Foltz | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/upstate-backing-sought-by-clark-aint-changin.html | UPSTATE BACKING SOUGHT BY CLARK | True | By Paul L. Montgomery | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/something-more-than-a-car-wash.html | Something More Than a Car Wash | True | By Liza Bercovici | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/next-best-thing-to-a-bugatti-a-bugatti-kit-a-matter-of-patience.html | Next Best Thing to a Bugatti: A Bugatti Kit | True | Robert Lindsey | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/holy-family-defeats-maria-regina-288-chaminade-defeated-120.html | Holy Family Defeats Maria Regina, 28â€šÃ„Ã´8 | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/bargains-in-used-cars-hard-to-find.html | Bargains in Used Cars Hard to Find | True | By Bob Fendell | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/queens-youth-shot-by-police-officer.html | QUEENS YOUTH SHOT BY POLICE OFFICER | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/second-avenue-ultimate-test-gridiron-philosophy.html | Second Avenue: Ultimate Test | True | By Robin Herman | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/newark-medical-college-gives-411000-for-statewide-consumer-health.html | Newark Medical College Gives $411,000 for Statewide Consumer Health Project | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-classic-at-25-design-living-in-modern-architectural-history.html | A classic at 25 | True | By Paul Goldberger | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/at-seton-art-center-studentrestored-madonna-traced-to-baroque.html | At Seton Art Center, Studentâ€šÃ„Ã´Restored Madonna | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/news-summary-and-index-metropolitan.html | News Summary and Index | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/west-essex-regional-upsets-bloomfield-the-scores.html | West Essex Regional Upsets Bloomfield | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/tsurisin-the-city-the-extras.html | â€šÃ„Ã²Tsurisâ€šÃ„Ã´ in the City | True | By Leslie Gourse | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/once-active-colorado-campus-little-moved-by-politics-in-74-mccarthy.html | Once Active Colorado Campus Little Moved by Poll in '74 | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/21-dahlia-is-first-in-man-o-war-21-dahlia-captures-manowar.html | 21â€šÃ„Ã´1 Dahlia Is First in Man o' War | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/look-at-the-harlequins-nabokov-as-his-own-halfhero.html | Nabokov as his own halfâ€šÃ„Ã´hero | True | By Richard Poirier | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-bank-in-jersey-city-converted-to-housing-bank-converted-to.html | A Bank in Jersey City Converted to Housing | True | By Martin Gansberg | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/inflation-a-time-to-think-of-switching-to-lifo.html | Inflation, a Time to Think of Switching to LIFO | True | By W. Donald Goergen | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/rv-market-survives-shakeout.html | RV Market Survives Shakeout | True | By Seth S. King | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/klein-cuts-county-aides-use-of-cars-phones-and-secretaries.html | Klein Cuts County Aides' Use Of Cars, Phones and Secretaries | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-musical-mysteries-of-liturgical-chant-recordings.html | Recordings | True | By Jonathan Cott | 2002-07-11 | RE0000868390 | B00000965562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/linda-k-doll-has-nuptials.html | Linda K. Doll Has Nuptials | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/while-ford-does-what-he-can-with-a-blotter-avoiding-attacks.html | ...While Ford Does What He Can With a Blotter | True | By R. W. Apple Jr. | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/after-41-years-the-depression-finally-ending.html | After 41 Years The Depression Finally Ending | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/cautious-currency-trader-spotlight.html | SPOTLIGHT | True | By Terry Robards | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/76-hopes-revive-for-gov-reagan-think-ford-may-not-run.html | '76 HOPES REVIVE FOR GOV. REAGAN | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/statemunicipalities-battle-over-zoning-is-heading-for-another.html | Stateâ€™Municipalities Battle Over Zoning Is Heading for Another Showdown | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-thriller-set-in-hamptons-cats-turning-wild.html | A Thriller Set in Hamptons | True | By Alden Whitman Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/dartmouth-bows-to-ivy-rival-147-princeton-turns-back-dartmouth.html | Dartmouth Bows to Ivy Rival, 14â€™Â7 | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/music-rutgers-group-salutes-ives-and-schoenberg.html | Music | True | John Rockwell | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/kissinger-ordered-a-secret-69-study-on-southern-africa.html | Kissinger Ordered A Secret '69 Study On Southern Africa | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/institutions-are-also-dismayed-by-the-market-foundations-and.html | Foundations and Colleges, Among Others, Live and Die With Dow Jones | True | By Michael C. Jensen | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/dean-witters-market-advice-in-1932-splendid-investment-opportunity.html | POINT OF VIEW | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/grandprix-drivers-questioning-safety-merits-of-guardrails-calendar.html | Grand Prix Drivers Questioning Safety Merits of Guardrails | True | By Michael Katz | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/lirr-adding-service-commuter-complaints.html | L.I.R.R. Adding Service | True | By Edward C. Burks | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/new-caanan-wins-in-last-5-seconds-the-scores-connecticut.html | New Caanan Wins in Last 5 Seconds | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/dear-ann-landers-is-incest-hereditary-from-shamokin-pa-to-the-fiji.html | Dear Ann Landers: Is incest hereditary? | True | By Judith Wax | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/showcases-dorothea-strauss-examines-and-interprets-people.html | Dorothea Strauss examines and interprets people | True | By Helen Bevington | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/sara-troy-has-nuptials.html | Sara Troy Has Nuptials | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/ideas-trends-public-safety-combinations.html | Ideas &Trends Education, Economics, Crime | True | Donald Johnston and Caroline Rand Herron | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/south-africa-said-to-ease-its-rule-foreign-minister-holds-that-all.html | SOUTH AFRICA SAID TO EASE ITS RULE | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-summit-from-the-valley.html | The Summit, From the Valley | True | By Betty Jarmusch | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/betsy-novick-is-married.html | Betsy Novick Is Married | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/article-3-no-title.html | Article 3 â€Â³â€Â³â€Â No Title | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/an-aluminum-boardwalk-2-restaurants-in-areas-12million-spent-tougher.html | An Aluminum Boardwalk? | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/fords-gallup-rating-off-21-points-after-pardon-unexpected-wounds.html | Ford's Gallup Rating Off 21 Points After Pardon | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/us-captures-doubles-takes-davis-cup-series-borg-nastage-in-final.html | U.S. Captures Doubles, Takes Davis Cup Series | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/how-to-order-tickets-for-winter-olympics.html | How to Order Tickets For Winter Olympics | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/picturesque-foliage-given-4star-rating.html | Picturesque Foliage Given 4â€™Â³Star Rating | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/coliseum-alters-ticket-policy.html | Coliseum Alters Ticket Policy | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/phone-company-to-provide-scores.html | Phone Company To Provide Scores | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/lincoln-captures-3d-straight-306-lafayette-scores-3512-jefferson.html | Lincoln Captures 3d Straight 30â€™Â³â€™Â6 | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/sports-today-track-and-field.html | Sports Today | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/ousted-st-peters-professor-fights-to-retain-post-jurisdiction.html | Ousted St. Peter's Profesor Fights to Retain Post | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/blame-it-on-omalley-satchel-full-of-money.html | Blame It on O'Malley | True | James Tuite | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/former-stars-see-lions-lose-346-harvard-paced-by-holt-topples.html | Former Stars See Lions Lose, 34â€™Â³â€™Â6; | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868390 | B00000965562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/caution-apocalypds-aid-to-jobless.html | Caution: Apocalypse | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/mrs-resnick-has-son.html | Mrs. Resnick Has Son | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/paperbacks-and-other-stories-by-tess-slesinger-396-pp-new-york.html | Paperbacks | True | By Annie Gottlieb | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/relief-plan-tested-for-honduras.html | Relief Plan Tested for Honduras | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/cook-college-experiment-a-success-the-reason-why.html | Cook College experiment a Success | True | By David Astor Special to The New York Time | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/critic-of-waste-getting-us-aid-science-projects-scored.html | CRITIC OF WASTE GETTING U.S. AID | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/american-adjusts-to-a-paris-suburb-american-in-a-french-suburb.html | American Adjusts to a Paris Suburb | True | By David C. Berliner | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/music-in-review-rachel-mathes-makes-met-debut.html | Music in Review | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/miss-prendergast-becomes-a-bride.html | Miss Prendergast Becomes a Bride | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/planners-preparing-for-starrett-citys-tenants-bringing-a-new-city.html | Planners Preparing for Starrett City's Tenants | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/engineering-runs-in-bergen-family.html | Engineering Runs In Bergen Family | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/safety-puzzle-deaths-down-more-than-traffic-thruway-experience.html | Safety Puzzle: Deaths Down More Than Traffic | True | By Robert Lindsey | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Herbert Koshetz | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-parking-dispute-worsens-in-queens-college-unhappy-traffic-long-a.html | A Parking Dispute Worsens in Queens | True | By David C. Berliner | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/olaf-holvick-2d-and-tina-fisher-are-planning-to-marry-dec-6.html | Olaf Holvick 2d and Tina Fisher Are Planning to Marry Dec. 6 | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/italian-communism-may-have-to-wait-again-the-communists-chance.html | Since World War II, Nothing Else Has Worked | True | By Christine Lord | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-western-eye-is-an-outsider-among-japanese-paintings-art.html | Art | True | By Hilton Kramer | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/headliners-winners-all-social-scene-shelved-a-primary-candidate.html | Headliners | True | Gary Hoenig | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/equestrian-meeting-set-tuesday.html | Equestrian Meeting Set Tuesday | True | By Ed Corrigan | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/exercises-offered-in-heart-program.html | Exercises Offered In Heart Program | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/mr-justice-rehnquist-dissenting-relative-youth-and-long-sideburns.html | Relative youth and long sideburns notwithstanding, he has become the point man of the Supreme Court's right wing | True | By Warren Weaver Jr. | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/fireman-collects-for-false-arrest-receives-30000-from-city-for.html | FIREMAN COLLECTS FOR FALSE ARREST | True | By Robert Hanley | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/buckeyes-machine-rolls-up-no-5-ohio-state-rolls-over-wisconsin-for.html | Buckeyes' Machine Rolls Up No. 5 | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/suffolk-college-opens-campus-loss-of-patients.html | Suffolk College Opens Campus | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/plea-bargaining-upheld-by-court-but-state-appeal-unit-urges-records.html | PLEA BARGAINING UPHELD BY COURT | True | By Tom Goldstein | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/foam-treatment-for-burns.html | Foam Treatment for Burns | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/garlic-in-the-wheat-business-roundup.html | BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/flyers-beat-sabres-61-crisp-stars.html | Flyers Beat Sabres, 6‚Äì3‚Äî*1; Crisp Stars | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/pilferage-rampant-and-the-buyer-pays-the-rising-value-of.html | Pilferage Rampant, and the Buyer Pays | True | By Ernest Dickinson | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/princeton-borough-and-township-in-merger-talks-proposal-was-beaten.html | Princeton Borough and Township in Merger Talks | True | By Maxine Lipeles Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/new-in-paperback-by-jean-rhys-vintage-books-165-the-salamander-by.html | New in Paperback | True | By Robert Anderson. Fawcett. $1.50. | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/youth-17-charged-with-the-shooting-of-ccny-guard.html | Youth, 17, Charged With the Shooting Of C.C.N.Y. Guard | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/south-africa-adds-nonwhites-at-un-others-called-puppets.html | SOUTH AFRICA ADDS NONWHITES AT U.N. | True | By C. Gerald Fraser Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-little-hustle-pays-off-for-table-tennis-hustler-ball-climbs-a.html | A Little Hustle Pays Off For Table Tennis Hustler: Ball Climbs a Friendly Net, He Earns a Friendly $6,866 | True | By Marty Reisman | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/queens-to-lose-a-milk-company-over-100-employes-affected-by-closing.html | QUEENS TO LOSE A MILK COMPANY | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/rowley-w-phillips-broker-dead-at-83.html | ROWLEY W. PHILLIPS, BROKER, DEAD AT 83 | True | | 2002-07-11 | RE0000868390 | B00000965562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/three-seized-in-a-fatal-shootout-in-montgomery-ala.html | Three Seized in a Fatal Shootout in Montgomery, Ala. | True | By Ray Jenkins Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/in-liliana-cavanis-love-story-love-means-always-having-to-say-ouch.html | In Liliana Cavani's Love Story, Love Means Always Having To Say Ouch | True | By Grace Lichtenstein | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/watts-mehta-team-in-stormy-concerto.html | WATTS, MEHTA TEAM IN STORMY CONCERTO | True | Allen Hughes | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/nba-opens-play-thursday-with-5-big-names-gone-2-big-men-arriving.html | N.B.A. Opens Play Thursday With 5 Big Names Gone, 2 Big Men Arriving | True | By Sam Goldaper | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-european-discovery-of-america-the-southern-voyages-ad-14921616.html | The European Discovery of America | True | By Daniel J. Boorstin | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/policeman-reinstated.html | Policeman Reinstated | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/time-to-tuck-in-the-vegetables-tuck-in-vegetables.html | Time to Tuck, in the Vegetables | True | By Todd Hunt | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/court-edict-curbs-us-role-abroad-consultations-being-held.html | COURT EDICT CURBS U.S. ROLE ABROAD | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/will-losers-provide-thrills.html | Will Losers Provide Thrills? | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/satos-nobel-prompts-joy-and-outrage-matter-of-joy.html | Sato's Nobel Prompts Joy and Outrage | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/javits-is-considering-return-of-rockefellers-contribution.html | Javits Is â€šÃ„Ã²Consideringâ€šÃ„Ã´ Return Of Rockefeller's Contribution | True | By Thomas P. Ronan Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/joan-kimm-is-married-in-jersey.html | Joan Kimm Is Married in Jersey | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/wendy-troutt-c-s-rowe-3d-have-nuptials.html | Wendy Troutt, C. S. Rowe 3d Have Nuptials | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/suffolks-apple-varieties-are-now-ready-for-tables.html | Suffolk's Apple Varieties Are Now Ready for Tables | True | By Florence Fabricant | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/library-opened-in-campus-fete-recalls-globe-theater.html | LIBRARY OPENED IN CAMPUS FETE | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/barbara-contos-bank-officer-is-wed-to-paul-wallace-henry.html | Barbara Contos, Bank Officer, Is Wed to Paul Wallace Henry | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/penn-central-is-sidetracking-old-reds-cost-400000-each.html | Penn Central Is Sidetracking â€šÃ„Ã²Old Redsâ€šÃ„Ã´ | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/laurie-grayson-engaged.html | Laurie Grayson Engaged | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/to-who-it-may-concern-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/you-cant-find-what-really-matters-in-statistics-winning-is-what.html | You Can't Find What Really Matters in Statistics | True | By Dave Dubusschere | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/squawk-to-the-moon-little-goose-the-forgotten-beasts-of-eld-by.html | A naughty goose, a wizard's daughter, a floating island | True | By George A. Woods | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/jesuit-was-ordered-to-quit-as-ford-aide.html | JESUIT WAS ORDERED TO QUIT AS FORD AIDE | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-bit-of-larceny-with-compassion-questions.html | A Bit of Larceny, With Compassion | True | By Alexander L. Crosby | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/aristotle-and-de-gaulle-foreign-affairs.html | Aristotle and De Gaulle | True | By C. L. Sulzberger | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/shift-of-as-to-seattle-next-season-rumored-firstgame-scoring.html | Shift of A's to Seattle Next Season Rumored | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/andretti-gains-pole-for-coast-race.html | Andretti Gains Pole for Coast Race | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/sea-research-cut-by-high-cost-of-oil-needed-by-vessels.html | Sea Research Cut By High Cost of Oil Needed by Vessels | True | By John C. Devlin Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/report-about-oil-in-mexico-scored-exporting-to-us.html | REPORT ABOUT OIL IN MEXICO SCORED | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-night-porter-is-romantic-pornography-porter-is-romantic.html | The Night Porter' Is Romantic Pornography | True | By Vincent Canby | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/followup-on-the-news-green-book.html | Followâ€šÃ„Ã´Up On The News | True | Lee Dembart | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/in-edison-land-use-is-a-matter-of-pride.html | In Edison, Land Use Is a Matter of Pride | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/dear-sam-spade-the-privateeye-business-is-just-about-shot.html | Dear Sam Spade, the Privateâ€šÃ„Ã®Eye Business Is Just About Shot | True | By Cyclops | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/city-environmental-body-is-in-turmoil-under-beame-only-provisionals.html | City Environmental Body Is in Turmoil Under Beame | True | By David Bird | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/jaworski-urges-deputy-get-post-asks-consideration.html | JAWORSKI URGES DEPUTY GET POST | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/gene-richardson-will-be-a-bride.html | Gene Richardson Will Be a Bride | True | | 2002-07-11 | RE0000868390 | B00000965562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-governor-is-defended.html | A Governor Is Defended | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/rockefeller-and-money-not-the-usual-problem.html | Rockefeller and Money : Not the Usual Problem | True | By Frank Lynn | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/new-patriots-hit-town-natl-football-league.html | â€šÃ„Â²Newâ€šÃ„Â´ Patriots Hit Town | True | By Murray Crass | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/connecticut-probate-candidate-wants-the-job-done-away-with-what-the.html | Connecticut Probate Candidate Wants the Job Done Away With | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/ellen-bauman-is-married-to-dr-robert-scalettar.html | Ellen Bauman Is Married to Dr. Robert Scalettar | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/edema-found-cause-in-niarchos-death.html | EDEMA FOUND CAUSE IN NIARCHOS DEATH | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/notre-dame-struggle-to-defeat-rice-10-to-3-smu-routs-tcu.html | Notre Dame Struggles To Defeat Rice, 10 to 3 | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/kissinger-sees-the-world-on-verge-of-historic-era-sense-of-national.html | Kissinger Sees the World On Verge of Historic Era | True | By James Reston Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/oskar-schindler-saved-1200-jews-outwitted-the-gestapo.html | OSKAR SCHINDLER, SAVED 1,200 JEWS | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/can-public-television-be-bought.html | Can Public Television Be Bought? | True | By John J. O'Connor | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/concert-miss-blegan-excels-in-8-of-ivess-songs.html | Concert | True | John Rockwell | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/jury-list-is-found-unfair-to-the-poor.html | JURY LIST IS FOUND UNFAIR TO THE POOR | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/filion-wins-500th-as-yonkers-closes.html | Filion Wins 500th As Yonkers Closes | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/notes-a-plethora-of-purloined-passports-hudson-river-sail-sale-fly.html | Notes: A Plethora of Purloined Passports | True | Robert J. Dunphy | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/letters-how-real-is-philipsburg-manor-complex-air-fares-tepee-talk.html | Letters: How Real is Philipsburg Manor? | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/stanley-p-mead-84-connecticut-judge.html | STANLEY P MEAD, 84, CONNECTICUT JUDGE | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/oil-issue-aids-soviet.html | Oil Issue Aids Soviet | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/new-models-plush-with-a-foreign-look-new-models-are-plush-full-size.html | New Models: Plush, With a Foreign Look | True | By Robert W. Irvin | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/chess-korchnoi-labors-mightily-but-brings-forth-a-draw-queens.html | Chess: Korchnoi Labors Mightily, But Brings Forth a Draw | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/hospitals-seek-10million-in-aid-warn-of-drastic-reduction-in.html | HOSPITALS SEEK $10â€šÃ„Â¶MILLION IN AID | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/oil-raises-tough-questions-on-debt-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/home-rule-facing-kindergarten-test-commissioners-decision-polled-68.html | Home Rule Facing Kindergarten Test | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/egypt-said-to-bar-political-concessions-new-buffer-zone-seen.html | Egypt Said to Bar Political Concessions | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/paramus-shutout-stuns-hackensack-the-scores.html | Paramus Shutout Stuns Hackensack | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/washington-columnist-got-rockefeller-loan-to-buy-newspaper-in.html | Washington Columnist Got Rockefeller Loan to Buy Newspaper in California | True | By Robert D. McFadden | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/levittown-division-holds-off-south-side-nassau-vviii.html | Levittown Division Holds Off South Side | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/love-letters-g-wells-and-rebecca-west-by-gordon-n-ray-illustrated-215-pp-new-h.html | Love letters, some not so loving | True | By Lillian Hellman | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/at-96-she-is-still-a-coed.html | At 96, She Is Still a Coâ€šÃ„Â¶ed | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/3-late-scores-win-for-macarthur-2014-4-postponements-caused-by.html | 3 Late Scores Win for MacArthur, 20â€šÃ„Â¶14 | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/former-assistant-to-daley-is-3d-convicted-in-3-days.html | Former Assistant to Daley Is 3d Convicted in 3 Days | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/irwin-upsets-player-in-matchplay-final.html | Irwin Upsets Player In Matchâ€šÃ„Â¶Play Final | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/74-backlog-delays-75-imports-import-sales.html | '74 Backlog Delays '75 Imports | True | By Iver Peterson | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/bartenders-being-trained-to-provide-counseling-as-well-as-drinks.html | Bartenders Being Trained to Provide Counseling as Well as Drinks | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/connecticut-couple-die-in-plane-crash.html | CONNECTICUT COUPLE DIE IN PLANE CRASH | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/britten-s-parable-of-death-death-in-venice.html | Music | True | By Peter G. Davis | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/w-r-kehoe-a-medical-student-marries-suzan-von-lengerke.html | W. R. Kehoe, a Medical Student, Marries Suzan von Lengerke | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/new-study-backs-vitamin-c-in-colds-cancer-research-stomach-upset.html | NEW STUDY BACKS VITAMIN C IN COLDS | True | By Nancy Hicks | 2002-07-11 | RE0000868390 | B00000965562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/university-to-honor-liberias-president.html | University to Honor Liberia's President | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/san-diego-fights-fruitely-invasion-quarantine-seeks-to-block-a.html | SAN DIEGO FIGHTS FRUIT FLY INVASION | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/letters-budget.html | LETTERS | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/here-will-northern-electric-strike-next-northern-electric-at-a.html | Where Will Northern Electric Strike Next? | True | By William Borders | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/landlords-reminded-of-city-heat-laws.html | Landlords Reminded Of City Heat Laws | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-nation-a-big-bank-that-couldnt.html | The Nation In Summary | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/letters-to-the-editor-presidents-health-cavett.html | Letters To the Editor | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/tv-blitz-to-end-governor-race-rape-victim-shown.html | TV BLITZ TO END GOVERNOR RACE | True | By John Darnton | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-world-spanish-workers-are-restless.html | The World | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/you-me-total-imaginative-truthprose.html | Total imaginative truthâ€¦â€™prose | True | By Saul Maloff | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/vietcong-official-bars-talks-until-thieu-is-overthrown.html | Vietcong Official Bars Talks Until Thieu Is Overthrown | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/cluster-concept-must-not-be-destroyed-letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/miss-friend-bride-of-robert-wise.html | Miss Friend Bride of Robert Wise | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/veterans-caught-in-city-welfare-battle-indifference-charged.html | Veterans Caught in City Welfare Battle | True | By Monica Surfaro | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/partial-transcript-of-an-interview-with-kissinger-on-the-state-of.html | Partial Transcript of an Interview With Kissinger on the State of Western World | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/turkey-still-ineligible.html | Turkey: Still Ineligible | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/aba-puts-on-new-look-after-shifts-in-owners-players-coaches-and.html | A.B.A. Puts on New Look After Shifts in Owners, Players, Coaches and Clubs | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-farm-for-striped-bass-onepound-fish-in-18-months.html | A â€¦â€™Farmâ€¦â€™ for Striped Bass | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/appoggiatura-tempo-rubato-portamentohe-uses-em-all-sinatra-master.html | Appoggiatura, Tempo Rubato, Portamentoâ€¦â€™He Uses 'Em All | True | By Henry Pleasants | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/sylvia-whitman-playful-funny-in-an-hourlong-dancegoing.html | Sylvia Whitman Playful, Funny In an Hourâ€¦â€™Long Dance, â€¦â€™Goingâ€¦â€¦ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/lead-poisoning-is-curtailed-in-newark-lead-poisoning-off-in-newark.html | Lead Poisoning Is Curtailed in Newark | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/leslie-mitchell-to-be-a-bride.html | Leslie Mitchell To Be a Bride | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/university-gets-1million.html | University Gets $1â€¦â€™Million | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/this-week-in-sports-hockey-basketball-rowing-harness-racing-college.html | This Week in Sports | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/big-queens-project-near-completion-flushing-project-near-completion.html | Big Queens Project Near Completion | True | By Leonard Sloane | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/doris-zimmermann-wed-to-paul-taylor.html | Doris Zimmermann Wed to Paul Taylor | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/westchester-grip-tightened-by-mob-millions-at-stake.html | WESTCHESTER GRIP TIGHTENED BY MOB | True | By Ralph Blumenthal | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/sports-editors-mailbox-the-animals-at-sheasscoreboard-at-yankee.html | Sports Editor's Mailbox The Animals at Shea/Scoreboard at Yankee Stadium | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-very-careful-tour-by-bus-of-harlem-as-it-is-harlem-as-it-isa-very.html | A Very Careful Tour by Bus of â€¦â€™Harlem As It Isâ€¦â€¦ | True | By Esther Tolkoff | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/rockefellers-largesse.html | Rockefeller's Largesse | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/los-angeles-buses-halted-ninth-week-as-strike-goes-on.html | Los Angeles Buses Halted Ninth Week As Strike Goes On | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/alabama-wins-87-with-kick-georgia-routs-mississippi.html | Alabama Wins, 8â€¦â€¦*7, With, Kick | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/bukowiec-spells-kielbasa-no-one-wants-to-learn-for-tv-viewers-a.html | Bukowiec Spells Kielbasa | True | By Helen P. Silver Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/article-5-no-title-they-see-strengths-but-also-missed-chances-in.html | They See Strengths, But Also Missed Chances in Basically Modest Plan | True | By Otto Eckstein | 2002-07-11 | RE0000868390 | B00000965562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/word-fractures-down.html | Word fractures | True | By William Lutwiniak/Puzzles Edited By Will Weng | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/us-plane-missing-off-china.html | U.S. Plane Missing Off China | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/julie-jordan-bride-of-barry-sneider.html | Julie Jordan Bride Of Barry Sneider | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/new-type-of-horse-thief.html | New Type of Horse Thief | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/theater-benefits-mack-and-mabel-at-the-majestic.html | Theater Benefits | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/knicks-defeat-braves-119106-in-exbition-finale-as-subs-star.html | Knicks Defeat Braves, 119â€š Ã‚Â*106 In Exbition Finale as Subs Star | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/3county-aid-unit-thriving-at-age-10-budget-put-at-1million.html | 3â€š Ã‚Â*County Aid Unit Thriving at Age 10 | True | By Al Frank Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/lawstudent-towed-elizabeth-harvey.html | Law Student to Wed Elizabeth Harvey | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/nassau-bus-study-begun-2-grants-given-passenger-revenues-drop.html | Nassau Bus Study Begun | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/morristown-temple-lists-wiesel-eban.html | Morristown Temple Lists Wiesel, Eban | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/chilean-wrongly-expelled-and-detained-returns-home.html | Chilean Wrongly Expelled And Detained Returns Home | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-wide-choice-of-colors-and-styles-home-improvement-home-repair.html | Home Improvement | True | By Bernard Gladstone | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/bridgeport-beats-wagner-by-3519.html | Bridgeport Beats Wagner By 35â€š Ã‚Â*19 | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-beetles-successor-fister-than-beetle.html | The Beetle's Successor? | True | By Ari L. Goldman | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-curse-of-fisher-halls-acoustics.html | The Curse Of Fisher Hall's Acoustics | True | By Harold C. Schonberg | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/susan-lingle-betrothed.html | Susan Lingle Betrothed | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/court-edict-curbs-us-role-abroad-consultations-being-held-wiretaps.html | COURT EDICT CURBS U.S. ROLE ABROAD | True | By Arnold H. Lubasch | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/carton-of-haigs-files-was-removed-from-white-house-but-was-returned.html | Carton of Haig's Files Was Removed From White House but Was Returned Sealed | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/mills-pledges-tax-program-to-meet-serious-recession.html | Mills Pledges Tax Program To Meet â€š Ã‚Â*Serious Recessionâ€š Ã‚Â* | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/finest-play-dark-call-in-5th-for-bunt.html | Finest Play : Dark Call in 5th for Bunt | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/how-to-drive-a-golf-ball-farther-watch-jim-dent.html | How to Drive a Golf Ball Farther: Watch Jim Dent | True | By Nick Seitz | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/controversial-bill-limiting-land-use-along-waterways-to-be.html | Controversial Bill Limiting Land Use Along Waterways to Be Discussed in Suffolk | True | By Judith E. Fischer | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/miss-bibb-wed-to-t-w-brazeau.html | Miss Bibb Wed to T. W. Brazeau | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/historic-data-on-slave-found-dates-back-to-romans-writ-in-two-parts.html | Historic Data on Slave Found | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/boom-town-in-the-negev-in-decline.html | Boom Town In the Negev in Decline | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/atlantic-city-seeks-rail-improvements-1976-completion-date.html | Atlantic City Seeks Rail Improvements | True | By Carlo M. Sardella Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/epilogue-a-critique-of-the-prosecution.html | Epilogue A Glance Back at Some Major Stories | True | Joyce Jensen | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/canadas-bestknown-and-angriest-playwright-is-coming-to-broadway.html | Canada's Bestâ€š Ã‚Â*Known, And Angriest, Playwright Is Coming to Broadway | True | By Henry Popkin | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/500-protest-nonunion-labor-at-jersey-shopping-center.html | 500 Protest Nonunion Labor At Jersey Shopping Center | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/bobby-fischer-vs-the-rest-of-the-world-by-brad-darrach-240-pp-new.html | One by a master, one by a patzer | True | By D. Keith Mano | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/bqli-bulletin-board-meetings-talks-movies-art-miscellaneous.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-2dbattery-case-at-belmont-five-batteries-found-batteries-are-seized.html | A 2d Battery Case at Belmont | True | By Gerald Eskenazi | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/state-at-standstill-on-vehicles-laws-makeup-of-the-commission.html | State at Standstill On Vehicles' Laws | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/physician-to-see-nixon-at-san-clemente-to-check-on-phlebitis-and.html | Physician to See Nixon at San Clemente to Check on Phlebitis and Lung Clot | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/oil-is-something-to-dance-about-dance.html | Dance | True | By Clive Barnes | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/edgar-h-davis.html | EDGAR H. DAVIS | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/votes-in-congress-new-york.html | Votes in Congress | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/talks-scheduled-in-area-strikes-the-central-issue.html | TALKS SCHEDULED IN AREA STRIKES | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/feminist-goal-better-image-at-the-movies-women-said-one-panelist.html | Feminist Goal: Better Image At the Movies | True | By Judy Klemesrud | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-new-home-for-rangers-players-like-locale.html | A New Home for Rangers | True | By Colleen Sullivan Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/saturday-night-out-is-music-to-auctioneers-inflation-plays-a-role.html | Saturday Night Out Is music to Auctioneers | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/wesley-cullen-is-bride.html | Wesley Cullen Is Bride | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/city-construction-will-be-cut-back-how-it-adds-up.html | CITY CONSTRUCTION WILL BE CUT BACK | True | By Maurice Carroll | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/400000-expected-at-the-danbury-fair-by-close-tomorrow.html | 400,000 Expected At the Danbury Fair By Close Tomorrow | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/klein-is-critical-of-plan-for-parks-klein-is-critical-of-plan-for.html | Klein Is Critical Of Plan for Parks | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/small-cities-big-crime-rates-the-sense-isnt-the-same-the-escape-to.html | Small Cities, Big Crime Rates | True | By Andrew H. Malcolm | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/for-indians-less-than-a-day-of-thanksgiving.html | For Indians, Less Than a Day of Thanksgiving | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/thief-is-selective.html | Thief Is â€˜ÂÂSelectiveâ€™ÂÂ | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/boston-businessman-heads-1975-heart-fund-campaign.html | Boston Businessman Heads 1975 Heart Fund Campaign | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/magnus-wins-division-in-crosscountry-meet-results-of-schoolboy.html | Magnus Wins Division In Crossâ€˜ÂÂCountry Meet | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/sinatra-in-top-of-form-at-the-garden.html | Sinatra in Top of Form at the Garden | True | By John Rockwell | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/seminar-is-scheduled-on-water-pollution.html | Seminar Is Scheduled On Water Pollution | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/ellen-myers-wed-to-david-brown.html | Ellen Myers Wed to David Brown | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/southampton-records-100th-victory-for-coach-3-suffolk-the-scores.html | Southampton Records 100th Victory for Coach | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/conlan-is-stricken-at-series-opener.html | Conlan Is Stricken At Series Opener | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-nationcontinued-provisions-on-minimum-tax-the-tax-bill-is-not.html | The Nation/Continued | True | By Eileen Shanahan | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-riches-may-be-too-much-for-the-oil-nations-if-they-could-use.html | If They Could Use All the Money, Fine | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/van-arsdale-to-be-opposed.html | Van Arsdale to Be Opposed | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/widow-84-is-found-slain-in-her-harlem-apartment.html | Widow, 84, Is Found Slain In Her Harlem Apartment | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/giants-to-face-new-eagle-image.html | Giants to Face New Eagle Image | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/high-court-rejects-antipollution-plea.html | HIGH COURT REJECTS ANTIPOLLUTION PLEA | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/flatbush-ave-celebrates-revival-with-festival-evidence-of-response.html | Flatbush Ave. Celebrates â€˜ÂÂRevivalâ€™ÂÂ With Festival | True | By Grace Lichtenstein | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/world-financiers-face-up-to-mecca.html | World Financiers Face Up to Mecca | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/lehigh-falls-by-3716-to-rutgers-statistics-of-the-game.html | Lehigh Fag By 37â€˜ÂÂ16. To Rutgers | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/hail-to-the-lowercase-chief.html | hail to the (lowerâ€˜ÂÂcase) chief | True | By Charles Wm. Maynes Jr. | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/gift-list-termed-a-limited-picture-rockefellers-interests-and-how.html | GIFT LIST TERMED A LIMITED PICTURE | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/five-blocked-punts-help-clinton-romp-bryant-tops-jackson-evander.html | Five. Blocked Punts Help Clinton Romp | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/nato-builds-unity-in-air-command-flying-command-post.html | NATO BUILDS UNITY IN AIR COMMAND | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/oriental-galleries-opened-japanese-area-created.html | Oriental Galleries Opened | True | By David L. Shirey | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/alberta-flooded-with-oil-revenue-16-million-barrels-a-day.html | ALBERTA FLOODED WITH OIL REVENUE | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/line-forms-early-for-500-jobs-here-a-fiveyear-apprenticeship.html | LINE FORMS EARLY FOR 500 JOBS HERE | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/telephone-company-buys-west-side-complex-news-of-the-realty-trade.html | News of the Realty Trade | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/mentalhealth-action-taken-patient-rolls-reduced-proposal-approved.html | Mentalâ€šÃ„Â¶Health Action Taken | True | By Mary C. Churchill special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/britain-is-facing-a-critical-period-business-complain.html | BRITAIN IS FACING A CRITICAL PERIOD | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/2-employes-die-in-3alarm-fire-in-brooklyn-toy-store.html | 2 Employes Die in 3â€šÃ„Â¶Alarm Fire in Brooklyn Toy Store | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/long-lafayette-pass-play-helps-beat-hofstra-177-fairleigh-triumphs.html | Long Lafayette Pass Play Helps Beat Hofstra, 17â€šÃ„Â¶7 | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/archdiocese-sells-buildings.html | Archdiocese Sells Buildings | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/why-boutiques.html | Why Boutiques? | True | By Sandra Salmans | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/jews-science-seminar-assailed-in-soviet.html | Jews' Science Seminar Assailed in Soviet | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/indian-reservation-fracas.html | Indian Reservation Fracas | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/red-cross-to-aid-lunch-for-elderly.html | Red Cross to Aid Lunch for Elderly | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/mary-weiss-plans-wedding-next-june.html | Mary Weiss Plans Wedding Next June | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/teresa-weinick-to-wed.html | Teresa Weinick to Wed | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/mary-ellis-is-married-to-harry-hile-3d.html | Mary Ellis Is Married to Harry Hile 3d | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/paper-carrier-day-marked.html | Paper Carrier Day Marked. | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/turks-fire-on-3-cypriotes.html | Turks Fire on 3 Cypriotes | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/urban-blight-is-no-20thcentury-invention-why-schools-fail-inflation.html | Inflation, Riots, Public Safetyâ€šÃ„Â¶All Important in 1836 | True | By Robert Conot | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/penn-state-romps-to-4th-victory-boston-college-victor-georgetown.html | Penn State Romps to 4th Victory | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/dictionary-of-antiques-a-conversation-piece-a-rocking-chair.html | Dictionary of Antiques: A Conversation Piece | True | By Sanka Knox | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/cropexport-guidelines.html | Cropâ€šÃ„Â¶Export Guidelines | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/its-possible-that-f-b-i-wiretaps-will-be-unplugged-fbi-wants-more-f.html | Meanwhile, Almost as Tradition, the Surveillance Goes On | True | By John M. Crewdson | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/future-social-events-coal-tycoon-mined-carrier-and-ives-political.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/priest-urges-catholic-church-to-shift-teaching-on-remarriages.html | Priest Urges Catholic Church to Shift Teaching on Remarriages | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/santanas-octet-reaching-beyond-formulas-of-past.html | Santana's Octet Reaching Beyond Formulas of Past | True | John Rockwell | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/opal-woodley-sherman-dead-ywca-board-member-66.html | Opal Woodley Sherman Dead; Y.W.C.A Board Member, 66 | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/kerry-j-kelly-daniel-a-jost-are-betrothed.html | Kerry J. Kelly, Daniel A. Jost Are Betrothed | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/for-herb-alpert-music-has-the-taste-of-honey-once-again-television.html | Television | True | By Don Heckman | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/summit-routed-50-to-20-the-scores-morrissonnerset.html | Summit Routed, 50 to 20 | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/sun-ras-jagged-jazz-at-beacon-theater.html | SUN RA'S JAGGED JAZZ AT BEACON THEATER | True | Ian Dove | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-bobby-sox-have-wilted-but-the-memory-remains-fresh-the-bobby.html | The Bobby Sox Have Wilted, But the Memory Remains Fresh. | True | By Martha Weinman Lear | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/veterans-day-is-resolved-legislative-notes.html | Legislative Notes | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/dispute-over-printing-bill-snags-detroit-busing-case.html | Dispute Over Printing Bill Snags Detroit Busing Case | True |  | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/news-of-the-stage-australian-play-broadway-bound-quintero-plans-a.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/victory-after-43-losses.html | Victory After 43 Losses | True |  | 2002-07-11 | RE0000868390 | B00000965562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/expo-74-showing-signs-of-the-end-quick-tourist-entry-attendance-and.html | EXPO '74 SHOWING SIGNS OF THE END | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/chart-of-man-o-war.html | Chart of Man o' War | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/news-of-the-screen-machines-and-man-from-bartram-book-czech.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/new-novel-by-paul-ferris-256-pp-new-york-the-dial-press-795-the.html | New & Novel | True | By Martin Levin | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/companyreclaims-metal-from-industrial-waste-peoplebusiness.html | People/Business | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/curbs-fail-to-cool-ardor-for-exotics.html | Curbs Fail to Cool Ardor for Exotics | True | FRED M. H. GREGORY LESLIE GOURSE | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/cornstalks-used-for-cattle-feed-bad-weather-cited.html | CORNSTALKS USED FOR CATTLE FEED | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/for-football-fans-only.html | For Football Fans Only | True | Jack Saverool | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/flash-a-bit-wins-horse-show-title-at-poughkeepsie.html | Flash a Bit Wins Horse Show Title | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/as-triumph-over-dodgers-in-world-series-opener-32-holtzman.html | A's Triumph Over Dodgers in World Series Opener, 3â€šÃ‚Â²2 | True | ByJoseph Durso Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-region-in-summary-the-high-cost-of-light-high-fashion-shows-a.html | The Region | True | Milton Leebaw and Harriet Heyman | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/watchword-for-75-economy-switching.html | Watchword for '75: Economy | True | By Jim Dunne | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/mazdas-hmmm-sours-us-mileage-tests.html | Mazda's Hmmm Sours | True | By Fred M. H. Gregory | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/hospitals-woes-are-cited-letters-to-the-editor-aid-for-children.html | Letters to the Editor | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/article-1-no-title-shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/editors-choice-fiction-general.html | Editors' Choice | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/steiner-not-always-serious-photography.html | Photography | True | By Gene Thornton | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/jaworski-quits-asserts-his-task-is-largely-done-favors-ruth-his.html | JAWORSKI QUITS, ASSERTS HIS TASK IS LARGELY DONE | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/news-of-the-camera-world-exhibitions.html | News of the Camera World | True | By Bernard Gladstone | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/wood-field-and-stream-auto-graveyards-on-core-banks.html | Wood, Field and Stream Auto Graveyards on Core Banks | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/nixon-capers-moved.html | Nixon Papers Moved | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/original-fiction-boom-in-paperback.html | Original Fiction Boom In Paperback | True | By Richard R. Lingeman | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-fair-bet-official-gambling-will-grow-lotteries-have-not-been-all.html | A Fair Bet: Official Gambling Will Grow | True | By Fred Ferretti | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/james-s-hulme.html | JAMES S. HULME | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/school-data-law-draws-criticism-alarm-voiced.html | SCHOOL DATA LAW DRAWS CRITICISM | True | By Edward B. Fiske | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/alcoholism-rising-among-the-aged-visits-discontinued.html | Alcoholism Rising Among the Aged | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/steele-tells-how-had-pick-judges-meskill-pledge-recalled.html | STEELE TELLS ROW HE'D PICK JUDGES | True | By Lawrence Fellows Special to The New York Time | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/jersey-hunter-18-killed.html | Jersey Hunter, 18, Killed | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/musicians-in-pursuit-of-exotic-jazz.html | Musicians in Pursuit of Exotic Jazz | True | By Robert Palmer | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/library-seeks-theft-detector.html | Library Seeks Theft Detector | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-game-plan-calls-for-a-yard-at-a-time-the-michigan-football.html | The Eâ€šÃ‚Â¤'Michigan Football Player Uses an Ohio State Approach | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/marcos-prepares-to-pardon-communist-party-members.html | Marcos Prepares to Pardon Communist Party Members | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/paperbacks-great-expectations-trade-paperbacks-mass-market.html | Paperbacks Best Sellers | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/rockefeller-says-hes-responsible-on-goldberg-book-sends-telegram-to.html | ROCKEFELLER SAYS HE'S RESPONSIBLE ON GOLDBERG BOOK | True | By David A. Andelman | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/churches-fault-ford-amnesty-plan.html | Churches Fault Ford Amnesty Plan | True | By George Dugan | 2002-07-11 | RE0000868390 | B00000965562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/klamath-falls-oreliving-in-hot-water-geothermal-wells-are-source-of.html | Klamath Falls, Ore.â€¦â€¦Living in Hot Water | True | By Robert A. Wright | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/social-announcements-weddings.html | Social Announcements | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/manhattan-beaten-in-crosscountry.html | Manhattan Beaten In Crossâ€¦â€¦Country | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-first-of-three-from-the-fiction-collective-by-jonathan-baumbach.html | The first of three from the Fiction Collective | True | By Michael Mewshaw | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/greek-politicians-squelched-for-years-find-time-has-changed-their.html | Greek Politicians, Squelched for Years, Find Time Has Changed, Their Style | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/glints-in-eyes-of-usps-stamps-dutch-go-minkus-october-shows.html | Stamps | True | By Samuel A. Tower | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/where-the-action-is-the-guest-word.html | Where the Action Is | True | By Edward Hoagland | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/three-zoos-preparing-for-winter-visitors.html | Three Zoos Preparing For Winter Visitors | True | By Mildred Jailer Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/transplants-are-common-now-its-the-organs-that-have-become-rare-the.html | The â€¦â€¦bottleneck in bodiesâ€¦â€¦ has created the agonizing ethical dilemma: Who shall live and who shall die? | True | By David Dempsey | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/brown-beaten-240-on-doyle-passing-ivy-league-standing-yale-blanks.html | Brown Beaten, 24â€¦â€¦0, On Doyle Passing | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/nuptials-on-nov-3-for-peggy-guttag.html | Nuptials on Nov. 3 For Peggy Guttag | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/article-2-no-title.html | Article 2 â€¦â€¦â€¦ No Title | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/article-7-no-title-islanders-trounce-scouts-62.html | Article 7 â€¦â€¦â€¦ No Title | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/black-women-getting-job-hdp-labor-department-grant-began-looking.html | Black Women Getting Job Help | True | By Charlayne Hunter | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/garden-tender-bulbs.html | AROUND THE Garden | True | By Joan Lee Faust | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/timothy-wolf-virginia-knapp-plan-marriage.html | Timothy Wolf, Virginia Knapp Plan Marriage | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/koch-catch-sparks-bricks-triumph-monmouthocean-the-scores.html | Koch Catch Sparks Brick's Triumph | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/article-4-no-title-whitman-plan-could-succeed.html | Article 4 â€¦â€¦â€¦ No Title | True | By Marina V. N. Whitman | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/duck-season-opens-on-li-next-month.html | Duck Season Opens on L.I. Next Month | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/chad-tribal-rite-disrupting-nation-sole-party-is-renamed.html | CHAD TRIBAL RITE DISRUPTING NATION | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/new-christmas-seals.html | New Christmas Seals | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/democrats-await-a-flood-of-votes-exceptions-to-the-rule.html | The Coming Congress Will Be Both Younger and More Liberal | True | By Christopher Lydon | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/hutcheson-forest-is-site-of-tours.html | Hutcheson Forest Is Site of Tours | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/serendipitous-bidding-bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/democrats-lead-in-poll-on-coast-leading-for-no-2.html | DEMOCRATS LEAD IN POLL ON COAST | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/plymouthwhere-legend-and-fact-image-and-reality-have-a-way-of.html | Plymouthâ€¦â€¦Where Legend and Fact, Image and Reality Have a Way of Plaiting Their Threadsâ€¦â€¦ | True | By Val Lauder | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/relief-else-where-is-called-better-federal-amount-constant.html | RELIEF ELSE WHERE IS CALLED BETTER | True | By Max H. Seigel | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/kissinger-says-us-wants-jordan-in-on-any-talks-drive-against.html | Kissinger Says U.S Wants Jordan In On â€¦â€¦Anyâ€¦â€¦ Talks | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/planners-study-brooklyns-broadway.html | Planners Study Brooklyn's Broadway | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/carol-good-married-to-timothy-welch.html | Carol Good Married to Timothy Welch | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/michigan-wins-217-for-5th-victory-statistics-of-the-game.html | Michigan Wins, 21â€¦â€¦7, for 5th Victory | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/blast-ruins-car-of-woman-held-in-textbook-protest.html | Blast Ruins Car of Woman Held in Textbook Protest | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/detroit-faces-75-fit-for-any-shift-detroit-faces-75-fit-for-shift.html | Detroit Faces '75 Fit for Any Shift | True | By Agis Salpukas | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/peking-reports-big-gains-in-curbing-urban-pollution.html | Peking Reports Big Gains In Curbing Urban Pollution | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/missouri-tops-nebraska-oklahoma-16to13-victor-kansas-beats-state.html | Missouri Tops Nebraska; Oklahoma 16â€¦â€¦3, â€¦â€¦toâ€¦â€¦â€¦13 Victor | True | | 2002-07-11 | RE0000868390 | B00000965562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/jenifer-a-davoud-will-marry-dec-7.html | Jenifer A. Davoud Will Marry Dec. 7 | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/mary-hannah-von-culin-married.html | Mary Hannah Von Culin Married | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/tinmala-of-asia-society-bride-of-a-l-strasfogel.html | Tinâ€šÃ„Â´Mala of Asia Society Bride of A. L. Strasfogel | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/beirut-judge-asks-terms-for-7-in-us-bomb-case.html | Beirut Judge Asks Terms For 7 in U.S. Bomb Case | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/us-aid-sought-to-help-dropouts-prototype-programs-zero-rate-is-put.html | U.S. AID SOUGHT TO HELP DROPOUTS | True | By James Feron | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/south-fork-conservation-group-director-resigns-mixed-reaction.html | South Fork Conservation Group Director Resigns | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/for-some-the-cost-is-secondary.html | For Some, the Cost Is Secondary | True | Robert Lindsey | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/westfield-stays-unbeaten-so-do-colonia-plain-field-the-scores.html | Westfield Stays Unbeaten; So Do Colonia, Plainfield | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/tessa-gellman-affianced.html | Tessa Gellman Affianced | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/karen-bednarski-to-wed.html | Karen Bednarski to Wed | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/text-of-jaworskis-report-to-attorney-general-issue-of-jurisdiction.html | Text of Jaworski's Report to Attorney General | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/assembly-post-in-doubt-reason-he-was-blocked-power-struggle-looms.html | Assembly Post in Doubt | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/mcburney-conquers-horace-mann-386-germantown-winner-blair-academy.html | McBurney Conquers Horace Mann, 38â€šÃ„Â*6 | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/even-the-palestinians-cant-agree-on-policies-gateway-to-the-arab.html | The Future of the West Bank and Gaza Is at Stake | True | By Naomi Shepherd | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/pricefixing-on-fifth-avenue.html | RETAILING | True | By Isadore Barmash | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/japan-is-uneasy-on-aarms-again-silent-on-transit-agreement.html | JAPAN IS UNEASY ON Aâ€šÃ„Â*ARMS AGAIN | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/can-we-buy-detente-there-is-strong-evidence-that-we-cannot.html | Can we buy dâ€šÃ Â©tente? | True | By Alec Nove | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/soviet-welcomes-the-increase-in-oil-prices.html | Soviet Welcomes the Increase in Oil Prices | True | By Theodore Shabad | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-man-i-travel-with-is-not-at-all-like-my-husband.html | â€šÃ„Â²The Man I Travel With Is Not at All Like My Husbandâ€šÃ„Â´ | True | By Mary Jane Rolfs | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/fords-bland-program-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/suffolk-using-computer-to-aid-jobless-employers-to-be-called.html | Suffolk Using Computer to Aid Jobless | True | By Jay G. Baris Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/course-is-given-for-tour-guides-university-of-maine-offers-class.html | COURSE IS GIVEN FOR TOUR GUIDES | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-oilprice-solution.html | The Oilâ€šÃ„Â*Price Solution | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/school-courses-on-law-are-urged-cooperation-promised.html | SCHOOL COURSES ON LAW ARE URGED | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/sara-w-burnett-is-bride-of-john-p-sloan.html | Sara W. Burnett Is Bride of John P. Sloan | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/turnaround-in-big-board-seat-prices.html | Turnaround in Big Board Seat Prices | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/whats-doing-in-paris.html | What's Doing in PARIS | True | By Henry Kamm | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/bilingual-program-for-schools-gains-controversy-is-possible.html | Bilingual Program For Schools Gains | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/clarkstown-south-triumphs-37-to-6-rockland.html | Clarkstown South Triumphs, 37 to 6 | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/us-pop-troupe-novelty-in-soviet-thrills-the-elite.html | U.S. Pop Troupe, Novelty in Soviet, Thrills the Elite | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/all-medals-are-not-official-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/curtain-is-up-on-the-arts-at-william-paterson-combination-of.html | Curtain Is Up on the Arts at William Paterson | True | By David L. Shirey Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/grant-to-aid-cahns-office.html | Grant to Aid Cahn's Office | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/briton-to-speak-in-westchester-trevorroper-to-inaugurate-cultural.html | BRITON TO SPEAK IN WESTCHESTER | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/spotting-expansionminded-companies.html | Spotting Expansionâ€šÃ„Â*Minded Companies | True | | 2002-07-11 | RE0000868390 | B00000965562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/brooklyn-man-killed-in-fight.html | Brooklyn Man Killed in Fight | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/he-whittles-while-he-works-a-native-of-maine.html | He Whittles While He Works | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/spotlight-on-cars-eyes-on-their-prices-spotlight-on-cars.html | Spotlight on Cars, Eyes on Their Prices | True | By Jerry M. Flint | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-quiet-comes.html | The Quiet Comes | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/artrain-making-5daylong-cultural-whistlestops-on-eastern-long.html | 'Artrain' Making 5â€šÃ„Â´Dayâ€šÃ„Â´Long Cultural Whistleâ€šÃ„Â´Stops on Eastern Long Island | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/synthetic-sex-odor-is-used-to-disrupt-gypsy-moth-mating.html | Synthetic Sex Odor Is Used to Disrupt Gypsy Moth Mating | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/bonn-bill-upsets-us-businesses-american-companies-fight-bigger.html | BONN BILL UPSETS U.S. BUSINESSES | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/marlene-hirt-betrothed.html | Marlene Hirt Betrothed | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-nationcontinued-campaign-reform-slowing-the-grain-drain-a.html | The Nation/Continued | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-world-for-cuba-the-oas-is-almost-beside-the-point-the-kissinger.html | The World/Continued | True | By David Binder | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/hardy-of-army-runs-100-yards-for-score-but-duke-wins-3314.html | Hardy of Army Runs 100 Yards For Score, but Duke Wins, 33â€šÃ„Â´14 | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/ford-asks-residents-of-boston-to-reject-violence-on-schools.html | Ford Asks Residents of Boston To Reject Violence on Schools | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/late-tv-listings-119464056.html | Late TV Listings | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/stocks-run-wild-as-rates-decline-markets-in-review.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/didnt-help-sales-box-score-of-first-series-game.html | Ferguson's Peg a Hit, but Not His Bat | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/fuel-optimism-on-supply-not-price.html | Fuel: Optimism on supply, Not Price | True | By William D. Smith | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/d-l-de-milhau-fiance-of-marjorie-munson.html | D. L. de Milhau Fiance Of Marjorie Munson | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-poorbox-for-the-arts-mailbag.html | Mailbag | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/the-ballet-monotones-new-ashton-work-is-danced-by-joffrey.html | The Ballet: â€šÃ„Â´Monotonesâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/encounter-police-circled-the-plaza-this-was-not-harvard-square.html | Encounter: â€šÃ„Â´Police Circled the Plaza. This Was Not Harvard Squareâ€šÃ„Â´ | True | By Earl Shorris | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/dennis-dolan-unemployed-since-june-dennis-dolan-unemployed.html | Dennis Dolan: Unemployed Since June | True | By William K. Stevens | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/union-vote-is-set-for-li-hospital.html | Union Vote Is Set For L.I. Hospital | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/jerry-on-the-hustings-washington.html | Jerry on the Hustings | True | By James Reston | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/animal-kingdom-3-chimps-get-sitter-chimps-are-favorites.html | Animal Kingdom: 3 Chimps Get Sitter | True | By Join C. Devlin Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/education-through-art.html | Education Through Art | True | By Linda Nochlin | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/barbara-j-rushmore-is-bride-of-thomas-l-child-a-student.html | Barbara J. Rushmore Is Bride Of Thomas L. Child, a Student | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/y-series-to-open-with-piano-concert.html | â€šÃ„Â´Yâ€šÃ„Â´ Series To Open With Piano Concert | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/landmark-action-for-queens-sites.html | Landmark Action For Queens Sites | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/roadside-stands-luring-shoppers-beefstakes-for-33-cents-corn-1-a.html | Roadside Stands Luring Shoppers | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/museum-draws-on-nineteenthcentury-artists.html | Museum Draws on Nineteenthâ€šÃ„Â´Century Artists | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/for-white-south-africa-the-winds-are-unmistakable-new-black-regimes.html | New Black Regimes to the North Are Clear Signals | True | By Charles Mohr | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/this-one-here-runs-just-fine.html | â€šÃ„Â´This One Here Runs Just Fineâ€šÃ„Â´ | True | By Newgate Callendar | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/montana-wins-by-270.html | Montana Wins by 27â€šÃ„Â´0 | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/andover-defeated-by-lawrenceville-the-scores-kent-downs-suffield.html | Andover Defeated By Lawrenceville | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-year-of-costly-oil-and-abrupt-changes-costly-oil.html | A Year of Costly Oil And Abrupt Changes | True | By Edward Cowan | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/charles-terrell-cooper-weds-nancy-s-hovey.html | Charles Terrell Cooper Weds Nancy S. Hovey | True | | 2002-07-11 | RE0000868390 | B00000965562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/new-abstract-painting-a-variety-of-feelings.html | New Abstract Paintings A Variety of Feelings | True | By Peter Schjeldahl | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/e-c-delafield-jr-weds-ruth-hilfer.html | E. C. Delafield Jr. Weds Ruth Hilfer | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/rockaway-protest-blocks-apartments-zoning-change-sought.html | Rockaway Protest Blocks Apartments | True | By Glenn Fowler | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/middlebury-beats-williams-by-2520.html | Middlebury Beats Williams by 25â€³Â²20 | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/bank-installs-floating-floor.html | Bank Installs â€ŚÂ²Floatingâ€ŚÂ´ Floor | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/rosemary-mccarty-to-wed-in-winter.html | Rosemary McCarty To Wed in Winter | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/rosamond-prout-becomes-a-bride.html | Rosamond Prout Becomes a Bride | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/districting-at-issue-in-nassau-redistricting-is-at-issue-in-nassau.html | Districting at Issue in Nassau | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/17-repair-projects-slated-for-port-channel-system-port-notes.html | 17 Repair Projects Slated for Port Channel System | True | By Werner Bamberger | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/catalytic-converter-big-if-of-1975-reduction-in-pollutants.html | Catalytic Converter: Big â€ŚÂ²Ifâ€ŚÂ´ of 1975 | True | Robert W. Irvin | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/in-this-corner-the-as-winners-not-fighters.html | In This Corner, The A's | True | Dave Anderson | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/no-policy-for-school-integration-in-the-nation.html | No Policy For School Integration | True | By Tom Wicker | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/texasm-wins-287-walker-stars-statistics-of-the-game-baylor-stops.html | Texas A.&M. Wins, 28â€ŚÂ²7; Walker Stars | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/middleincome-pate-food.html | Food | True | By Craig Claiborne With Pierre Franey | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/park-carousel-reopening.html | Park Carousel Reopening | True | By Janice C. Cadkin | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/article-6-no-title-leafs-down-rangers-73-on-4-in-2d.html | Article 6 â€ŚÂ²â€ŚÂ² No Title | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/room-for-one-more.html | â€ŚÂ²Room for One Moreâ€ŚÂ´ | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/westies-excel-at-montgomery-dog-show-calendar.html | Holy Family Defeats Maria Regina, 28â€ŚÂ²8 | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/immunity-faults-linked-to-cancer-theory-of-predisposition.html | IMMUNITY FAULTS LINKED TO GANG | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/scientists-hint-explanation-to-extinction-of-mammoth-advantages-for.html | Scientists Hint Explanation to Extinction of Mammoth | True | By Walter Sullivan | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/bomb-in-pakistan-kills-two.html | Bomb in Pakistan Kills Two | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/bernards-library-moving-a-4000-saving.html | Bernards Library Moving | True | By Valerie Barnes Special to The New York Times | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/womans-death-laid-to-a-rare-disease.html | WOMAN'S DEATH LAID TO A RARE DISEASE | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/missouri-court-orders-license-for-dr-finch.html | Missouri Court Orders License for Dr. Finch | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/rebels-after-the-cause-living-with-contradictions-who-are-they-now.html | Who are they now? | True | By Paul Starr | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/mack-mabel-makes-gloomy-stage-music-mack-mabel-makes-gloomy-music.html | â€ŚÂ²Mack & Mabelâ€ŚÂ´ Makes Gloomy Stage Music | True | By Walter Kerr | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/syracuse-defeats-navy-pitt-beats-west-virginia-statistics-of-the.html | Syracuse Defeats Navy; Pitt Beats West Virginia | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/letters-la-causa-defended.html | Letters | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/babe-babe-ruth-and-the-american-dream-babe-ruths-america-still.html | Still getting the ink | True | By Roger Angell | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/a-visit-to-ancient-greecein-italy-ancient-paestum-greece-in-italy.html | A Visit to Ancient Greeceâ€ŚÂ²â€ŚÂ²in Italy | True | By Esther Benson | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/letters-to-the-editor-teenage-job-barrier-the-minimum-wage-profit.html | Letters to the Editor | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/capital-mood-turns.html | Capital Mood Turns | True | By Jeffrey Sheppard | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-13 | 1974-10-13 | https://www.nytimes.com/1974/10/13/archives/whats-opened-at-the-movies-whats-opened-at-the-movies.html | What's Opened at the Movies? | True | | 2002-07-11 | RE0000868390 | B00000965562 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/mets-finally-get-torre-in-trade-for-sadecki-and-minor-leaguer-torre.html | Mets Finally Get Torre in Trade for Sadecki and Minor Leaguer | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/clark-voices-doubt-on-rockefeller-confirmation.html | Clark Voices Doubt on Rockefeller Confirmation | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/events-today-theater.html | Events Today | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/nobel-group-says-activity-was-high-in-behalf-of-sato-industrialist.html | Nobel Group Says Activity Was â€ŚÂ²Highâ€ŚÂ´ In Behalf of Sato | True | | 2002-07-11 | RE0000868394 | B00000965572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/student-violence-and-teacher-militance-are-plaguing-the-nations.html | Student Violence and Teacher Militance Are Plaguing the Nation's Schools | True | By Iver Peterson | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/soviets-seeking-american-credit-economic-official-underlines.html | SOVIETS SEEKING AMERICAN CREDIT | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/brooklyn-robbers-slay-two-grocers.html | BROOKLYN ROBBERS SLAY TWO GROCERS | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/cynthia-brox-bride-of-bryan-baxenden.html | Cynthia Brox Bride of Bryan Baxenden | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/ford-to-speak-in-indiana.html | Ford to Speak in Indiana | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/three-protests-in-saigon.html | Three Protests in Saigon | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/advice-to-home-buyers-on-state-mortgage-loans-jersey-consumer-notes.html | Jersey Consumer Notes Advice to Home Buyers On State Mortgage Loans | True | By Richard Phalon | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/columbus-day.html | Columbus Day | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/hospital-forgery-alleged-at-trial-prosecution-nears-end-in-cedars.html | HOSPITAL FORGERY ALLEGED AT TRIAL | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/valmore-h-monette-backer-of-conservative-politicians.html | Valmore H. Monette, Backer Of Conservative Politicians | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/shipping-mails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/hazel-weisburst-bride-of-importer.html | Hazel Weisburst Bride of Importer | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/us-aide-calls-casinos-unlikely-to-help-jersey.html | U.S. Aide Calls Casinos Unlikely to Help Jersey | True | By Joan Cook | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/western-nations-doing-little-to-conserve-energy-only-the-french.html | Western Nations Doing Little to Conserve Energy | True | By William D. Smith | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/sedgman-beats-gonzales.html | Sedgman Beats Gonzales | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/belmont-sought-as-parking-site-city-discusses-using-track-for.html | BELMONT SOUGHT AS PARKING SITE | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/money-in-politics.html | Money in Politics | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/burger-sees-urgent-need-to-ease-court-workload-burger-warns-of.html | Burger Sees â€šÃ„Ã²Urgent Needâ€šÃ„Ã´ To Ease Court Workload | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/attaining-the-sixth.html | Attaining the Sixth | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/goldin-asks-mayor-to-end-otb-tax-to-cut-city-loss.html | Goldin Asks Mayor to End OTB Tax to Cut City Loss | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/michigan-and-chippewa-indians-will-negotiate-fishing-rights.html | Michigan and Chippewa Indians Will Negotiate Fishing Rights | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/faisal-pledge-on-oil.html | Faisal Pledge on Oil | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/cardinals-win-5th-31-to-28-statistics-of-the-game.html | Cardinals Win 5th, 31 to 28 | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index MONDAY, OCTOBER 14, 1974 | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/army-shifts-base-for-clemency-pleas-as-applicants-lag.html | Army Shifts Base For Clemency Pleas As Applicants Lag | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/gierek-excoal-miner-advises-shift-from-oil-talks-on-food.html | Gierek, Exâ€šÃ„Ã´Coal Miner, Advises Shift From Oil | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/subcontinent-telephone-link.html | Subcontinent Telephone Link | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/major-bills-in-congress-vetoed.html | Major Bills In Congress | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/boston-businessman-heads-1975-heart-fund-campaign.html | Boston Businessman Heads 1975 Heart Fund Campaign | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/crescens-hubbard.html | CRESCENS HUBBARD | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/thomas-h-phelan.html | THOMAS H. PHELAN | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/soccer-results-germanamerican-league.html | Soccer Results | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/dairy-coops-keep-milk-prices-high-federal-minimum-exceeded-by.html | DAIRY COâ€šÃ„Ã´OPS KEEP MILK PRICES HIGH | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/2-more-give-up-in-alabama-shootout.html | 2 More Give Up in Alabama Shootout | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/lebanese-tell-of-shelling.html | Lebanese Tell of Shelling | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/dairy-coops-keep-milk-prices-high.html | DAIRY COâ€šÃ„Ã´OPS KEEP MILK PRICES HIGH | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/unbuilding-the-dream.html | Unbuilding the Dream | True | | 2002-07-11 | RE0000868394 | B00000965572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/changes-sought-in-liquor-fees-levitt-asserts-charges-are.html | CHANGES SOUGHT IN LIQUOR FEES | True | By Robert Hanley | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/eagleton-asks-halt-in-work-on-navy-jet.html | EAGLETON ASKS HALT IN WORK ON NAVY JET | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/with-easy-life-gone-the-family-learned-to-be-resourceful-the-richard.html | With Easy Life Gone, The Family Learned To Be Resourceful | True | By Georgia Dullea Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/police-on-turnpike-arrest-13-cyclists.html | POLICE ON TURNPIKE ARREST 13 CYCLISTS | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/pamela-miller-has-nuptials.html | Pamela Miller Has Nuptials | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/lefkowitz-lists-charges-on-sect-says-children-of-god-group-is.html | LEFKOWITZ LISTS CHARGES ON SECT | True | By Robert D. McFadden | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/5881-unit-project-is-dedicated-here-beame-and-wilson-attend.html | 5,881 UNIT PROJECT IS DEDICATED HERE | True | By Grace Lichtenstein | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/harold-abramson-pediatrician-dead.html | HAROLD ABRAMSON, PEDIATRICIAN, DEAD | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/sawhill-sees-fuel-in-adequate-supply.html | SAWHILL SEES FUEL IN ADEQUATE SUPPLY | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/littler-wins-by-5-in-japan-golf-the-leading-scores.html | Littler Wins by 5 in Japan Golf | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/wilson-chides-rockefeller-on-book-role-the-proper-direction.html | Wilson Chides Rockefeller on Book Role | True | By Linda Greenhouse | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/f-b-i-is-checking-indianagopaide-he-will-resign-party-posts.html | F. B. I. IS CHECKING INDIANA G.O.P. AIDE | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/unfinished-business-abroad-at-home.html | Unfinished Business | True | By Anthony Lewis | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/new-jersey-briefs-highway-bond-proposal-questioned.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/mrs-krupsak-and-caso-debate-spending-and-crime-control-nonvoting.html | Mrs. Krupsak and Caso Debate Spending and Crime Control | True | By Eleanor Blau | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/dodgers-beat-as-32-tying-series-at-a-game-each-dodgers-even-series.html | Dodgers Beat A's, 3â€šÃ„Âº2, Tying Series At a Game Each | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/tale-of-genji-emerging-anew-us-translator-encounters-surprises-in.html | â€šÃ„Â´TALE OF GENJIâ€šÃ„Â´ EMERGING AEW | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/william-hosking.html | WILLIAM HOSKING | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/israelis-hopeful-on-peace-talks-officials-see-good-chance-for-new.html | ISRAELIS HOPEFUL ON PEACE TALKS | True | By Terence Smith | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/pakistani-presses-us-for-arms-not-in-the-race.html | Pakistani Presses U.S. for Arms | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/if-youre-looking-for-classic-blouse-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/protestants-kill-4-in-ulster.html | Protestants Kill 4 in Ulster | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/reuven-rubin-dead-israeli-painter-81.html | REUVEN RUBIN DEAD; ISRAELI PAINTER, 81 | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/sinatra-at-the-garden-is-superb-t-vas-well.html | Sinatra at the Garden Is Superb TV as Well | True | By John Rockwell | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/jane-s-vander-poel-is-married.html | Jane S. Vander Poel Is Married | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/borg-falls-to-nastase-in-five-sets.html | Borg Falls To Nastase In Five Sets | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/hearings-on-the-elderly-will-begin-tomorrow.html | Hearingsâ€šÃ„Â´on the Elderly. Will Begin Tomorrow | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/dividend-meetings.html | Dividend Meetings | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/news-index-80428393.html | NEWS INDEX | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/election-dispute-angers-the-shah-he-chides-iran-parties-and-takes-a.html | ELECTION DISPUTE ANGERS THE SHAH | True | By Robert D. McFadden | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/blacks-rally-at-boston-common-protest-effort-to-halt-busing.html | Blacks Rally at Boston Common; Protest Effort to Halt Busing | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/jaworskis-aides-push-trial-plans-expect-that-prosecutors.html | JAWORSKI'S AIDES PUSH TRIAL PLANS | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/coast-navy-base-hit-by-hepatitis-100-recruits-hospitalized-in-san.html | COAST NAVY BASE HIT BY HEPATITIS | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/inflationconscious-australians-attack-850000-art-purchase.html | Inflationâ€šÃ„Â´Conscious Australians Attack $850,000 Art Purchase | True | | 2002-07-11 | RE0000868394 | B00000965572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/josef-krips-the-conductor-dies-of-cancer-in-geneva-make-musicians.html | Josef Krips, the Conductor, Dies of Cancer in Geneva | True | By Robert D. McFadden | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/faisal-pledge-on-oil-80428399.html | Faisal Pledge on Oil | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/alabama-oklahoma-win-as-foes-gambles-backfire-college-football.html | Alabama, Oklahoma Win as Foes' Gambles Backfire | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/new-jersey-sports-caring-for-athlete.html | New Jersey Sports | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/10-years-later-khrushchev-is-still-debated.html | 10 Years Later, Khrushchev Is Still Debated | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/kissinger-obtains-accord-in-israel-on-mideast-plan.html | KISSINGER OBTAINS ACCORD IN ISRAEL ON MIDEAST PLAN | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/a-listing-of-recently-published-books-fiction.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/walter-alston-goes-from-day-to-day-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/the-newwar-movies-that-say-âêâ¸Â²Jâêâ¸Â´-accuse-to-the-french-a-painful-film.html | The New War Movies That Say âêâ¸Â²Jâêâ¸Â´ Accuse' to the French | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/leafs-rout-rangers-73.html | Leafs Rout Rangers, 7âêâ¸Â´3 | True | By Parton Keese Special to The New York Times (Reprinted from yesterday's late editions.) | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/mrs-alfred-mcormack.html | MRS. ALFRED M'CORMACK | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/leeds-victor-in-tennis.html | Leeds Victor in Tennis | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/about-new-york-vignettes-of-city-life.html | About New York | True | By John Corry | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/horse-owner-tries-to-nullify-hialeah-deal.html | Horse Owner Tries to Nullify Hialeah Deal | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/jaworskis-aides-push-trial-plans.html | JAWORSKI'S AIDES PUSH TRIAL PLANS | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/conlan-condition-stable.html | Conlan Condition Stable | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/frederick-kogos-expert-on-yiddish.html | FREDERICK KOGOS, EXPERT ON YIDDISH | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/senator-cannon-says-rockefeler-may-be-recalled-head-of-the-rules.html | SENATOR CANNON SAYS HOME MAY BE RECALLED | True | By David A. Andelman | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/japah-has-assumed-the-drivers-seat-over-past-year-price-of-copper.html | Japan Has Assumed the Driver's Seat Over Past Year | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/killing-of-calves-is-again-postponed.html | KILLING OF CALVES IS AGAIN POSTPONED | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/exit-mr-jaworski.html | Exit Mr. Jaworski | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/seymour-bernstein-is-heard-on-piano.html | SEYMOUR BERNSTEIN IS HEARD ON PIANO | True | Peter G. Davis | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/board-is-against-change-in-niagara-falls-terrain.html | Board Is Against Change In Niagara Falls Terrain | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/110-soviet-jews-appeal-to-ford-ask-intervention-on-behalf-of-a.html | 110 SOVIET JEWS APPEAL TO FORD | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/interestrate-drop-lifts-market-gloom-dip-affects-bonds-as-well-as.html | Interestâêâ¸Â²Rate Drop Lifts Market Gloom | True | By Vartanig G. Varian. | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/bus-drivers-reach-a-tentative-accord-in-coast-walkout.html | Bus Drivers Reach A Tentative Accord In Coast Walkout | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/swiss-to-vote-on-bid-to-reduce-numbers-of-foreign-workers.html | Swiss to Vote on Bid To Reduce Numbers Of Foreign Workers | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/coalition-talks-likely-in-angola-third-rebel-group-agrees-to.html | COALITION TALKS LIKELY IN ANGOLA | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/speeches-and-substance-at-un-power-is-in-the-council.html | Speeches and Substance at U.N. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/veteran-horowitz-tries-out-at-met.html | Veteran Horowitz Tries Out at Met | True | By Harold C. Schonberg | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/brilliantb-un-u-el-film-closes-12th-festivalthe-cast.html | BrilliantB u n u el Film Closes 12th Festival:The Cast | True | By Vincent Canby | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/wolfgang-stechow-an-art-historian-78.html | WOLFGANG STECHOW, AN ART HISTORIAN, 78 | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/giants-routed-by-eagles-357-eaglesattack-clicks-as-giants-bow-357.html | Giants Routed by Eagles, 35âêâ¸Â´7 | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/phone-company-to-provide-scores.html | Phone Company To Provide Scores | True | | 2002-07-11 | RE0000868394 | B00000965572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/the-rockefeller-gifts-his-generosity-is-under-scrutiny-and-wealth.html | The Rockefeller Gifts | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/5881-unit-project-is-dedicated-here.html | 5,881 UNIT PROJECT IS DEDICATED HERE | True | By Grace Lichtenstein | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/carey-is-cautious-about-rockefeller-asks-a-detailed-account-on.html | CAREY IS CAUTIOUS ABOUT ROCKEFELLER | True | By John Darnton | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/sports-news-briefs-alguero-paces-327-hayes-victory.html | Sports News. Briefs | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/siyo-society-gives-a-winning-concert.html | SIâ€šÃ„Â°YO SOCIETY GIVES A WINNING CONCERT | True | John Rockwell | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/super-sunday-cheers-philadelphians.html | Super Sunday Cheers Philadelphians | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/pickoff-play-master-gives-pupil-lesson.html | Pickoff Play: Master Gives Pupil Lesson | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/personal-finance-buying-at-auction.html | Personal Finance: Buying at Auction | True | By Leonard Sloane | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/impeachment-votes-hurt-owens-of-utah-advertises-baldness.html | Impeachment Votes Hurt Owens of Utah | True | By Jon Nordreimer Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/metropolitan-briefs-become-honored-at-dinner.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/official-says-odds-are-against-casinos-benefiting-jersey-goldstein.html | Official Says Odds Are Against Casinos Benefiting Jersey | True | By Joan Cook | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/faisal-assures-kissinger-of-aid-to-cut-oil-prices-agrees-on.html | Faisal Assures Kissinger Of Aid to Cut Oil Prices | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/seen-in-slipping-glimpses-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/dodgers-beat-as-32-tying-series-at-a-game-each-giants-and-jets-beat.html | Dodgers Beat A's, 3â€šÃ„Â°2, Tying Series At a Game Each | True | By Joseph Durso special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/food-stamp-fund-freed-by-judge-280million-in-73-surplus-is-ordered.html | FOOD STAMP FUND FREED BY JUDGE | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/tv-the-daughter-of-the-regiment-beverly-sills-stars-in-opera-on-pbs.html | TV: â€šÃ„Â°The Daughter of the Regimentâ€šÃ„Â° | True | By John J. O'Connor | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/dw-shetler-weds.html | D.W. Shetler Weds | True | Suzanne E. Parillo | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/clifton-killing-yields-no-leads-shotgun-slaying-of-woman-friday-is.html | CLIFTON KILLING YIELDS NO LEADS | True | ByRichard J. H JOHNSTON Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/bid-at-veeder-set-by-western-pacific.html | BID AT VEEDER SET BY WESTERN PACIFIC | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/2-young-argentines-shot.html | 2 Young Argentines Shot | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/charles-a-schmutz-74-dies-exhead-of-standard-poors.html | Charles A. Schmutz, 74, Dies; Exâ€šÃ„Â°Head of Standard & Poor's | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/byrnes-advisers-credited-with-ambitious-programs-despite-taxreform.html | Byrne's Advisers Credited With Ambitious Programs | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/the-rockefeller-gifts.html | The Rockefeller Gifts | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/saxbe-gets-views-of-police-chiefs-they-urge-lasting-isolation-for.html | SAXBE GETS VIEWS OF POLICE CHIEFS | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/tapes-and-impeachment-in-penn-states-watergate.html | Tapes and Impeachment in Penn State's Watergate | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/ives-symphony-no-4-is-eloquent-end-to-philharmonic-festival.html | Ives Symphony No. 4 Is Eloquent End to Philharmonic Festival | True | By Allen Hughes | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/beame-style-making-its-mark-armytype-organization.html | Beame Style Making Its Mark | True | By Maurice Carroll | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/margetson-works-played-at-concert.html | MARGETSON WORKS PLAYED AT CONCERT | True | Raymond Erickson | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/edwin-h-bakal.html | EDWIN H. BAKAL | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/textbook-dispute-has-many-causes-shootings-and-rallies.html | Textbook Dispute Has Many Causes | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/9-men-are-picked-for-hockey-shrine.html | 9 Men Are Picked For Hockey Shrine | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/metropolitan-briefs-changes-sought-in-liquor-board.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/15-injured-in-blast-at-tokyo-company.html | 15 INJURED IN BLAST AT TOKYO COMPANY | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/ed-sullivan-is-dead-at-73-charmed-millions-on-tv-a-broadway-fixture.html | Ed Sullivan Is Dead at 73; Charmed Millions on TV | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/science-award-for-russian.html | Science Award for Russian | True | | 2002-07-11 | RE0000868394 | B00000965572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/soviet-returns-to-newsmen-protest-on-police-violence.html | Soviet Returns to Newsmen Protest on Police Violence | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/pasta-is-top-entree-at-the-tracks-today-todays-entries-at-aqueduct.html | Pasta Is Top Entree At the Tracks Today | True | By Gerald Eskenazi | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/advertising-choice-foramtrak-a-question-of-taste.html | Advertising Choice for Amtrak | True | By Philip H. Dougherty | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/columbus-day-80428236.html | Columbus Day | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/coast-philharmonic-ends-its-series-here.html | COAST PHILHARMONIC ENDS ITS SERIES HERE | True | John Rockwell | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/for-the-elderly-nowadays-a-lamb-shank-is-a-treat-aiding-aged.html | For the Elderly Nowadays A Lamb Shank Is a â€šÃ„Â²Treatâ€šÃ„Â´ | True | By McCandlish Phillips | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/on-the-give-essay.html | On the Give | True | By William Safire | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/princeton-has-plan-for-a-fusion-device.html | PRINCETON HAS PLAN FOR A FUSION DEVICE | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/kissinger-obtains-accord-in-israel-on-mideast-plan-reports-assent.html | KISSINGER OBTAINS ACCORD IN ISRAEL ON MIDEAST PLAN | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/athletics-sex-bias-charged.html | Athletics Sex Bias Charged | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/burger-seesurgent-need-to-ease-court-workload-burger-warns-of.html | Burger Sees â€šÃ„Â²Urgent Needâ€šÃ„Â´ To Ease Court Workload | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/fishing-boat-nets-torpedo.html | Fishing Boat Nets Torpedo | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/woman-recalls-25-years-aiding-retarded.html | Woman Recalls 25 Years Aiding Retarded | True | By Murray Schumach | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/sports-today-football.html | Sports Today | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/bruins-tie-leafs-on-late-goal-flyers-beat-scouts-32.html | Bruins Tie Leafs on Late Goal | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/president-spends-day-just-relaxing-at-home.html | President Spends Day Just Relaxing at Home | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/japan-denies-making-pact-on-nuclear-transit-for-us.html | Japan Denies Making Pact on Nuclear Transit for U.S. | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/a-year-after-uprising-uneasy-thais-take-first-steps-toward.html | A Year After Uprising, Uneasy Thais Take First Steps Toward Democracy | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/senate-unit-charges-us-with-using-cyprus-relief-to-help-turkey.html | Senate Unit Charges U.S. With Using Cyprus Relief to Help Turkey | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/ballet-new-pukinella-massine-work-is-danced-by-the-joffrey-with.html | Ballet: New â€šÃ„Â²Pulcinellaâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/ed-sullivan-dies-at-73.html | Ed Sullivan Dies at 73 | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/l-i-boy-dies-of-wounds.html | L. I. Boy Dies of Wounds | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/d-w-shetler-weds-suzanne-e-parillo.html | D.W. Shetler Weds Suzanne E. Parillo | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/letters-to-the-editor-president-fords-attack-on-inflation.html | Letters to the Editor | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/revival-of-the-west.html | Revival of the West | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/senator-cannon-says-rockefeller-head-of-the-rules-committee-warns.html | SENATOR CANNON SAYS ROCKEFELLER MAY BE RUED | True | By David A. Andelman | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/tallahto-favorite-santa-anita-victor.html | Tallahto, Favorite, Santa Anita Victor | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/a-woman-under-influence-stars-gena-rowlands-as-frenetic-wifethe.html | 'A Woman Under Influence' Stars Gena Rowlands as Frenetic Wife;The Cast | True | By Nora Sayre | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/rockefeller-gifts-are-now-an-issue-in-state-contests-rockefeller-is.html | Rockefeller Gifts Are Now an Issue In State Contests | True | By Frank Lynn | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/state-audit-is-planned-on-ballet-foundation.html | State Audit Is Planned On Ballet Foundation | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/or-a-dead-end.html | ... Or a Dead End | True | By Leon Harris | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/10-years-later-khrushchev-is-still-debated-russians-debate.html | 10 Years Later, Khrushchev Is Still Debated | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/redman-captures-west-coast-race-the-leading-finishers.html | Redman Captures West Coast Race | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/us-wins-in-volleyball.html | U.S. Wins in Volleyball | True | | 2002-07-11 | RE0000868394 | B00000965572 |